# CREDITOR MATRIX

CREDITOR: 4165 - 24
20 BELOW STUDIO
PRESIDENT
23 4TH ST NE
MINNEAPOLIS, MN 55413-2219

CREDITOR: 1775 - 17
3 PALMS PUBLISHING GROUP, LLC
DBA REACH SALES
1726 SE 44TH TERRACE
CAPE CORAL, FL 33904

CREDITOR: 4166 - 24
360 ARCHITECTURE
PRESIDENT
2114 CENTRAL ST
KANSAS CITY, MO 64108

CREDITOR: 13225 - 24
360 ARCHITECTURE
STEVEN R ROARK AIA
2114 CENTRAL ST
KANSAS CITY, MO 64108

CREDITOR: 226 - 07
365 MEDIA
63 BOVET ROAD
SUITE 209
SAN MATEO, CA 94402

CREDITOR: 11172 - 24
3D ENTERPRISES
DONNY BREEDING
3257 LOCHNESS DR
LEXINGTON, KY 40517-1242

CREDITOR: 227 - 07
3D HEALTH, INC
1118 W.FULTON MARKET-SUITE 100
CHICAGO, IL 60607-1238

CREDITOR: 13546 - 24
3D/GROUP INC
DORIS SPEAKMAN
240 N 5TH ST # 340
COLUMBUS, OH 43215-2611

CREDITOR: 8804 - 24
3L PROMOTIONS
LINDEE LONG OWNER
14826 N 54TH PLACE
SCOTTSDALE, AZ 85254

CREDITOR: 4167 - 24
4 DIGITAL CORPORATION
PRESIDENT
5TH FLOOR
38 W 21ST ST
NEW YORK, NY 10010-6906

CREDITOR: 13768 - 24
401(K) PLANNING GROUP
TOM BUCKINGHAM PARTNER
9923 270TH ST NW STE 104
STANWOOD, WA 98292-8061

CREDITOR: 11618 - 24
401K COMPANY
KENNETH R ROBERTSON CIMA EXECUTIVE VICE
PRESIDENT
12401 RESEARCH BLVD STE 2 130
AUSTIN, TX 78759-2373

CREDITOR: 8623 - 24
4B TECHNOLOGY GROUP LLC
TERRYANN BASFORD PRESIDENT
3103 STARGATE CT
HOUSTON, TX 77068

CREDITOR: 13619 - 24
4D ARCHITECTS INC
BARBARA PICKENS PRESIDENT
1414 MARKET ST STE 200
KIRKLAND, WA 98033-5436

CREDITOR: 1776 - 17
4IMPRINT
101 COMMERCE ST
PO BOX 320
OSHKOSH, WI 54901

CREDITOR: 12156 - 24
4P SYSTEMS MARKETING DATABASE
LEON MOODY
6621 BAY CHIRCLE STE 170
LA GRANGE, GA 30071

CREDITOR: 10363 - 24
5 STAR ENGINEERING PC
DAVID DE BERARDINO
1249 WASHINGTON BLVD
DETROIT, MI 48226

CREDITOR: 11130 - 24
9CI INC
BEN BURRUS
1701 GOLF RD STE 2-001
ROLLING MEADOWS, IL 60008-4247

CREDITOR: 4168 - 24
A 1A LECTRICIAN INC
PRESIDENT
2849 KAIHIKAPU ST
HONOLULU, HI 96819-2011

CREDITOR: 7687 - 24
A D P
GREGORY MILLER CDA
149 COCOANUT AVE
SARASOTA, FL 34236-5566

CREDITOR: 9913 - 24
A E ARCHITECTS PC
JAMES BOS PRESIDENT
608 N 29TH ST
BILLINGS, MT 59101-1130

CREDITOR: 10969 - 24
A E BUSINESS REVIEW
CLARE G ROSS EDITOR PUBLISHER
PO BOX 4560
SALES AND MARKETING
CHINO VALLEY, AZ 86323-2731

CREDITOR: 4169 - 24
A EPSTEIN & SONS INTL INC
PRESIDENT
600 W FULTON ST
CHICAGO, IL 60661-1259

CREDITOR: 2514 - 24
A EPSTEIN & SONS INTL
ACCOUNTING
600 W FULTON ST
CHICAGO, IL 60661-1259

CREDITOR: 7283 - 24
A GARNER RUSSELL ASSOC
DEBBIE HATAWAY OFFICE MANAGER
520 33RD ST
GULFPORT, MS 39507

CREDITOR: 11116 - 24
A JAMES DE BRUIN & SONS
GREGORY DE BRUIN
11 UNION AVE
BETHPAGE, NY 11714-5811

CREDITOR: 11749 - 24
A L HUBER INC
PHIL THOMAS
10770 EL MONTE
OVERLAND PARK, KS 66211

CREDITOR: 11236 - 24
A L HUBER INC
KEITH DORRIAN
10770 EL MONTE
OVERLAND PARK, KS 66211

CREDITOR: 5930 - 24
A MC GURR LTD
PRINCIPAL
951 W LIBERTY DR
WHEATON, IL 60187-4846

CREDITOR: 9091 - 24
A MORTON THOMAS ASSOC INC
MORGAN GILBERT PRESIDENT
12750 TWINBROOK PKWY
ROCKVILLE, MD 20852-1720

CREDITOR: 5931 - 24
A MORTON THOMAS & ASSOCS INC
PRINCIPAL
12750 TWINBROOK PKWY
ROCKVILLE, MD 20852-1720

CREDITOR: 7976 - 24
A MORTON THOMAS & ASSOCIATES
JERRY C KAVADIAS
12750 TWINBROOK PKWY
ROCKVILLE, MD 20852-1720

CREDITOR: 4170 - 24
A MORTON THOMAS & ASSOCS INC
PRESIDENT
12750 TWINBROOK PKWY
ROCKVILLE, MD 20852-1720

# CREDITOR MATRIX

CREDITOR: 4171 - 24
A PAPPAJOHN CO
PRESIDENT
500 SUMMER ST # 502
STAMFORD, CT 06901

CREDITOR: 228 - 07
A PLUS RECORDING & TRANSCRIBNG
167 WEST 21ST ST
NEW YORK, NY 10011

CREDITOR: 1777 - 17
A PLUS PRINTER & COPIER REPAIR
MICHAEL T IOZZO
21 ACTON ST
NASHUA, NH 03060

CREDITOR: 11035 - 24
A SYSTEMS CORP
ARNOLD GRUNDVIG
4141 HIGHLAND DR STE 210
SALT LAKE CITY, UT 84124

CREDITOR: 8605 - 24
A TEICHERT & SON INC
TERRI A BAKKEN
PO BOX 15002
SACRAMENTO, CA 95851-1002

CREDITOR: 4172 - 24
A&E - THE GRAPHICS COMPLEX
PRESIDENT
4235 RICHMOND AVE
HOUSTON, TX 77027-6840

CREDITOR: 10485 - 24
A&E CONSTRUCTION INC
WILLIAM LONG  VICE PRESIDENT
152 GARRETT RD
UPPER DARBY, PA 19082

CREDITOR: 2714 - 24
A&F COMMERCIAL BUILDERS
CONTROLLER
420 WESTBURY AVE
CARLE PLACE, NY 11514-1402

CREDITOR: 7805 - 24
A&S ENGINEERS INC
JAMES AINSWORTH PE  PRINCIPAL
HOUSTON, TX 77025-5445

CREDITOR: 8402 - 24
A-1 COMPANY
LARRY PRENTICE
PO BOX 11124
BIRMINGHAM, AL 35202-1124

CREDITOR: 2715 - 24
A-1 COMPANY
CONTROLLER
PO BOX 11124
BIRMINGHAM, AL 35202-1124

CREDITOR: 1778 - 17
A. RIFKIN CO
1400 SANS SOUCI PARKWAY
PO BOX 878
WILKES-BARRE, PA 18703-0878

CREDITOR: 8237 - 24
A3K CONSULTING
KAREN COMPTON  PRINCIPAL
PO BOX  21083
GLENDALE, CA 91221

CREDITOR: 8520 - 24
A4 INC
ROLAND PETERSEN-FREY  PRESIDENT
1154 LOWER BIRMINGHAM ROAD
CANTON, GA 30115

CREDITOR: 11975 - 24
AA BOOS & SONS INC
LARRY NEARHOOD
2015 PICKLE RD
OREGON, OH 43616

CREDITOR: 13365 - 24
AA D
DENISE BIRGER
15425 GRNWAY HAY LOOP
SCOTTSDALE, AZ 85260-1204

CREDITOR: 12821 - 24
AAA ARIZONA
MARY BETH REISINGER  HUMAN RESOURCE DIRECTOR
PO BOX 33119
PHOENIX, AZ 85067-3119

CREDITOR: 229 - 07
AABB MEMBERSHIP DUES LOCKBOX
PO BOX 631014
BALTIMORE, MD 21263-1014

CREDITOR: 230 - 07
AACC
ACCENT EDUCATION COORDINATOR
1850 K STREET NW, SUITE 625
WASHINGTON, DC 20006-2213

CREDITOR: 2716 - 24
AADLAND EVANS CONSTRUCTORS
CONTROLLER
2100 SW RIVER PKWY
PORTLAND, OR 97201-8009

CREDITOR: 11515 - 24
AAINSWORTH BENNING CONSTR INC
SOL BENNING
345 INDUSTRIAL DR
SPEARFISH, SD 57783-3228

CREDITOR: 231 - 07
AAR CORP.
ATTN:  BRITA DEFRISCO
1100 N.WOOD DALE RD
WOOD DALE, IL 60191-1094

CREDITOR: 4173 - 24
AARK INC
PRESIDENT
42 WEST ST
SPRING VALLEY, NY 10977

CREDITOR: 7307 - 24
AAVID THERMAL TECHNOLOGIES INC
DEIDRE ROMEO  EXECUTIVE DIRECTOR
70 COMMERCIAL ST STE 200
CONCORD, NH 03301-5094

CREDITOR: 7364 - 24
ABACUS AUTOMATION INC
DON ALVARADO  PRESIDENT
264 SHIELDS DR
BENNINGTON, VT 05201-8307

CREDITOR: 13964 - 24
ABB VETCO GRAY
CAROLYN M COPE  BENEFITS MANAGER
12221 N HOUSTON ROSSLYN RD
HOUSTON, TX 77086-3216

CREDITOR: 9943 - 24
ABBINGTON ASSOCIATES INC
JAMES KOVACS  PRESIDENT
922 STATE ROUTE 33
FREEHOLD, NJ 07728-8439

CREDITOR: 232 - 07
ABBOTT
ATTN: ARLOVE K. NEEDHAM
100 ABBOTT PK RD D0068 AP6B-1
ABBOTT PARK

CREDITOR: 233 - 07
ABBOTT MOLECULAR INC.
ATTN: PAUL LANDAUER
1300 E. TOUHY AVENUE
DES PLAINES, IL 60018-3315

CREDITOR: 4174 - 24
ABC CONTRACTING CO
PRESIDENT
120 BROOK AVE
DEER PARK, NY 11729-7236

CREDITOR: 6735 - 24
ABC CONTRACTING CO
BETTY LONG  OFFICE MANAGER
120 BROOK AVE
DEER PARK, NY 11729-7236

CREDITOR: 4175 - 24
ABC IMAGING
PRESIDENT
99 PARK AVE
NEW YORK, NY 10016-1601

CREDITOR: 14049 - 24
ABC SCAPES
WARREN RUNCORN  PRESIDENT
1720 GRAND AVE
PHOENIX, AZ 85007-1810

# CREDITOR MATRIX

CREDITOR: 4176 - 24
ABCO CONSTRUCTION SVCS CORP
PRESIDENT
6901 S YOSEMITE ST SUITE 205
CENTENNIAL, CO 80112

CREDITOR: 9575 - 24
ABD INSURANCE & FIN SVCS
MATT ENNIS  RISK MANAGEMENT SERVICES
305 WALNUT ST
REDWOOD CITY, CA 94063

CREDITOR: 10217 - 24
ABD INSURANCE & FIN SVCS
VIRGINIA BOLMAN  RISK MANAGEMENT SERVICES
305 WALNUT ST
REDWOOD CITY, CA 94063-1731

CREDITOR: 234 - 07
ABDUL RAUF SIDDIQI
ALTAF HUSSAIN ROAD
PO BOX 5257
KARACHI- 74000
PAKISTAN

CREDITOR: 8697 - 24
ABERCROMBIE ASSOC INC
TOM ABERCROMBIE  PRESIDENT
3377 COMPTON RD STE 120
CINCINNATI, OH 45251-2506

CREDITOR: 9395 - 24
ABHA ARCHITECTS
SHERRY SWEETMAN  OFFICE MANAGER
1621 N LINCOLN ST
WILMINGTON, DE 19806

CREDITOR: 8787 - 24
ABLE BODY LABOR
TRACY COLLINS  INSURANCE ADMINISTRATOR
1901 D N MONROE ST
TALLAHASSEE, FL 32303

CREDITOR: 4177 - 24
ABLE BODY LABOR
PRESIDENT
1901 D N MONROE ST
TALLAHASSEE, FL 32303

CREDITOR: 14268 - 24
ABLE INFORMATION TECH
TRICIA BROOKS
2915 W FAIRVIEW
CHANDLER, AZ 85224

CREDITOR: 13389 - 24
ABMB ENGINEERS INC
KATHERINE GARDNER CDA BUSINESS MANAGER
500 MAIN ST
BATON ROUGE, LA 70801-1908

CREDITOR: 12083 - 24
ABMB ENGINEERS INC
MICHAEL M MCGAUGH
9229 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2808

CREDITOR: 12941 - 24
ABONMARCHE
PATRICIA KUTZ CDA CFO BUS MANAGER
95 W MAIN ST
BENTON HARBOR, MI 49022-3605

CREDITOR: 2515 - 24
ABONMARCEH CONSULTANTS
ACCOUNTING
95 WEST MAIN
BENTON HARBOR, MI 49022

CREDITOR: 6598 - 24
ABRAMS INDUSTRIES INC
ALLEN ABRAMS  PRESIDENT
PO BOX 724728
ATLANTA, GA 31139-1728

CREDITOR: 4178 - 24
ABRIOLA COMPANY
PRESIDENT
1013 PLEASANT AVE
WYNDMOOR, PA 19038-8028

CREDITOR: 235 - 07
ABS COMPLETE PRINTING SERVICES
523 COMMERCE DRIVE
UPPER MARLBORO, MD 20774

CREDITOR: 2717 - 24
ABSHER CONSTRUCTION CO
CONTROLLER
1001 SHAW RD
PUYALLUP, WA 98372

CREDITOR: 12026 - 24
ABSHER CONSTRUCTION CO
RICH WELLS
1001 SHAW RD
PUYALLUP, WA 98372-7437

CREDITOR: 10424 - 24
ABSHER CONSTRUCTION CO
BROCK MC NALLY
1001 SHAW RD
PUYALLUP, WA 98372-7437

CREDITOR: 12172 - 24
ABSHER CONSTRUCTION CO
LONNY MASON
1001 SHAW RD
PUYALLUP, WA 98372-7437

CREDITOR: 12612 - 24
ABSHER CONSTRUCTION
JOSH CYPHER
1001 SHAW RDF
PUYALLUP, WA 98372-7437

CREDITOR: 8390 - 24
ABSHER CONSTRUCTION CO
LANE TANABE  CONTROLLER
PO BOX 280
PUYALLUP, WA 98372

CREDITOR: 10084 - 24
ABSHER CONSTRUCTION CO
JEFFREY RICHARDS
1001 SHAW RD
PUYALLUP, WA 98372-7437

CREDITOR: 9916 - 24
ABSHER CONSTRUCTION CO
JAMES CHRISTIANSON
1001 SHAW RD
PUYALLUP, WA 98372-7437

CREDITOR: 1779 - 17
ABSOLUTE DATA DESTRUCTION
15 LANCE LANE STE 15
GOFFSTOWN, NH 03045

CREDITOR: 6682 - 24
AC CONSTRUNJION CORP
ARTHUR CHRISTY
1208 STATE ROUTE 34 STE 20
MATAWAN, NJ 07747-1966

CREDITOR: 4179 - 24
AC CORPORATION
PRESIDENT
PO BOX  16367
GREENSBORO, NC 27416-0367

CREDITOR: 8651 - 24
AC ELECTRIC CO
THOMAS J ALEXANDER  PRESIDENT
PO BOX 81977
BAKERSFIELD, CA 93380-1977

CREDITOR: 11608 - 24
AC MARTIN PARTNERS
KENNETH LEWIS  PRESIDENT
444 S FLOWER ST STE 1200
LOS ANGELES, CA 90071-2913

CREDITOR: 4180 - 24
AC MARTIN PARTNERS
PRESIDENT
444 S FLOWER ST STE 1200
LOS ANGELES, CA 90071-2913

CREDITOR: 2718 - 24
AC SCHOMMER & SONS INC
CONTROLLER
6421 NE COLWOOD WAY
PORTLAND, OR 97218-2755

CREDITOR: 1780 - 17
ACADEMY ASSOCIATES
82 HOYTS HILL RD.
BETHEL, CT 06801

CREDITOR: 6555 - 24
ACAI ASSOCIATES
ADOLOF COTILLA  PRESIDENT
STE 200
2937 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309-1761

# CREDITOR MATRIX

CREDITOR: 8299 - 24
ACCELLENT INC
KEN FREEMAN  PRESIDENT
100 FORDHAM RD
WILMINGTON, MA 01887-2154

CREDITOR: 7952 - 24
ACCIDENT RECONSTRUCTION
JENNIFER METZ  OFFICE MANAGER
5801 LEASE LN
RALEIGH, NC 27617-4708

CREDITOR: 236 - 07
ACCOUNTNET SOFTWARE, INC.
1333 BROADWAY, SUITE 1008
NEW YORK, NY 10018

CREDITOR: 4181 - 24
ACCU COST CONSTRUCTION
PRESIDENT
440 9TH AVE 18TH FL
NEW YORK, NY 10001

CREDITOR: 10893 - 24
ACCU CONSTRUCTION INC
DENNIS YUM
23135 BETTY RD
PERRIS, CA 92570

CREDITOR: 9516 - 24
ACCU-COST CONSTR CONSULTANTS
PATRICIA NEUMANN  PRINCIPAL
440 9TH AVE 18TH FLR
NEW YORK, NY 10001

CREDITOR: 8956 - 24
ACCURATE CHEMICAL SCIENTIFIC
RUDY ROSENBERG  PRESIDENT
300 SHAMES DR
WESTBURY, NY 11590-1736

CREDITOR: 7328 - 24
ACE
DENZIL CAMERON  REGIONAL ACCT MANAGER
1211 STEWART AVE
BETHPAGE, NY 11714-1600

CREDITOR: 7337 - 24
ACE USA
DIANA EICHFELD  ASST VP
436 WALNUT ST
WA 07
PHILADELPHIA, PA 19106

CREDITOR: 9601 - 24
ACE USA
PAUL DIETRICH  VP
436 CHESTNUT ST
PHILADELPHIA, PA 19106

CREDITOR: 12291 - 24
ACI BOLAND INC
RICHARD S CLAWSON  PRINCIPAL
11477 OLDE CABIN RD STE 100
SAINT LOUIS, MO 63141-7137

CREDITOR: 14228 - 24
ACI CONSTR CO INC
TAMMY SESSIONS MS
2959 SMS 23
ALVADA, OH 44802

CREDITOR: 8307 - 24
ACKER ASSOCIATES
KENNETH ACKER  PRESIDENT
PO BOX 899
MOSCOW, PA 18444-0899

CREDITOR: 9899 - 24
ACME ARCHITECTURAL WALLS
JACK TEICH  PRESIDENT
251 LOMBARDY ST
BROOKLYN, NY 11222-5516

CREDITOR: 4182 - 24
ACME SKILLMAN CONCRETE CO INC
PRESIDENT
56-22 58TH ST
MASPETH, NY 11378

CREDITOR: 2719 - 24
ACORN CONSTRUCTION CO
CONTROLLER
1741 ASPEN CIR
PUEBLO, CO 81006-1405

CREDITOR: 12477 - 24
ACOUSTI ENGINEERING CO OF FL
ROBERT CROZIER  CONTROLLER
4656 34TH ST SW
ORLANDO, FL 32811-6450

CREDITOR: 12191 - 24
ACOUSTICS & SPECIALTIES
MIKE HANKINS  PRESIDENT & CEO
3929 SENATOR ST STE 2
MEMPHIS, TN 38118-6026

CREDITOR: 2720 - 24
ACOUSTI ENGINEERING
CONTROLLER
4656 SW 34TH ST
ORLANDO, FL 32811-6495

CREDITOR: 5932 - 24
ACOUSTIC SCIENCES CORP
PRINCIPAL
4275 W 5TH AVE
EUGENE, OR 97402-5339

CREDITOR: 4183 - 24
ACQUILANO LESLIE INCORPORATED
PRESIDENT
SUITE 200
1600 STOUT ST
DENVER, CO 80202-3160

CREDITOR: 8634 - 24
ACRES OF VIRGINIA INC
THOMAS BROOKS  PRESIDENT
404 CLAY ST
LYNCHBURG, VA 24504-2422

CREDITOR: 8442 - 24
ACS CONNECT
LEE SAPP
635 LUMSDEN RD
BRANDON, FL 33511

CREDITOR: 11132 - 24
ACS CONNECT
BEN ROBBINS
635 W LUMSDEN RD
BRANDON, FL 33511

CREDITOR: 9547 - 24
ACT AMERICAN COMPLIANCE TECH
ROBERT KINCART  PRESIDENT
1875 W MAIN ST
BARTOW, FL 33830-7718

CREDITOR: 5933 - 24
ACT INTERNATIONAL
PRINCIPAL
8306 WILSHIRE BLVD STE 88
BEVERLY HILLS, CA 90211-2304

CREDITOR: 14284 - 24
ACTION EXPRESS
VICKI WHITAKER  PAYROLL MGR
PO BOX A
HOUMA, LA 70363-0275

CREDITOR: 237 - 07
ACTION COMPUTER SUPPLIES, LLC.
3832 FLATLANDS AVENUE
BROOKLYN, NY 11234

CREDITOR: 238 - 07
ACTION DATA ENTRY SERVICES,INC
1618 MOFFITT AVENUE
HEWLETT, NY 11557

CREDITOR: 4185 - 24
ACTION REPROGRAPHICS
PRESIDENT
1423 HIGH ST
DES MOINES, IA 50309-3107

CREDITOR: 4184 - 24
ACTION EMPLOYMENT SERVICES
PRESIDENT
121 SW MORRISON ST STE 1015
PORTLAND, OR 97204-3119

CREDITOR: 13750 - 24
ACTIVE CONSTRUCTION INC
LENA B WEITZ CPA
PO BOX 430
PUYALLUP, WA 98371

CREDITOR: 14328 - 24
ACTIVE VOICE
KATE IVERSON  BENEFITS MANAGER
2033 6TH AVE STE 500
SEATTLE, WA 98121-2591

# CREDITOR MATRIX

CREDITOR: 7774 - 24
ACTON MOBILE INDUSTRIES
J COLLIER BEALL
8007 CORPORATE DR # A
BALTIMORE, MD 21236-4905

CREDITOR: 9900 - 24
ACTON MOBILE INDUSTRIES
JACK WYATT
8007 COROPRATE DR # A
BALTIMORE, MD 21236-4905

CREDITOR: 6858 - 24
ACTURIAL SCIENCES ASSOCIATES
DARLENE CULVERTSON  EXECUTIVE ASSISTANT
270 DAVIDSON AVE
SOMERSET, NJ 08873-4140

CREDITOR: 10621 - 24
ACURA ENGINEERING INC
DAVID WANNINGER  PRESIDENT
1745 S KENTUCKY AVE
EVANSVILLE, IN 47714-3411

CREDITOR: 8415 - 24
AD MARBLE & COMPANY
LAUREN BELL
375 E ELM ST # 200
CONSHOHOCKEN, PA 19428-1973

CREDITOR: 11688 - 24
AD-IN
JIM THOMPSON  PRESIDENT
42200 BOSCELL RD
FREMONT, CA 94538-5100

CREDITOR: 12633 - 24
ADA ARCHITECTS INC
MARTIN ALLEN STRELAU  AIA
17710 DETROIT AVE
LAKEWOOD, OH 44107-3451

CREDITOR: 7622 - 24
ADACHE GROUP ARCHITECTS INC
GEORGE FLETCHER  PRESIDENT
550 S FEDERAL HWY
FORT LAUDERDALE, FL 33301-2908

CREDITOR: 2721 - 24
ADAMS INSURANCE SERVICE INC
CONTROLLER
427 W 20TH ST STE 500
HOUSTON, TX 77008

CREDITOR: 2516 - 24
ADAMS & ASSOCIATES
ACCOUNTING
1315 W AUSTIN
PO BOX 526
NEVADA, MO 64772

CREDITOR: 2722 - 24
ADC INC
CONTROLLER
SUITE 41
4417 71ST ST
LUBBOCK, TX 79424-2394

CREDITOR: 11454 - 24
ADC TELECOMMUNICATIONS
SCOTT JOHNSON  401(K) PLAN MGR
PO BOX 1101
MINNEAPOLIS, MN 55440-1101

CREDITOR: 239 - 07
ADCO HARDWARE & LOCKSMITH
23 WEST 35TH STREET
NEW YORK , NY 10001

CREDITOR: 8047 - 24
ADCOMM EMGINEERING CO
JOE BLASCHKA  PRINCIPAL
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 8066 - 24
ADCOMM ENGINEERING COMPANY
JOEL HARRINGTON  SENIOR CONSULTANT
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 8998 - 24
ADCOMM ENGINEERING COMPANY
MIKE NORIN  CONSULTANT
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 7162 - 24
ADCOMM ENGINEERING COMPANY
DAVE MAGNENAT  CONSULTANT
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 9271 - 24
ADCOMM ENGINEERING COMPANY
NORBERT O'DONNELL  ENP CONSULTANT
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 5934 - 24
ADCOMM ENGINEERING CO
PRINCIPAL
3929 184TH PL SE
BOTHELL, WA 98012

CREDITOR: 8754 - 24
ADCOMM ENGINEERING COMPANY
TOM MANLEY  SENIOR CONSULTANT
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 9331 - 24
ADCOMM ENGINEERING COMPANY
MARK NELSON  SENIOR CONSULTANT
3929 184TH PL SE
BOTHELL, WA 98012-8827

CREDITOR: 10566 - 24
ADD
FREDERICK A KRAMER  PRESIDENT
311 SUMMER ST
BOSTON, MA 02210-1702

CREDITOR: 4117 - 24
ADD INC
MANAGING PRINCIPAL
311 SUMMER ST
BOSTON, MA 02210-1702

CREDITOR: 12766 - 24
ADD INC
JILL ROTHENBERG AIA
311 SUMMER ST
BOSTON, MA 02210-1702

CREDITOR: 4186 - 24
ADD INC
PRESIDENT
311 SUMMER ST
BOSTON, MA 02210-1702

CREDITOR: 2517 - 24
ADD INC
ACCOUNTING
311 SUMMER ST
BOSTON, MA 02210-1702

CREDITOR: 2404 - 24
ADD INC
311 SUMMER ST
LIBRARY
BOSTON, MA 02210

CREDITOR: 7727 - 24
ADD INC
HELEN NOVAK  PRESIDENT
311 SUMMER ST
BOSTON, MA 02210-1702

CREDITOR: 240 - 07
ADDRESSER SALES COMPANY
13864 BENNETT ROAD
CLEVELAND, OH 44133

CREDITOR: 241 - 07
ADDRESSING SYSTEMS & PRODUCTS
7 PENN PLAZA 5TH FLOOR
NEW YORK, NY 10001

CREDITOR: 10844 - 24
ADECCO
ALLAN STUKE
PO BOX 30091
COLLEGE STATION, TX 77842

CREDITOR: 13067 - 24
ADECCO
WILLIAM WARREN
PO BOX 30091
COLLEGE STATION, TX 77842

CREDITOR: 2723 - 24
ADELHARDT CONSTRUCTION
CONTROLLER
535 8TH AVE FL 18
NEW YORK, NY 10018-2479

# CREDITOR MATRIX

CREDITOR: 7174 - 24
ADI ENGINEERING
DAVID BECK  PRESIDENT
2 EMERY AVE
RANDOLPH, NJ 07869-1368

CREDITOR: 1650 - 12
ADICIO
ATTN RICHARD D MILLER
2382 FARADAY AVE, SUITE 350
CARLSBAD, CA 92008

CREDITOR: 2724 - 24
ADIRONDACK CONSTRUCTION
CONTROLLER
73 MOHICAN ST
PO BOX  578
GLENS FALLS, NY 12801-4429

CREDITOR: 2754 - 24
ADKINS ASSOC
CONTROLLER
901 JEFFERSON AVE
SAINT PAUL, MN 55102-2899

CREDITOR: 1782 - 17
ADLER GROUP, INC.
7700 IRVINE CENTER BLVD
STE 800
IRVINE, CA 92618

CREDITOR: 12903 - 24
ADM DESIGN SERVICES
NANCY RYDER
1900 E ELDORADO ST
DECATUR, IL 62521-2128

CREDITOR: 10516 - 24
ADM DESIGN SERVICES
BRYAN MIKEWORTH  MANAGER
1900 E ELDORADO ST
DECATUR, IL 62521-2128

CREDITOR: 6657 - 24
ADM MKTG & RESEARCH CONSULTING
ANN MIDDLEMAN  PRINCIPAL
17 PLANT LN
WESTBURY, NY 11590

CREDITOR: 5935 - 24
ADMINISTRATIVE CONTROLS MGMT
PRINCIPAL
525 AVIS DR STE 2
ANN ARBOR, MI 48108-9616

CREDITOR: 4187 - 24
ADMINISTRATIVE DATA SERVICES
PRESIDENT
18913 STARCREST LN
CLERMONT, FL 34715-7770

CREDITOR: 242 - 07
ADMIRAL INSURANCE
ATTN: THERESA LI
1255 CALDWELL RD
CHERRY HILL, NJ 08034-3224

CREDITOR: 4188 - 24
ADOBE ASSOCIATES INC
PRESIDENT
1220 N DUTTON AVE
SANTA ROSA, CA 95401-4608

CREDITOR: 11490 - 24
ADOBE
SEAN MELCHIONDA
345 PARK AVE
SAN JOSE, CA 95110-2704

CREDITOR: 7204 - 24
ADOBE ASSOCIATES INC
DAVID BROWN
1220 N DUTTON AVE
SANTA ROSA, CA 95401-4608

CREDITOR: 11474 - 24
ADOFFSON & PETERSON CONST
SCOTT WEICHT  PRESIDENT
6701 W 23RD PO BOX 9377
MINNEAPOLIS, MN 55426

CREDITOR: 2755 - 24
ADOFFSON & PETERSON CONST
CONTROLLER
6701 W 23RD PO BOX  9377
MINNEAPOLIS, MN 55426

CREDITOR: 9192 - 24
ADOLFSON & PETERSON
RICH ALLISON  SR VICE PRESIDENT
797 VENTURA ST
AURORA, CO 80011-9333

CREDITOR: 10019 - 24
ADOLFSON & PETERSON CONSTR
JASON SWITZ
5002 S ASH AVE
TEMPE, AZ 85282

CREDITOR: 13155 - 24
ADOLFSON & PETERSON INC
STEVEN M BUCHANAN
1900 FIRMAN DR
RICHARDSON, TX 75081

CREDITOR: 9299 - 24
ADP
SEAN ISHIZAKI
330 E KILBOURN AVE
MILWAUKEE, WI 53202

CREDITOR: 12359 - 24
ADP CO
MITCHELL BERMAN  DISTRICT MANAGER
7007 E PLEASANT VALLEY RD
INDEPENDENCE, OH 44131-5577

CREDITOR: 1635 - 12
ADP, INC.
P.O. BOX 9001006
LOUISVILLE, KY 40290-1006

CREDITOR: 12509 - 24
ADRIAN SMITH GORDON GILL
JONATHAN ORLOVE AIA
111 W MONROE ST
CHICAGO, IL 60603

CREDITOR: 12485 - 24
ADRIAN SMITH & GORDON GILL
ROBERT FOREST
111 W MONRO ST
CHICAGO, IL 60603

CREDITOR: 4189 - 24
ADRIAN SMITH & GORDON GILL
PRESIDENT
111 W MONRO ST
CHICAGO, IL 60603

CREDITOR: 1686 - 17
ADT SECURITY SYSTEMS
18 CLINTON DR
HOLLIS, NH 03049-9952

CREDITOR: 13986 - 24
ADT SECURITY SERVICES INC
JACQUIE MARSHALL  VICE PRESIDENT
PO BOX 5035
BOCA RATON, FL 33431-0835

CREDITOR: 8339 - 24
ADVANTEST AMERICA CORP
KIETH LEE  PRESIDENT
3201 SCOTT BLVD
SANTA CLARA, CA 95054-3008

CREDITOR: 12287 - 24
ADVANCED ENGINEERING
MITCH BYRNE CDA CONTROLLER
2016 S WASHINGTON ST
GRAND FORKS, ND 58201-6388

CREDITOR: 13387 - 24
ADVANCED AMERICAN CONSTR
KARLA A ROSS CCIFP
PO BOX 83599
PORTLAND, OR 97283

CREDITOR: 9136 - 24
ADVANCED TECHNOLOGY CORP
SANDY GIBSON  ADMINISTRATIVE ASSISTANT
101 N EAGLE ST
GENEVA, OH 44041

CREDITOR: 9905 - 24
ADVANCED AMERICAN CONSTR INC
JAKE DUYCK
8444 NW SAINT HELENS RD
PORTLAND, OR, 97231-1115

CREDITOR: 13362 - 24
ADVANCED AMERICAN CONSTR INC
DEE BURCH
8444 NW SAINT HELENS RD
PORTLAND, OR, 97231-1115

# CREDITOR MATRIX

CREDITOR: 9641 - 24
ADVANCED ENGR & ENV SVCS
STEVE BURIAN
2016 S WASHINGTON ST
GRAND FORKS, ND 58201-6342

CREDITOR: 7542 - 24
ADVANCED SURVEYS INC
FRANK COLLINSON  PRESIDENT
5443 SOUTHERN MARYLAND BLVD
LOTHIAN, MD 20711-9726

CREDITOR: 13140 - 24
ADVANCED MANAGEMENT INSTITUTE
STEVEN ISAACS
3124 PEACHWILLOW LN
WALNUT CREEK, CA 94598-1710

CREDITOR: 8194 - 24
ADVANCED TECHNOLOGIES INTL
JOU HAWNG  PRESIDENT
20010 CENTURY BLVD
GERMANTOWN, MD 20874-1115

CREDITOR: 244 - 07
ADVANCE LOOSELEAF TECHNOLOGIES
1424 SOMERSET AVENUE
DIGHTON, MA 02715-0026

CREDITOR: 2275 - 21
ADVANSTAR COMMUNICATIONS
ATTN ADELE HARTWICK
131 WEST FIRST STREET
DULUTH, MN 55802

CREDITOR: 11788 - 24
ADVANCE FIRE PROTECTION
KEVIN STRAIGHT
1451 W LAMBERT RD
LA HABRA, CA 90631

CREDITOR: 8277 - 24
ADVANCED THERMAL SOLUTIONS INC
KAVEH AZAR  PRESIDENT
89 ACCESS RD STE 27
NORWOOD, MA 02062-5234

CREDITOR: 6938 - 24
ADVANCED ENVIRONMENTAL TECH
CHAD GUNTER  PRESIDENT
4265 NEW TAMPA HWY STE 1
LAKELAND, FL 33815-3300

CREDITOR: 6937 - 24
ADVANCED ENVIRONMENTAL TCHNLGS
CHAD GUNTER  PRESIDENT
208 N MAGNOLIA ST
ALBANY, GA 31707-4223

CREDITOR: 4190 - 24
ADVANCED ENGINEERING
PRESIDENT
2016 S WASHINGTON ST
GRAND FORKS, ND 58201-6388

CREDITOR: 14104 - 24
ADVANCED FILTRATION
MARGERET BORROR  ACCOUNTANT
3206 FARBER DR
CHAMPAIGN, IL 61822-1850

CREDITOR: 12602 - 24
ADVANCED MANAGEMENT INSTITUTE
JOSEPH REI
4040 HEATHER LN
NAPA, CA 94558-1923

CREDITOR: 9183 - 24
ADVANCED SOLUTIONS TOMORROW
NANCY KINIRONS  MANAGING PARTNER
184 JOHN CLARKE RD
MIDDLETOWN, RI 02842-7629

CREDITOR: 7990 - 24
ADVENTURES IN ADVERTISING
JILL FLANZRAICH  PRESIDENT
2345 MINOLTA CT
HENDERSON, NV 89044-4467

CREDITOR: 9092 - 24
ADVERTISING INNOVATIONS
MORGAN MCDONALD  CEO
PO BOX 833
POWDER SPRINGS, GA 30127-0833

CREDITOR: 9098 - 24
ADW ARCHITECTS
MR WATSON  PRESIDENT
1401 W MOREHEAD ST STE 100
CHARLOTTE, NC 28208-5261

CREDITOR: 4191 - 24
ADW ARCHITECTS
PRESIDENT
SUITE 100
1401 W MOREHEAD ST
CHARLOTTE, NC 28208-5260

CREDITOR: 7148 - 24
AE ASSOC LTD
DANIEL WHITLOCK  PRESIDENT
323 CALL RD STE 112
CHARLESTON, WV 25312-8407

CREDITOR: 12144 - 24
AE CONSULTING SERVICE
JOHN PRUITT  PRESIDENT
1623 2ND ST
KIRKLAND, WA 98033-4910

CREDITOR: 245 - 07
AE MANAGEMENT ASSOCIATION
2709 SAWGRASS CT.
EDMOND, OK 73034

CREDITOR: 7611 - 24
AE SHULL & CO
GENE SHULL
5750 REED RD
TYLER, TX 75707

CREDITOR: 14290 - 24
AE SHULL & CO
VIRGINIA SHULL
5750 REED RD
TYLER, TX 75707

CREDITOR: 9376 - 24
AE TECH
RITA WHITE  PRESIDENT
6216 E WASHINGTON ST
INDIANAPOLIS, IN 46219-6612

CREDITOR: 4192 - 24
AE2S
PRESIDENT
SUITE 184
6901 E FISH LAKE RD
MAPLE GROVE, MN 55369-5401

CREDITOR: 7122 - 24
AEA TECHNOLOGY ENGINEERING
DAN WALKER  PRESIDENT
2403 SIDNEY ST STE 700
PITTSBURGH, PA 15203-2181

CREDITOR: 1482 - 11
AEC ADVISORS INC,
670 A LAKE VILLA DR
ALTAMONTE SPRINGS, FL 32701

CREDITOR: 9086 - 24
AEC CONSULTING EXPEDITING
MOHAMMAD AZABI  PRESIDENT
20 VESEY ST RM 909
NEW YORK, NY 10007-4227

CREDITOR: 5936 - 24
AEC ENGINERING DESIGN & CONSTR
PRINCIPAL
PO BOX 1370
SOUTHAMPTON, NY 11969-1370

CREDITOR: 13457 - 24
AEC INFO SYSTEMS INC
DIANNE DAVIS
1 VILLAGE SQ STE 135
BALTIMORE, MD 21210

CREDITOR: 4193 - 24
AEC INFO SYSTEMS INC
PRESIDENT
1 VILLAGE SQ STE 135
BALTIMORE, MD 21210

CREDITOR: 8248 - 24
AEC MARKETING INSIGHTS
KAREN WINTERS  PRINCIPAL
4900 LIMEHILL DR
SYRACUSE, NY 13215

CREDITOR: 9224 - 24
AEC MARKETING SOLUTIONS
SCOTT MICKLE  PRESIDENT
15647 PRESCOTT HILL AVE
CHARLOTTE, NC 28277

# CREDITOR MATRIX

CREDITOR: 7737 - 24
AEC MANAGEMENT SOLUTIONS
HERBERT CANNON  PRESIDENT
183 HIGGINS ROAD
MATAWAN, NJ 07747

CREDITOR: 8859 - 24
AEC SVC
RON FAIR  PRESIDENT
1616 ALLISON WOODS LN
TAMPA, FL 33619-7873

CREDITOR: 4194 - 24
AECOM TECHNOLOGY CORP
PRESIDENT
555 S FLOWER ST STE 3700
LOS ANGELES, CA 90071-2300

CREDITOR: 9043 - 24
AECOM TECHNOLOGY CORP
SALLY BUXMAN  INSURANCE ADMINISTRATOR
555 S FLOWER ST #3700
LOS ANGELES, CA 90071

CREDITOR: 12650 - 24
AECOM CANADA
PAUL MURRAY
300 TOWN CENTRE BLVD STE #300
MARKHAM, ON L3R 5Z6
CANADA

CREDITOR: 11434 - 24
AECOM
SCOTT ADAMS
202 E MC DOWELL RD # 130
PHOENIX, AZ 85004-4588

CREDITOR: 11319 - 24
AECOM
ROBERT L GOODWILLIE
2405 GRAND AFE # 1000
KANSAS CITY, MO 64108

CREDITOR: 7625 - 24
AECON BUILDINGS INC
GEORGE KRAMER  PRESIDENT
19020 33RD AVE W STE 500
LYNNWOOD, WA 98036-4746

CREDITOR: 246 - 07
AED CONFERENCE CENTER
P.O. BOX 409272
ATLANTA, GA 30384-8583

CREDITOR: 11297 - 24
AEDP
PAUL M CUTA AIA
400 1ST AVE N
MINNEAPOLIS, MN 55401

CREDITOR: 10057 - 24
AEGON INSTITUTIONAL MARKETS
JEFF ROSEN  MANAGING DIRECTOR
400 W MARKET ST FL 9
LOUISVILLE, KY 40202-3346

CREDITOR: 2756 - 24
AEPA ARCHITECTS ENGINEERS
CONTROLLER
2421 PENNSYLVANIA AVE NW
WASHINGTON, DC 20037-1718

CREDITOR: 8618 - 24
AEPC GROUP LLC
TERRY STELTER  PRES
5000 EXECUTIVE PKWY STE 475
SAN RAMON, CA 94583-4210

CREDITOR: 13533 - 24
AERIAL CO
ANNETTE IGL  HUMAN RESOURCES MANAGER
2300 AERIAL DR
MARINETTE, WI 54143-3871

CREDITOR: 9050 - 24
AEROJET HEADQUARTERS
SAM GALLARDO  RETIREMENT BENEFITS
2928 AVON RD
ROCKLIN, CA 95765-4935

CREDITOR: 8695 - 24
AEROSOL MONITORING & ANALYSIS
TODD WOERNER  VICE PRESIDENT
1331 ASHTON RD
HANOVER, MD 21076

CREDITOR: 8316 - 24
AEROTEK CE
KENNY RIPKOWSKI  ACCOUNT MANAGER
7676 HILLMONT
SUIT
HOUSTON, TX 77040

CREDITOR: 4195 - 24
AES CONSULTING ENGINEERS
PRESIDENT
SUITE 1
5248 OLDE TOWNE RD
WILLIAMSBURG, VA 23188-1986

CREDITOR: 6882 - 24
AES GROUP INC
CADE L BENSON PE VP
11031 S PIKES PEAK DRIVE
PO BOX 574
PARKER, CO 80134-0574

CREDITOR: 4196 - 24
AES GROUP
PRESIDENT
11031 S PIKES PEAK DR 202
PARKER, CO 80138

CREDITOR: 8261 - 24
AES GROUP
KATHI GREEN
11031 S PIKES PEAK DR 202
PARKER, CO 80138

CREDITOR: 4197 - 24
AES NORTHEAST
PRESIDENT
10-12 CITY HALL PL
PLATTSBURGH, NY 12901

CREDITOR: 12394 - 24
AETNA BRIDGE COMPANY
ROBERT BARBER
30 LOCKBRIDGE ST
PAWTUCKET, RI 02860

CREDITOR: 13131 - 24
AETNA LIFE & CASUALTY
JUDEEN WRINN  MANAGER SPONSER SERVICES
151 FARMINGTON AVE
HARTFORD, CT 06156-0002

CREDITOR: 12270 - 24
AETNA LIFE & CASUALTY
MIKE MONTGOMERY  GENERAL MANAGER
15 S WEST PARK
WESTWOOD, MA 02090-1524

CREDITOR: 6732 - 24
AFF SERVICES INC
BETH ROBY  PRESIDENT
2592 COLLINS PORT COVE
SUWANEE, GA 30024

CREDITOR: 13934 - 24
AFFILIATED COMPUTER SERVICES
LORA J VILLARREAL PHD CHIEF PEOPLE OFFICER &
SVP
2828 N HASKELL AVE
DALLAS, TX 75204-2988

CREDITOR: 4198 - 24
AFFILIATED ENGINEERS INC
PRESIDENT
5802 RESEARCH PARK BLVD
MADISON, WI 53719

CREDITOR: 9236 - 24
AFFILIATED ENGINEERS INC
MARIANN STUART  MARKETING COORDINATOR
1601 5TH AVE STE 1400
SEATTLE, WA 98101-1642

CREDITOR: 8546 - 24
AFFILIATED ENGINEEERS INC
SUE PUCCIO  MANAGING PRINCIPAL
PO BOX 44991
MADISON, WI 53744-4991

CREDITOR: 8765 - 24
AFFILIATED TECHNOLOGY SOLUTION
TOM WELSH  MANAGING PARTNER
1101 AMBOY AVE
EDISON, NJ 08837-2856

CREDITOR: 7116 - 24
AFFORDABLE ENGINEERING SVC
DAN KAMDAR  PRESIDENT
41 VREELAND AVE # 238
TOTOWA, NJ 07512-1100

CREDITOR: 12907 - 24
AGATE INC
NANCY J PALMER
PO BOX 117
SCOTTSDALE, AZ 85252-0117

# CREDITOR MATRIX

CREDITOR: 11431 - 24
AGAVE ENVIRONMENTAL CONTR
SAMUEL M DE ROSA
4440 W TOM MURRAY AVE
GLENDALE, AZ 85301

CREDITOR: 2757 - 24
AGC HOUSTON CHAPTER
CONTROLLER
3000 RICHMOND AVE
HOUSTON, TX 77098-3102

CREDITOR: 2758 - 24
AGC INLAND NORTHWEST CHAPTER
CONTROLLER
4935 E TRENT AVE
SPOKANE, WA 99212-1348

CREDITOR: 2759 - 24
AGC OF ALASKA
CONTROLLER
8005 SCHOON ST
ANCHORAGE, AK 99518-3045

CREDITOR: 2761 - 24
AGC OF EAST TENNESSEE
CONTROLLER
101 W 21ST ST
CHATTANOOGA, TN 37408-2529

CREDITOR: 2774 - 24
AGC OF WISCONSIN
CONTROLLER
4814 E BROADWAY
MADISON, WI 53716-4195

CREDITOR: 2773 - 24
AGC OF VIRGINIA
CONTROLLER
11950 NUCKOLS RD
GLEN ALLEN, VA 23059-5598

CREDITOR: 2772 - 24
AGC OF SOUTH DAKOTA INC
CONTROLLER
300 E CAPITOL AVE
PIERRE, SD 57501-2519

CREDITOR: 2771 - 24
AGC OF NORTH DAKOTA
CONTROLLER
422 N 2ND ST
BISMARCK, ND 58501-3826

CREDITOR: 2770 - 24
AGC OF NEW JERSEY
CONTROLLER
RARITAN CENTER
TARITAN PLAZA II FIELDCREST AV
EDISON, NJ 08837-3627

CREDITOR: 2769 - 24
AGC OF MISSOURI
CONTROLLER
1221 JEFFERSON ST
JEFFERSON CITY, MO 65109-2409

CREDITOR: 2768 - 24
AGC OF MISSISSIPPI
CONTROLLER
2093 LAKELAND DR
JACKSON, MS 39216-5010

CREDITOR: 2767 - 24
AGC OF METRO WASHINGTON DC
CONTROLLER
2300 WILSON BLVD STE 410
ARLINGTON, VA 22201-5426

CREDITOR: 2766 - 24
AGC OF KANSAS
CONTROLLER
200 SW 33RD
TOPEKA, KS 66611-2207

CREDITOR: 2765 - 24
AGC OF IOWA
CONTROLLER
701 E COURT AVE
DES MOINES, IA 50309-4941

CREDITOR: 2764 - 24
AGC OF ILLINOIS
CONTROLLER
3219 EXECUTIVE PARK DR
SPRINGFIELD, IL 62703-4514

CREDITOR: 2763 - 24
AGC OF GREATER MILWAUKEE
CONTROLLER
10400 W INNOVATION DR STE 210
MILWAUKEE, WI 53226-4850

CREDITOR: 2762 - 24
AGC OF GREATER FLORIDA
CONTROLLER
1538 METROPOLITAN BLVD STE A2
TALLAHASSEE, FL 32308-1549

CREDITOR: 2760 - 24
AGC OF CONNECTICUT
CONTROLLER
912 SILAS DEANE HWY
WETHERSFIELD, CT 06109-3434

CREDITOR: 2775 - 24
AGC RHODE ISLAND CHAPTER
CONTROLLER
STE 105
260 W EXCHANGE ST
PROVIDENCE, RI 02903-1000

CREDITOR: 2776 - 24
AGC SOUTH DAKOTA BLDG CHPTR
CONTROLLER
1108 N WEST AVE
SIOUX FALLS, SD 57104-1333

CREDITOR: 2777 - 24
AGC TEXAS HWY HEAVY UTILITIES
CONTROLLER
PO BOX  2185
AUSTIN, TX 78768-2185

CREDITOR: 2778 - 24
AGCM
CONTROLLER
PO BOX 2682
713 COLEMAN AVE
CORPUS CHRISTI, TX 78401-3414

CREDITOR: 247 - 07
AGGRESSIVE LIST MANAGEMENT INC
18-5 E. DUNDEE ROAD
SUITE #300
BARRINGTON, IL 60010

CREDITOR: 8561 - 24
AGGREGATE PLACEMENT CORP
SUZANNE SUTHARD  PRESIDENT
4420 HAWTHORNE RD
INDIAN HEAD, MD 20640-3305

CREDITOR: 7798 - 24
AGIGC
JACKIE L BUCK CCIFP
8210 KATELLA AVE STE 1
STANTON, CA 90680

CREDITOR: 7553 - 24
AGILIS GROUP INC
FRANK O'NEIL  PRESIDENT
3930 RCA BLVD STE 3000
PALM BCH GDNS, FL 33410-4268

CREDITOR: 7961 - 24
AGOOS LOVERA ARCHITECTS
JEORGE LOVERA  MANAGING PARTNER
260 S BROAD ST STE 1300
PHILADELPHIA, PA 19102-5004

CREDITOR: 14246 - 24
AGRI BEEF
TERRI HEGSTROM  BENEFITS MGR
1555 SHORELINE DR FL 3
BOISE, ID 83702-9106

CREDITOR: 12806 - 24
AGRI SERVICE INC
MARY MATAVA
380 S MELROSE DR # 230
VISTA, CA 92081

CREDITOR: 4199 - 24
AGUIRRE ASSOCIATES INC
PRESIDENT
10670 N CENTRAL EXPY STE #600
DALLAS, TX 75231-2105

CREDITOR: 9720 - 24
AGUIRRE
ROBYNE GAUDREAU  CONTROLLER
10670 N  CENTRAK EXPY STE 6
DALLAS, TX 75231-2111

CREDITOR: 7125 - 24
AGX INC
DAN WINKLE  PRESIDENT
207 PINE CREEK RD
WEXFORD, PA 15090-9229

# CREDITOR MATRIX

CREDITOR: 9494 - 24
AHA CONSULTING ENGINEERS
MARTY HOLLORAN  PRESIDENT
10 MAGUIRE RD STE 121
LEXINGTON, MA 02421-3110

CREDITOR: 9208 - 24
AHMANN DESIGN
SARA FOWLER
460 N 15TH AVE
HIAWATHA, IA 52233-2348

CREDITOR: 13424 - 24
AHNEMAN KIRBY LLC
THOMAS G AHNEMAN  PRINCIPAL
11 RIVERDALE AVE
PORT CHESTER, NY 10573-2737

CREDITOR: 49 - 02
AHO, ETHAN W.
29 ACRE STREET
BENNINGTON, NH 03442

CREDITOR: 50 - 02
AHO, STACIE A.
29 ACRE STREET
BENNINGTON, NH 03442

CREDITOR: 1784 - 17
AHO, ETHAN
29 ACRE ST
BENNINGTON, NH 03442

CREDITOR: 10400 - 24
AI DESIGN GROUP INC
WESLEY JONES  PRESIDENT
500 S COLLEGE ST STE 200
CHARLOTTE, NC 28202-1873

CREDITOR: 9938 - 24
AI3
JAMES JORDAN  PRINCIPAL
286 BOSTON POST RD
WAYLAND, MA 01778-1823

CREDITOR: 4200 - 24
AI3
PRESIDENT
286 BOSTON POST RD
WAYLAND, MA 01778-1823

CREDITOR: 4201 - 24
AIA CINCINNATI
PRESIDENT
700 W PETE ROSE WAY
CINCINNATI, OH 45203-1892

CREDITOR: 9474 - 24
AIA CORPORATE RECOGNITION LLC
SONDRA WRAY  OWNER
11487 W 74TH AVE
ARVADA, CO 80005

CREDITOR: 4202 - 24
AIA FORT WORTH
PRESIDENT
3425 W 7TH ST
FORT WORTH, TX 76107-2718

CREDITOR: 4203 - 24
AIA IOWA
PRESIDENT
400 LOCUST ST STE 100
DES MOINES, IA 50309-2348

CREDITOR: 4204 - 24
AIA ORLANDO
PRESIDENT
SUITE 226
930 WOODCOCK RD
ORLANDO, FL 32803-3752

CREDITOR: 4205 - 24
AIA SAINT LOUIS
PRESIDENT
SUITE 100
911 WASHINGTON AVE
SAINT LOUIS, MO 63101-1243

CREDITOR: 4206 - 24
AIA SAN ANTONIO
PRESIDENT
200 E GRAYSON ST STE #110
SAN ANTONIO, TX 78215-1269

CREDITOR: 4207 - 24
AICPA PCPS
PRESIDENT
PALLADIAN CORPORATE CENTER
220 LEIGH FARM RD
DURHAM, NC 27707

CREDITOR: 2431 - 24
AICPA PCPS
MANAGING PARTNER
220 LEIGH FARM RD
PALLADIAN CORPORATE CENTER
DURHAM, NC 27707

CREDITOR: 7764 - 24
AIG
IRENE DENNIE  REGL DIR CONST CLAIMS SVC
906 ECHO DR
LOS ALTOS, CA 94024-4817

CREDITOR: 6709 - 24
AIG
BARON DESPENZA  CONSTRUCTION REGL DIR
300 S RIVERSIDE PLZ
CHICAGO, IL 60606-6613

CREDITOR: 8081 - 24
AIG
JOHN BYRNE  REGIONAL U/W MANAGER
1200 ABERNATHY RD NE
STE 800 BLDG 600
ATLANTA, GA 30328-5662

CREDITOR: 8213 - 24
AIG CONSTRUCTION RISK MGMT
JULIAN EHRLICH  CLAIMS COUNSEL
160 WATER ST
NEW YORK, NY 10038

CREDITOR: 8410 - 24
AIG CONSTRUCTION RISK MGMT
LATEESHA DAVIS  UNDERWRITER
160 WATER ST
NEW YORK, NY 10038

CREDITOR: 6968 - 24
AIM ENGINEERING SURVEYING
CHERYL FREEMAN  PRESIDENT ASSISTANT
PO BOX 1235
5300 LEE BLVD
LEHIGH ACRES, FL 33971

CREDITOR: 13016 - 24
AINSWORTH BENNING CONSTR INC
SADIE BENNING
345 INDUSTRILA DR
SPEARFISH, SD 57783-3228

CREDITOR: 11498 - 24
AINSWORTH BENNING CONSTR INC
SETH BENNING
345 INDUSTRIAL DR
SPEARFISH, SD 57783-3228

CREDITOR: 7991 - 24
AIR COMPLIANCE CONSULTANT INC
JILL MERRILL  PRESIDENT
1050 WILLIAM PITT WAY
PITTSBURGH, PA 15238-1336

CREDITOR: 7638 - 24
AIR ENGINEERING & TESTING INC
GERALD KETTLER  PRESIDENT
5350 ALPHA RD
DALLAS, TX 75240-4318

CREDITOR: 10812 - 24
AIR FORCE CENTER FOR ENVIR EXC
DENNIS FIRMAN
3300 SIDNEY BROOKS
BROOKS CITY BASE, TX 78235

CREDITOR: 1785 - 17
AIR FORCE AID SOCIETY, INC.
NATIONAL HEADQUARTERS
241 18TH STREET, STE 202
ARLINGTON, VA 22202

CREDITOR: 9234 - 24
AIRBORNE EXPRESS
MARIAN GEDDES  BENEFITS MANAGER
PO BOX 189009
FORT LAUDERDALE, FL 33318-9009

CREDITOR: 11964 - 24
AIRCO MECHANICAL INC
JOHN GLASSON
8210 DEMETRE AVE
SACRAMENTO, CA 95828

CREDITOR: 2779 - 24
AIRCO MECHANICAL INC
CONTROLLER
8210 DEMETRE AVE
SACRAMENTO, CA 95828-0919

# CREDITOR MATRIX

CREDITOR: 13788 - 24
AIRCRAFT OWNERS & PILOTS ASSN
BRENDA DEMMONS  HUMAN RESOURCES ASSISTANT
421 AVIATION WAY
FREDERICK, MD 21701-4756

CREDITOR: 11905 - 24
AIROOM ARCHITECTS & BUILDERS
MICHAEL SCHWARTZ  PRESIDENT & CEO
6825 N LINCOLN AVE
LINCOLNWOOD, IL 60712-2623

CREDITOR: 1786 - 17
AIRS HUMAN CAPITAL SOLUTIONS
PO BOX 674036
DETROIT, MI 48267-4036

CREDITOR: 13975 - 24
AIWA AMERICA INC
CATHIE EVANISKO  GM HUMAN RESOURCES
123 TICE BLVD
WOODCLIFF, NJ 07677-7664

CREDITOR: 2780 - 24
AJ JOHNS
CONTROLLER
3225 ANNISTON RD
JACKSONVILLE, FL 32246-3696

CREDITOR: 10022 - 24
AJAX PAVING INDUSTRIES INC
JASON WESCOAT  CONTROLLER
510 GENE GREEN RD
NOKOMIS, FL 34275-3651

CREDITOR: 2781 - 24
AJAX PAVING INDUSTRIES INC
CONTROLLER
510 GENE GREEN RD
NOKOMIS, FL 34275-3651

CREDITOR: 4208 - 24
AJET CONSTRUCTION CORP
PRESIDENT
261 46TH ST
BROOKLYN, NY 11220

CREDITOR: 4209 - 24
AKER KVAERNER SONGER
PRESIDENT
701 TECHNOLOGY DR
CANNONSBURG, PA 15317

CREDITOR: 4210 - 24
AKF ENGINEERS LLP
PRESIDENT
1501 BROADWAY
NEW YORK, NY 10036

CREDITOR: 2782 - 24
AKRW ARCHITECTS
CONTROLLER
821 RAYMOND AVE # 400
SAINT PAUL, MN 55114-1503

CREDITOR: 2783 - 24
AKT
CONTROLLER
5665 MEADOWS RD
LAKE OSWEGO, OR 97035-3159

CREDITOR: 11883 - 24
AKT LLP
KYLE KAMERLANDER
5946 PRIESTLY DR
CARLSBAD, CA 92008

CREDITOR: 13180 - 24
AKT LC
DARYL KNOX CCIFP
680 HAWTHORNE AVE SE STE 140
SALEM, OR 97301-5096

CREDITOR: 11588 - 24
AKT LLP
JIM DAILEY
680 HAWTHORNE AVE SE STE 140
SALEM, OR 97301

CREDITOR: 8723 - 24
AKUSTIKS LLC
TRACY HOLDER  OFFICE MANAGER
11 NORTH MAIN STREET
NORWALK, CT 06854

CREDITOR: 9179 - 24
AKZO NOBEL
NANCY DUMMER  MGR RETIREMENT BENEFITS
16TH FLOOR
525 W VAN BUREN ST STE 1600
CHICAGO, IL 60607-3845

CREDITOR: 10862 - 24
AL HUBER INC
ANDREW HUBER
10770 EL MONTE
OVERLAND PARK, KS 66211

CREDITOR: 11810 - 24
AL UNDERGROUND INC
KURT GOWDY  CHIEF OPERATIONS OFFICER
8375 MELROSE DR
LENEXA, KS 66214-1629

CREDITOR: 2784 - 24
ALABAMA AGC
CONTROLLER
5000 GRANTSWOOD RD
IRONDALE, AL 35210-3660

CREDITOR: 5937 - 24
ALAN W KRAMER PE
PRINCIPAL
11 HORSE SHOE LN
STAMFORD, CT 06903-5136

CREDITOR: 248 - 07
ALAN H.B. WU, PHD
229 ELY PLACE
PALO ALTO, CA 94306

CREDITOR: 12365 - 24
ALAN HORTICULTURAL ENTERPRISES
MORGAN AHRENS  PRESIDENT
1409 JOLIET RD
LEMONT, IL 60439-8861

CREDITOR: 10751 - 24
ALAN GERWIG & ASSOCIATES INC
ALAN L GERWIG
12798 W FOREST HILL BLVD # 204
WELLINGTON, FL 33414-4704

CREDITOR: 249 - 07
ALAN MERTZ
2025 S.LYNN ST
ARLINGTON, VA 22202

CREDITOR: 12193 - 24
ALASKA OPERATING ENGINEERS
MIKE HOLCOMB
4001 DENALI ST # B
ANCHORAGE, AK 99503

CREDITOR: 1787 - 17
ALBA, CHRISTOPHER JASON
JIBBERJOBBER, LLC
14008 SIERRA GLOW LANE
HERRIMAN, UT 84096

CREDITOR: 2785 - 24
ALBERICI
CONTROLLER
8800 PAGE AVE
SAINT LOUIS, MO 63114-6106

CREDITOR: 2786 - 24
ALBERICI CONSTRUCTORS
CONTROLLER
13040 MERRIMAN RD
LIVONIA, MI 48150-1816

CREDITOR: 12912 - 24
ALBERICI CONSTRUCTORS
NATALIE ALBERICI
8800 PAGE AVE
ST LOUIS, MO 63114-2637

CREDITOR: 2787 - 24
ALBERTC KOBAYASHI INC
CONTROLLER
94-535 UKEE ST
WAIPAHU, HI 96797-4214

CREDITOR: 5938 - 24
ALBERT KAHN FAMILY OF COS
PRINCIPAL
7430 2ND AVE
DETROIT, MI 48202-2798

CREDITOR: 10132 - 24
ALBERICI GROUP INC
VICKIE BRENNAN  RISK MANAGEMENT ADMIN
2150 KIENLEN AVE
SAINT LOUIS, MO 63121

# CREDITOR MATRIX

CREDITOR: 8745 - 24
ALBERTI GROUP LLC
UJJVAL VYAS
900 S CLARK STE 1820
CHICAGO, IL 60605

CREDITOR: 7220 - 24
ALBER CORP
DAVID FARNSWORTH  DIRECTOR OF FINANCE
3103 N ANDREWS AVENUE EXT
POMPANO BEACH, FL 33064-2118

CREDITOR: 4118 - 24
ALBERT KAHN ASSOCIATES INC
MANAGING PRINCIPAL
7430 2ND AVE
DETROIT, MI 48202-2798

CREDITOR: 4213 - 24
ALBERT KAHN FAMILY OF COS
PRESIDENT
7430 2ND AVE
DETROIT, MI 48202-2798

CREDITOR: 4212 - 24
ALBERICI GROUP INC
PRESIDENT
8800 PAGE AVE
ST LOUIS, MO 63114

CREDITOR: 9579 - 24
ALBERTA WEBB ASSOC
MATT WEBB  PRESIDENT
3788 MCCRAY ST
RIVERSIDE, CA 92506-2927

CREDITOR: 11417 - 24
ALBERT C KOBAYASHI INC
RUSSELL K YOUNG  PRESIDENT
94 535 UKEE ST
WAIPAHU, HI 96797-4214

CREDITOR: 4211 - 24
ALBER & RICE INC
PRESIDENT
17138 LORAINE AVE STSE 209
CLEVELAND, OH 44111

CREDITOR: 9335 - 24
ALBION ENGINEERING CO
MARK SCHNEIDER  PRESIDENT
1250 N CHURCH ST
MOORESTOWN, NJ 08057-1102

CREDITOR: 9434 - 24
ALBUS KEEFE ASSOC INC
PAT KEEFE  MANAGING PARTNER
1011 N ARMANDO ST
ANAHEIM, CA 92806-2606

CREDITOR: 4214 - 24
ALDRED BENESCH & CO
PRESIDENT
205 N MICHIGAN AVE
CHICAGO, IL 60601-5927

CREDITOR: 5939 - 24
ALDRED BENESCH & CO
PRINCIPAL
205 N MICHIGAN AVE
CHICAGO, IL 60601-5927

CREDITOR: 13405 - 24
ALDRIDGE ELECTRIC INC
THOMAS LIZZO
844 E ROCKLAND RD
LIBERTYVILLE, IL 60048-3358

CREDITOR: 13764 - 24
ALDRIDGE ELECTRIC INC
TODD N GIERKE CPA
844 E ROCKLAND RD
LIBERTYVILLE, IL 60048

CREDITOR: 9951 - 24
ALDRIDGE ELECTRIC
JAMES OKKERSE
844 E ROCKLAND RD
LIBERTYVILLE, IL 60048

CREDITOR: 11765 - 24
ALDRICH KILBRIDE & TATONE LLC
JIM L DAILEY
5665 SW MEADOWS RD STE 200
LAKE OSWEGO, OR 97035-3131

CREDITOR: 12409 - 24
ALDRIDGE ELECTRIC INC
JOHN J SLIWICKI
844 E ROCKLAND RD
LIBERTYVILLE, IL 60048

CREDITOR: 12754 - 24
ALDRIDGE ELECTRIC INC
JENNIFER RIVI
844 E ROCKLAND RD
LIBERTYVILLE, IL 60048

CREDITOR: 14188 - 24
ALDRIDGE ELECTRIC
SUE LEVY
844 E ROCKLAND AVE
LIBERTYVILLE, IL 60048

CREDITOR: 13932 - 24
ALDRIDGE ELECTRIC INC
LIZ LEAHY
844 E ROCKLAND RD
LIBERTYVILLE, IL 60048

CREDITOR: 10754 - 24
ALDRIDGE ELECTRIC
ALAN T HANDLEY CPA
844 E ROCKLAND AVE
LIBERTYVILLE, IL 60048

CREDITOR: 8519 - 24
ALEX COM ASSOC INC
ROLAND COMBS  PRESIDENT
11 DEBRUEN LN
FREDERICKSBURG, VA 22405-2691

CREDITOR: 2788 - 24
ALEXANDER WOLF & SON
CONTROLLER
21ST FLOOR
211 E 43RD ST
NEW YORK, NY 10017-4707

CREDITOR: 6901 - 24
ALFONSO ARCHITECTS INC
CARLOS ALFONSO  PRESIDENT
1705 N 16TH ST
TAMPA, FL 33605-3723

CREDITOR: 250 - 07
ALFRED LUI, MD
7 HORSESHOE LANE
ROLLING HILLS ESTATE, CA 90274

CREDITOR: 13003 - 24
ALFRED J FRY III INC
ROSEMARIE C BOYD
274 BLUE ROCK RD
WEST CHESTER, PA 19382

CREDITOR: 8142 - 24
ALFREDO BENESCH & COMPANY
JOHN L CARRATO  PRESIDENT & CEO
205 N MICHIGAN AVE STE 2400
CHICAGO, IL 60601-5923

CREDITOR: 251 - 07
ALISON FIGUEROA
4148-7 FALCON PLACE
WALDORF, MD 20603

CREDITOR: 6783 - 24
ALL ALASKAN SEAFOODS INC
BOB JENSEN
PO BOX 601
EDMONDS, WA 98020-0601

CREDITOR: 8512 - 24
ALL COUNTY ASSOC
ROGER LAHMANN  PRINCIPAL
PO BOX 242
OLEY, PA 19547-0242

CREDITOR: 9008 - 24
ALL DAY ELECTRIC CO INC
MILGUIA LACSAMANA
1350 HAES ST STE B12
BENICIA, CA 94510

CREDITOR: 12922 - 24
ALL NIPPON AIRWAY CO LTD
NORIKO YOSHIMURA  ASST DIRECTOR HUMAN
RESOURCES
2050 W 190TH ST STE 100
TORRANCE, CA 90504-6229

CREDITOR: 10311 - 24
ALL STATE ENGINEERING TEST
WASEEN QUADRI  PRESIDENT
2380 W 78TH ST
HIALEAH, FL 33016-5526

# CREDITOR MATRIX

CREDITOR: 8455 - 24
ALL STAR WOODWORKING
LES VISSERS  PRESIDENT
401 CLAREMONT AVE
THORNWOOD, NY 10594-1038

CREDITOR: 4215 - 24
ALL SUPPORT PERSONNEL
PRESIDENT
SUITE 711
1560 BROADWAY
NEW YORK, NY 10036-1518

CREDITOR: 4216 - 24
ALLAN AND CONRAD
PRESIDENT
1280 PALMETTO AVE
WINTER PARK, FL 32789-4950

CREDITOR: 10843 - 24
ALLAN FOSTER
1425 VALENCIA RD
SCHENECTADY, NY 12309-4317

CREDITOR: 12909 - 24
ALLEGHENY TECHNOLOGIES
NANCYLEE GINSBERG  CONTRIBUTION PLANS
MANAGER
1000 SIX PPG PL
PITTSBURGH, PA 15222

CREDITOR: 9603 - 24
ALLEGHENY ENERGY INC
PAUL EVANSON  PRESIDENT
800 CABIN HILL DR
GREENSBURG, PA 15601-1650

CREDITOR: 9756 - 24
ALLEN & MAJOR ASSOC INC
MICHAEL GUILMET  VICE PRESIDENT
100 COMMERCE WAY
WOBURN, MA 01801

CREDITOR: 7882 - 24
ALLEN & MAJOR ASSOC INC
JAY MAJOR  PRESIDENT
100 COMMERCE WAY
WOBURN, MA 01801-1008

CREDITOR: 4217 - 24
ALLEN SAUNDERS INC
PRESIDENT
STUDIO A
2400 NE 2ND AVE
MIAMI, FL 33137-4801

CREDITOR: 1788 - 17
ALLEN, ROBERT
287 GREAT ROAD
JAFFREY, NH 03452

CREDITOR: 6600 - 24
ALLEN NOBLES ASSOC
ALLEN NOBLES  PRESIDENT
2844 PABLO AVE
TALLAHASSEE, FL 32308-4211

CREDITOR: 10851 - 24
ALLEN SAUNDERS INC
ALLEN SAUNDERS  ARCHITECT
2400 NE 2ND AVE
STUDIO A
MIAMI, FL 33137-4801

CREDITOR: 5940 - 24
ALLEN & SHARIFF CORP
PRINCIPAL
7061 DEEPAGE DR
COLUMBIA, MD 21045

CREDITOR: 5941 - 24
ALLEN & SHARIFF CORP
PRINCIPAL
7061 DEEPAGE DR
COLUMBIA, MD 21045-5325

CREDITOR: 10537 - 24
ALLEN & HOSHALL
DAVID NICHOLSON  PRESIDENT
1661 INTERNATIONAL DR STE 100
MEMPHIS, TN 38120-1440

CREDITOR: 4218 - 24
ALLEY POYNER ARCHITECTURE
PRESIDENT
1516 CUMING ST
OMAHA, NE 68102-4409

CREDITOR: 13790 - 24
ALLIANT FOODSERVICE INC
BRENDA LAMONICO  COMPENSATION MANAGER
1 PARKWAY N
DEERFIELD, IL 60015-2545

CREDITOR: 12955 - 24
ALLIANT TECHSYSTEMS INC
PAUL HAERTEL  MGR TREASURY
7480 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344-3720

CREDITOR: 8965 - 24
ALLIANCE CONSTRUCTION SOLUTION
LOREN L NANSEL  PRINCIPAL
STE 100
2725 ROCKY MOUNTAIN AVE
LOVELAND, CO 80538-8716

CREDITOR: 6836 - 24
ALLIANCE
BRIAN WALTON  PRESIDENT
1654 W ONONDAGA ST
SYRACUSE, NY 13204-3310

CREDITOR: 7082 - 24
ALLIANCE BENEFIT GROUP
CHARLES OFFUTT  VICE PRESIDENT
3501 MASONS MILL ROAD
HUNTINGDON VAL, PA 19006

CREDITOR: 6897 - 24
ALLIANZ GLOBAL US RISK INS CO
CARL DOBY  DIRECTOR TECHNICAL UNDERWRITER
2350 EMPIRE AVE
BURBANK, CA 91504-3350

CREDITOR: 10235 - 24
ALLIANCE CORP
BRANDON AKERS
2014 KY RT 321
PRESTONBURG, KY 41653

CREDITOR: 7110 - 24
ALLIANT INS SVCS INC
DAN BURTON  SR VP SURETY
5847 SAN FELIPE SUITE 2750
HOUSTON, TX 77057

CREDITOR: 12495 - 24
ALLIANCE CAPITAL MGMT LP
ROBERT KEITH  SENIOR VICE PRESIDENT
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105-0302

CREDITOR: 11769 - 24
ALLIED WASTE INC
JOE BENCO
4600 COHOKIA CREEK RD
ROXANNA, IL 62084

CREDITOR: 6887 - 24
ALLIED ENGINEERING TESTING
CAL SANTARELLI  PRESIDENT
5850 CORPORATION CIR
FORT MYERS, FL 33905-5026

CREDITOR: 11240 - 24
ALLIED NORTH AMERICA
KEITH NEWELL
660 S FIGUEROA ST
LOS ANGELES, CA 90017

CREDITOR: 8281 - 24
ALLIEDN AMER BROKERAGE LA
KEITH NEWELL  PRESIDENT
2029 CENTURY PARK E 14TH FLOOR
LOS ANGELES, CA 90067

CREDITOR: 9423 - 24
ALLIED GRADING & PAVING
PAT BAYLISS
6914 MISSION GORGE RD
SAN DIEGO, CA 92120

CREDITOR: 10374 - 24
ALLIED WASTE INC
ERIC BALLENGER
2121 W LAKE ST
HANOVER PARK, IL 60133

CREDITOR: 8026 - 24
ALLIEDN AMER INS BROKERAGE CA
JIM UNTIEDT  PRESIDENT
39300 CIVIC CENTER DR STE 390
FREMONT, CA 94538-2337

CREDITOR: 11101 - 24
ALLIED NORTH AMERICA INS
GREG PRENTICE
39300 CIVIC CENTER DR # 390
FREMONT, CA 94538

# CREDITOR MATRIX

CREDITOR: 11521 - 24
ALLIED NORTH AMERICA INS
STANLEY BRATTON
12770 COIT RD # 750
DALLAS, TX 75221-1339

CREDITOR: 2435 - 24
ALLIEDN AMERICA
PRESIDENT
390 N BROADWAY
JERICHO, NY 11753-2125

CREDITOR: 10341 - 24
ALLIED WASTE INC
BRIAN POWER
4601 COHOBIA CREEK RD
ROXANNA, IL 62084

CREDITOR: 7998 - 24
ALLIEDN AMERICA INS BRKRGE MO
JIM BOONE  VICE PRESIDENT
120 S CENTRAL AVE SUITE 1850
ST LOUIS, MO 63105-1740

CREDITOR: 7403 - 24
ALLIEDN AMERICA
DOREEN DICICCO  VP
390 N BROADWAY
JERICHO, NY 11753-2125

CREDITOR: 7208 - 24
ALLIEDN AMERICA
DAVID CASTILLO  PRESIDENT
8311 W SUNSET RD
SUITE 220
LAS VEGAS, NV 89113

CREDITOR: 6666 - 24
ALLIED MAINTENANCE
ANTHONY SCARCIA
3773 CORPORATE PKWY STE 390
CENTER VALLEY, PA 18034-8220

CREDITOR: 2789 - 24
ALLIED BUILDERS
CONTROLLER
250 STATE ST
BROCKPORT, NY 14420-2097

CREDITOR: 2790 - 24
ALLIED AMERICA
CONTROLLER
39300 CIVIC CENTER DR
FREMONT, CA 94538-2338

CREDITOR: 6789 - 24
ALLIEDN AMER INS BROKERAGE MO
BOB MILLER  PRESIDENT
120 S CENTRAL AVE SUITE 1850
ST LOUIS, MO 63105-1740

CREDITOR: 13161 - 24
ALLIED NORTH AMERICA INSURANCE
WILLIAM P REIDINGER
500 N MICHIGAN AVE STE 2050
CHICAGO, IL 60611

CREDITOR: 10259 - 24
ALLIED NORTH AMERICA
DARYL LAFORGE
15 INDEPENDENCE BLVD
WARREN, NJ 07059

CREDITOR: 8863 - 24
ALLIEDBARTON SECURITY SERVICES
RON OSTERHOUT  ACCOUNT MANAGER
11 HAVENWOOD DRIVE
POMPANO BEACH, FL 33064

CREDITOR: 6752 - 24
ALLIED AEROSPACE INDUSTRIES
BILL JACOBSON  CHIEF EXECUTIVE OFFICER
703 MIDDLE GROUND BLVD
NEWPORT NEWS, VA 23606-2512

CREDITOR: 4219 - 24
ALLIED CONTRACTORS INC
PRESIDENT
204 E PRESTON ST
BALTIMORE, MD 21202

CREDITOR: 1789 - 17
ALLISON TAYLOR INC.
PO BOX 81340
ROCHESTER, MI 48307

CREDITOR: 13160 - 24
ALLMERICA FINANCIAL
WILLIAM P HICKS  VP DIR OF RETIREMENT PLANS
440 LINCOLN ST
WORCESTER, MA 01653-0001

CREDITOR: 5942 - 24
ALMOST HOME INC
PRINCIPAL
47 CENTER ST
RUMSON, NJ 07760

CREDITOR: 2518 - 24
ALPAH ASSOCIATES INC
ACCOUNTING
209 PRAIRIE AVE
MORGANTOWN, WV 26501-5927

CREDITOR: 13262 - 24
ALPAR RESOURCES INC
SUZANNE WILLIS  BENEFITS ADMINISTRATOR
PO BOX 1046
PERRYTON, TX 79070-1046

CREDITOR: 4220 - 24
ALPHA ENGINEERING INC
PRESIDENT
9200 SE NIMBUS AVE
BEAVERTON, OR 97008-7112

CREDITOR: 7910 - 24
ALPHA CORP
JEFF LINDSEY  PRESIDENT
1800 WASHINGTON BLVD STE 425
BALTIMORE, MD 21230-1708

CREDITOR: 7911 - 24
ALPHA INC
JEFF LINDSEY  PRESIDENT
21351 RIDGETOP CIR STE 200
STERLING, VA 20166-6561

CREDITOR: 10168 - 24
ALPHA BUILDING CORP
DANIEL J PERRY
24850 BLANCO RD
SAN ANTONIO, TX 78260

CREDITOR: 8840 - 24
ALPHA CORPORATION
PHILIOS ANGELIDES
1800 WASHINGTON BLVD STE #425
BALTIMORE, MD 21230-1708

CREDITOR: 5943 - 24
ALPINE ENGINEERING
PRINCIPAL
46892 WEST RD STE 109
NOVI, MI 48377-1737

CREDITOR: 10500 - 24
ALT WITZIG ENGINEERING INC
WILLIAM WITZIG  PRESIDENT
4105 W 99TH ST
CARMEL, IN 46032-7732

CREDITOR: 8238 - 24
ALTA COLLEGES
KAREN CRAIG  HUMAN RESOURCES MANAGER
2000 S COLORADO BLVD STE 2940
DENVER, CO 80222-7910

CREDITOR: 11039 - 24
ALTER TRADING CORP
ART PETERSEN  401K PLAN ADMINISTRATOR
2117 STATE ST STE 250
BETTENDORF, IA 52722-5097

CREDITOR: 2791 - 24
ALTER GROUP
CONTROLLER
5500 W HOWARD ST
SKOKIE, IL 60077

CREDITOR: 7163 - 24
ALTERNATIVE MANUFACTURING INC
DAVE MARTIN  PRESIDENT
30 SUMMER ST STE B
WINTHROP, ME 04364-1253

CREDITOR: 9659 - 24
ALTERNATIVE MANUFACTURING INC
STEVE MARTIN  VICE PRESIDENT
30 SUMMER ST STE B
WINTHROP, ME 04364

CREDITOR: 10253 - 24
ALTERA CORP
DARRELL MOORE  DIRECTOR COMPENSATION & BNFTS
101 INNOVATION DR
SAN JOSE, CA 95134-1941

# CREDITOR MATRIX

CREDITOR: 14280 - 24
ALTERMAN MANAGEMENT GROUP INC
VICKEY GEFFERT
14703 JONES MALTSBURGER
SAN ANTONIO, TX 78247

CREDITOR: 6637 - 24
ALTIERI SEBOR WIEBOR CNSLTNG
ANDREW SEBOR  PRESIDENT
31 KNIGHT ST
NORWALK, CT 06851-4706

CREDITOR: 9545 - 24
ALTO CONSTRUCTION
ROBERT KAY  ACTING MANAGER
4102 CAUSEWAY BLVD
TAMPA, FL 33619-5124

CREDITOR: 8178 - 24
ALTRAN CORP
JONI VIERBICKAS  ASSISTANT
451 D ST # 2
BOSTON, MA 02210-1950

CREDITOR: 8574 - 24
ALVAREZ MARSAL LLC
TAMMY JACOBS  EXCUTIVE ASSISANT
3399 PEACHTREE RD NE STE 1900
ATLANTA, GA 30326

CREDITOR: 9738 - 24
ALVAREZ MARSAL INC
STEVE WALLACE  PRESIDENT
3399 PEACHTREE RD NE
ATLANTA, GA 30326-1120

CREDITOR: 252 - 07
ALVERNO CLINICAL LABORATORIES
ATTN: CHERYL VANCE
2434 INTERSTATE PLAZA DRIVE
HAMMOND, IN 46324

CREDITOR: 10995 - 24
ALWAYS IN SEASON DECORATING
DON LANGSTON  PRESIDENT
701 E 6TH 1/2 ST
HOUSTON, TX 77007-1703

CREDITOR: 13786 - 24
AMALGAMATED SUGAR COMPANY
BONNIE STUART  SR BENEFITS REPRESENTATIVE
3184 ELDER ST
BOISE, ID 83705-4709

CREDITOR: 2384 - 24
AMASON ASSOC INC
PO BOX 1729
TUSCALOOSA, AL 35403-1729

CREDITOR: 4221 - 24
AMBITECH ENGINEERING CORP
PRESIDENT
1411 OPUS PL STE 200
DOWNERS GROVE, IL 60515-1060

CREDITOR: 2519 - 24
AMBITECH ENGINEERING CORP
ACCOUNTING
1411 OPUS PL STE 200
DOWNERS GROVE, IL 60515-1060

CREDITOR: 14125 - 24
AMBLING CONSTRUCTION COMPANY
WILLIAM BRANNEN
348 ENTERPRISE DR
VALDOSTA, GA 31601

CREDITOR: 4222 - 24
AMBROSINO DEPINTO & SCHMIEDER
PRESIDENT
21ST FLOOR
275 7TH AVE
NEW YORK, NY 10001-6708

CREDITOR: 253 - 07
AMBRY GENETICS CORP
ATTN: STEVEN KEILES
100 COLUMBIA, SUITE 200
ALISO VIEJO, CA 92656

CREDITOR: 2385 - 24
AMCORE INVESTMENT GROUP
1415 28TH ST STE 140
WEST DES MOINES, IA 50266-1468

CREDITOR: 4223 - 24
AMEC CONSTR MGMT INC
PRESIDENT
220 FLETCHER AVE
FORT LEE, NJ 07024

CREDITOR: 4224 - 24
AMEC CONSTR MGMT INC
PRESIDENT
620 8TH AVE 1ST FL
NEW YORK, NY 10036

CREDITOR: 4225 - 24
AMEC EARTH & ENVIRONMENTAL
PRESIDENT
7376 SW DURHAM RD
PORTLAND, OR 97224-7307

CREDITOR: 1251 - 09
AMENT, LESLIE
18 WATERTOWN ST
LEXINGTON, MA 02421

CREDITOR: 7608 - 24
AMER INS ADMINISTRATORS INC
GENE FRITZ  PRESIDENT
4550 LENA DR
MECHANICSBURG, PA 17055-4922

CREDITOR: 1623 - 12
AMER. ASSOC. OF LAW LIBRARIES
94340 EAGLE WAY
CHICAGO, IL 60678-9430

CREDITOR: 275 - 07
AMERILIST INC
978 ROUTE  45 - SUITE L2
POMONA, NY 10970

CREDITOR: 12834 - 24
AMERICAN WATER
MARYANN CRISPIN  BENEFITS MANAGER
131 WOODCREST RD
CHERRY HILL, NJ 08003-3620

CREDITOR: 13665 - 24
AMERICAN INST OF ARCHITECTS
LARA GUROFF
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 9438 - 24
AMERICAN TECHNOLOGIES INC
PAT RILEY
8444 MIRALANI DR # 200
SAN DIEGO, CA 92126

CREDITOR: 10427 - 24
AMERICAN INST OF ARCHITECTS
BRUCE BLAND
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 8269 - 24
AMERICAN BRIDGE
KATHY BONETTI  HUMAN RESOURCES DIRECTOR
1000 AMERICAN BRIDGE WAY
CORAOPOLIS, PA 15108-1266

CREDITOR: 7697 - 24
AMERICAN ENVIRONMENTAL CONTRS
GYMA JHANIS  PRESIDENT
920 STILLWATER DR
MIAMI BEACH, FL 33141-1022

CREDITOR: 14261 - 24
AMERICAN INST OF ARCHITECTS
TONYA HORSLEY
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 14213 - 24
AMERICAN INST OF ARCHITECTS
SUZANNE HARNESS AIA
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 8838 - 24
AMERISC CORP
PHIL SAMUELS  PRESIDENT
2001 MARCUS AVE #W228
NEW HYDE PARK, NY 11042-1011

CREDITOR: 8451 - 24
AMERICAN HERITAGE
LENA ABSHIRE CDA
1823 SE FORT KING ST # 201
OCALA, FL 34471

# CREDITOR MATRIX

CREDITOR: 7874 - 24
AMERICAN INFRASTRUCTURE
JARROD STALLER
PO BOX 98
WORCESTER, PA 19490

CREDITOR: 12014 - 24
AMERICAN WATER WORKS ASSN
RAYMOND RAPOSA
125 HOPPING BROOK RD
HOLLISTON, MA 01746

CREDITOR: 10190 - 24
AMERICAN INFRASTRUCTURE
EARL MICHAEL ALCOTT
1805 BERKS RD
WORCESTER, PA 19490

CREDITOR: 273 - 07
AMERICAN SUDENT LIST
330 OLD COUNTRY ROAD
MINEOLA, NY 11501

CREDITOR: 272 - 07
AMERICAN SOCIETY FOR CLINICAL
LABORATORY SCIENCE
PO BOX 79154
BALTIMORE, MD 21279-0154

CREDITOR: 271 - 07
AMERICAN SERVICES INC
ATTN: JOY ROLLINS

CREDITOR: 270 - 07
AMERICAN RIVER INTERNATIONAL
ATTN: TOM COOK
1229 OLD WALT WHITMAN ROAD
MELVILLE, NY 11747

CREDITOR: 269 - 07
AMERICAN PUBLIC POWER ASSOC.
PO BOX 630380
BALTIMORE, MD 21263-0380

CREDITOR: 268 - 07
AMERICAN PAYROLL ASSOCIATION
660 N. MAIN AVE., SUITE 100
SAN ANTONIO, TX 78205-1217

CREDITOR: 267 - 07
AMERICAN PATHOLOGY FOUNDATION
1540 S.COAST HWY #203
LAGUNA BEACK, CA 92651

CREDITOR: 266 - 07
AMERICAN OFFICE
309 NORTH CALVERT ST.
BALTIMORE, MD 21202

CREDITOR: 265 - 07
AMERICAN MEDICAL ASSOCIATION
ORDER DEPT.
P.O. BOX 930876
ATLANTA, GA 31193-0876

CREDITOR: 1651 - 12
AMERICAN ASSOC. CLINICAL CHEM.
ACCENT EDUCATION COORDINATOR
1850 K STREET STE 625
WASHINGTON, DC 20006-2115

CREDITOR: 1646 - 12
AMERIGRAPH COMPANY
380 BUTTERNUT ROAD
RICHFIELD SPRINGS, NY 13439

CREDITOR: 8604 - 24
AMERICAN INST OF ARCHITECTS
TERRI STEWART
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 6881 - 24
AMERICAN ENGINEERS & SURVEYORS
CADE L BENSON  PRESIDENT
PARKER, CO 80134

CREDITOR: 2281 - 20
AMERICAN EXPRESS
PO BOX 53852
PHOENIX, AZ 85072-3852

CREDITOR: 264 - 07
AMERICAN MEDICAL ASSOCIATION
CPT ROYALTY- AC25-2654
75 REMITTANCE DRIVE, STE #6968
CHICAGO, IL 60675-6968

CREDITOR: 263 - 07
AMERICAN LIST COUNSEL, INC.
ATTN: ACCOUNTS RECEIVABLE
4300 HWY 1/CN-5219
PRINCETON, NJ 08543

CREDITOR: 262 - 07
AMERICAN HEALTH LAWYERS ASSOC.
ADVERTISING SALES OFFICE
5201 MCHENRY LANE
INDIANAPOLIS, IN 46228-4366

CREDITOR: 260 - 07
AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270

CREDITOR: 259 - 20
AMERICAN EXPRESS
LEGAL DEPARTMENT
PO BOX 360001
FT LAUDERDALE, FL 33336-0001

CREDITOR: 258 - 07
AMERICAN EAGLE COURIER, INC.
P.O. BOX 1844
SPRINGFIELD, VA 22151-0844

CREDITOR: 257 - 07
AMERICAN BAR ASSOCIATION
ATTN: ROSEANNE SILVA
321 N. CLOCK STREET
CHICAGO, IL 60610

CREDITOR: 255 - 07
AMERICAN ASSO. OF BIOANALYSTS
ATTN: MARK BIRENBAUM
906 OLIVE STREET, SUITE 1200
SAINT LOUIS, MO 63101-1448

CREDITOR: 8908 - 24
AMERISC CORP
MIKE BANAHAN  EVP & GENERAL COUNSEL
777 ZECKENDORF BLVD #2
GARDEN CITY, NY 11530

CREDITOR: 10079 - 24
AMERICAN TECHNOLOGIES INC
JEFFREY JACKSON
210 W BAYWOOD AVE
ORANGE, CA 92865

CREDITOR: 8157 - 24
AMERICAN PACIFIC CORP
LESLIE KENNEDY  ADMIN-EMPLOYEE BENEFITS & SR
3883 HOWARD HUGHES PARKWAY
LAS VEGAS, NV 89169-0940

CREDITOR: 7391 - 24
AMERICAN V HOMESTAR
DONALD V ROBISON  HUMAN RESOURCES DIRECTOR
2450 S SHORE BLVD STE 300
LEAGUE CITY, TX 77573-2997

CREDITOR: 13390 - 24
AMERICAN INST OF ARCHITECTS
KATHERINE GUPMAN
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 11703 - 24
AMERICAN ALLIED
KEVIN DEANY
302 W HOLLAND ST
ACCOUNTING
WASHINGTON, IL 61571-2589

CREDITOR: 5945 - 24
AMERICAN STRUCTURE POINT INC
PRINCIPAL
7260 SHADELAND STA
INDIANAPOLIS, IN 46256

CREDITOR: 5944 - 24
AMERICAN ENGINEERING TESTING
PRINCIPAL
550 CLEVELAND AVE N
ST PAUL, MN 55114-1804

# CREDITOR MATRIX

CREDITOR: 13226 - 24
AMERICAN SAFETY INSURANCE
STEVEN W JAMES AFSB
100 GALLERIA PKWY STE STE 700
ATLANTA, GA 30339

CREDITOR: 12096 - 24
AMERICAN INST OF ARCH STUDENTS
MICHAEL V GEARY CAE
1735 NEW YORK AVE NW
WASHINGTON, DC 20006

CREDITOR: 11340 - 24
AMERICAN ARBITRATION ASSN
RODNEY TOBEN
1633 BROADWAY
NEW YORK, NY 10019-6707

CREDITOR: 13908 - 24
AMERICAN ASSOCIATION OF MOTOR
IRIS ROGERS  HUMAN RESOURCE COORDINATOR
4301 WILSON BLVD STE 400
ARLINGTON, VA 22203-1867

CREDITOR: 13881 - 24
AMERIGAS
CAROL GUINAN
460  GULPH RD
KING OF PRUSSIA, PA 19406

CREDITOR: 13871 - 24
AMERICAN TECHNOLOGIES INC
TOM SANDOVAL
210 W BAYWOOD AVE
ORANGE, CA 92865

CREDITOR: 13744 - 24
AMERICAN SOCIETY OF CIVIL ENGR
LAURIE SHUSTER
1801 ALEXANDER BELL DR
RESTON, VA 20191-5467

CREDITOR: 13487 - 24
AMERICAN EXPRESS RET SVCS
KATIE LIBBE  VICE PRESIDENT MARKETING
983 AMERICAN EXPRESS FIN CTR
MINNEAPOLIS, MN 55474-0001

CREDITOR: 2792 - 24
AMERICAN CONSTR BENEFITS GROUP
CONTROLLER
12222 MERIT DR
DALLAS, TX 75251

CREDITOR: 2795 - 24
AMERICAN INTERNATIONAL GROUP
CONTROLLER
777 S FIGUEROA ST
LOS ANGELES, CA 90017

CREDITOR: 2796 - 24
AMERICAN INTERNATIONAL GROUP
CONTROLLER
8144 WALNUT HILL LN
DALLAS, TX 75225

CREDITOR: 4226 - 24
AMERICAN ENGINEERING TESTING
PRESIDENT
550 CLEVELAND AVE N
ST PAUL, MN 55114-1804

CREDITOR: 4228 - 24
AMERICAN STRUCTURE POINT INC
PRESIDENT
7260 SHADELAND STA
INDIANAPOLIS, IN 46256

CREDITOR: 4229 - 24
AMERICON CONTRUCTION INC
PRESIDENT
44 W 18TH ST 6TH FL
NEW YORK, NY 10011

CREDITOR: 4227 - 24
AMERICAN INST OF ARCHITECTS
PRESIDENT
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 2797 - 24
AMERICAN LANDSCAPE
CONTROLLER
PO BOX 2753
ROCKLIN, CA 95677-8463

CREDITOR: 7950 - 24
AMERICAN GREETING
JENNIFER LANGENWALTER  MARKETING DIRECTOR
22725 OLD CANAL RD
YORBA LINDA, CA 92887-4605

CREDITOR: 13141 - 24
AMERICAN TV
STEVEN KLAPPER  PAYROLL MANAGER
2404 W BELTLINE HWY
MADISON, WI 53713-2387

CREDITOR: 11880 - 24
AMERICAN TRUST & SAVINGS BANK
KURT WEDEWER  EMPLOYEE BENEFITS MANAGER
PO BOX 938
DUBUQUE, IA 52004-0938

CREDITOR: 10471 - 24
AMERICAN MANAGEMENT SYSTEMS
FRANK BIANCHI  VP/ATTN:MICHELE KUBA
75 LIVINGSTON AVE
ROSELAND, NJ 07068-3737

CREDITOR: 12930 - 24
AMERICAN E & S
PAMELA HUMMEL
2603 MAIN ST STE 800
IRVINE, CA 92614-4266

CREDITOR: 9843 - 24
AMERICAN REAL ESTATE PARTNERS
HENRY GERARD
445 HAMILTON AVE STE 1210
WHITE PLAINS, NY 10601-1833

CREDITOR: 7732 - 24
AMERICAN INTERNATIONAL MOVERS
HENRY HICKS  PRESIDENT
816 HIGHWAY 41 S
FORSYTH, GA 31029-8513

CREDITOR: 7538 - 24
AMERISC CORP
FRANK ABBATIELLO  VICE PRESIDENT
2001 MARCUS AVE #W228
NEW HYDE PARK, NY 11042-1011

CREDITOR: 1792 - 17
AMERICAN HEART ASSOCIATION
KENNEDY INFORMATION-LBALDWIN
1 PHOENIX MILL LANE
PETERBOROUGH, NH 03458

CREDITOR: 1791 - 17
AMERICAN CANCER SOCIETY
PO BOX 18000
BEDFORD, NH 03110

CREDITOR: 12848 - 24
AMERICAN TECHNOLOGIES INC
MELISSA DIAZ
8444 MIRALANI DR # 200
SAN DIEGO, CA 92126

CREDITOR: 9063 - 24
AMERICAN INFRASTRUCTURE
LYNNE AARONS
PO BOX 1340
WORCESTER, PA 19490

CREDITOR: 2793 - 24
AMERICAN CONSTRUCTORS INC
CONTROLLER
2900 VANDERBILT PL
NASHVILLE, TN 37212

CREDITOR: 2794 - 24
AMERICAN CONTRACTORS INSURANCE
CONTROLLER
7500 BROOKTREE RD
WEXFORD, PA 15090-9254

CREDITOR: 4112 - 24
AMERICAN BRIDGE CO
CONTROLLER
1000 AMERICAN BRIDGE WAY
CORAOPOLIS, PA 15108-1266

CREDITOR: 11865 - 24
AMES CONSTRUCTION INC
JOHN AMES
8333 E HARTFORD DR
SCOTTSDALE, AZ 85255-5478

CREDITOR: 13055 - 24
AMES CONSTRUCTION
STEVE SCHWAB
3410 E UNIVERSITY STE 380
PHOENIX, AZ 85281

# CREDITOR MATRIX

CREDITOR: 10068 - 24
AMES CONSTRUCTION
JEFF WILLIAMSON
3410 E UNIVERSITY STE 380
PHOENIX, AZ 85034

CREDITOR: 10894 - 24
AMES CONSTRUCTION
DENNIS D MC GILL  CFO
2000 AMES DR
BURNSVILLE, MN 55306-5096

CREDITOR: 11108 - 24
AMES & GOUGH
GREGG BUNDSCHUH  PARTNER
450 NORTHRIDGE PKWY # 102
ATLANTA, GA 30350

CREDITOR: 9908 - 24
AMES CONSTRUCTION
JAMES BAILEY
3410 E UNIVERSITY STE 380
PHOENIX, AZ 85034

CREDITOR: 10115 - 24
AMES CONSTRUCTION
JERRY MILLER
3410 E UNIVERSITY STE 380
PHOENIX, AZ 85034

CREDITOR: 12512 - 24
AMES CONSTRUCTION INC
JONATHAN R WAGNER
3410 E UNIVERSITY DR
PHOENIX, AZ 85034

CREDITOR: 8596 - 24
AMES HEWETT & GIFFORD
TEDD GIFFORD  PRESIDENT
161 MAIN ST #2A
PO BOX  318
WINTHROP, ME 04364-0318

CREDITOR: 12385 - 24
AMES & GOUGH
ROB HUGHES
1781 HUNTERS CIR
WEST CHESTER, PA 19380

CREDITOR: 12192 - 24
AMES & GOUGH INSURANCE AGENCY
MIKE HERLIHY
859 WILLARD ST # 320
QUINCY, MA 02169-7469

CREDITOR: 13621 - 24
AMES & GOUGH INSURANCE AGENCY
BARBARA SABLE
7926 JONES BRANCHG DR # 860
MCLEAN, VA 22102-3375

CREDITOR: 11447 - 24
AMES CONSTRUCTION INC
SCOTT ECKERS
2000 AMES DR
BURNSVILLE, MN 55306

CREDITOR: 6872 - 24
AMES & GOUGH
DAVE COLLINGS  PARTNER
450 NORTHRIDGE PKWY
SUITE 102
ATLANTA, GA 30350

CREDITOR: 1793 - 17
AMEX
PO BOX 360001
FT LAUDERDALE, FL 33336-0001

CREDITOR: 4230 - 24
AMMAN WHITNEY
PRESIDENT
96 MORTON ST 8TH FL
NEW YORK, NY 10014-3388

CREDITOR: 4119 - 24
AMMAN WHITNEY
MANAGING PRINCIPAL
96 MORTON ST 8TH FL
NEW YORK, NY 10014-3388

CREDITOR: 2520 - 24
AMMANN & WHITNEY
ACCOUNTING
96 MORTON ST
NEW YORK, NY 10014

CREDITOR: 276 - 07
AMNA SEIBOLD
2809 WOODCLIFF CIRCLE, SE
GRAND RAPIDS, MI 49506

CREDITOR: 6528 - 24
AMP MARKETING & COMMUNICATIONS
ABIGAIL LAMBERT  PRINCIPAL
8429 SW 37TH AVE
PORTLAND, OR 97219

CREDITOR: 9705 - 24
AMPAM COMMERCIAL MIDWEST
ROBERT J MAUNTEL  VICE PRESIDENT
1500 KEMPER MEADOW DR
CINCINNATI, OH 45240-1638

CREDITOR: 277 - 07
AMPLITUDE RESEARCH, INC.
ATTN: STEPHEN S. BIRNKRANT
2255 GLADES ROAD, STE 324
ATRIUM,
BOCA RATON, FL 33431

CREDITOR: 13967 - 24
AMSI
CASSANDRA BRYANT
401 E JACKSON ST STE 1500
TAMPA, FL 33602

CREDITOR: 12209 - 24
AMSI
RICHARD YOST
401 E JACKSON ST STE 1500
TAMPA, FL 33602

CREDITOR: 6846 - 24
AMTI
BRUCE WHITE  PRESIDENT
176 WALTHAM ST
WATERTOWN, MA 02472-4809

CREDITOR: 11315 - 24
AMVESCAP RETIREMENT
ROBERT J OCONNOR  PRESIDENT & CEO
1201 PEACHTREE ST NE STE 2200
ATLANTA, GA 30361-6327

CREDITOR: 8002 - 24
AMWINS BROKERAGE OF NY
JIM CONROY  EXECUTIVE VP
88 PINE ST #16
NEW YORK, NY 10005

CREDITOR: 6717 - 24
AMWINS OF PENNSYLVANIA
BART ALLEN  BRANCH MANAGER
THE BELLEVUE
200 S BROAD ST SUITE 460
PHILADELPHIA, PA 19102

CREDITOR: 13754 - 24
ANA CONSULTANTS
LINA ASSADD  PRESIDENT
1701 RIVER RUN STE 610
FORT WORTH, TX 76107-6548

CREDITOR: 11552 - 24
ANALYSIS TECHNOLOGY INC
STEPHEN E JOHNSTON  VICE PRESIDENT/HUMAN
RESOURCES
99 MECKANIC ST
PAWCATUCK, CT 06379-2132

CREDITOR: 11849 - 24
ANALYTICA CONSULTING
RALPH H KURTZ AIA
3927 CANTERBURY RD
BALTIMORE, MD 21218

CREDITOR: 7319 - 24
ANALYSIS CORP
DENNIS ENGLAND  SENIOR VICE PRESIDENT
44427 AIRPORT RD
CALIFORNIA, MD 20619-2009

CREDITOR: 4231 - 24
ANALYTICA CONSULTING
PRESIDENT
3927 CANTERBURY RD
BALTIMORE, MD 21218

CREDITOR: 9006 - 24
ANAREX INC
MIKE WARNER  PRESIDENT
303 NAJOLES RD STE 114
MILLERSVILLE, MD 21108-2506

CREDITOR: 2798 - 24
ANCHORAGE SAND & GRAVEL CO
CONTROLLER
1040 OMALLEY RD
ANCHORAGE, AK 99515-3032

# CREDITOR MATRIX

CREDITOR: 9276 - 24
ANCHOR ENGINEERING CONSULTANTS
RICHARD LEWIS  PRESIDENT
1520 ROYAL PALM SQUARE BLVD
FORT MYERS, FL 33919-1036

CREDITOR: 2436 - 24
ANCON CONSTRUCTION CO INC
PRESIDENT
2146 ELKHART RD
GOSHEN, IN 46526-1116

CREDITOR: 8813 - 24
AND MANAGERS KNOW WHY
MICHAEL WEBBER  AE CFO
801 67TH ST
DOWNERS GROVE, IL 60516

CREDITOR: 51 - 02
ANDERSON, DOUGLAS
1664 32ND STREET,  NW
WASHINGTON, DC 20007

CREDITOR: 12582 - 24
ANDERSON & ASSOCIATES INC
ROBERT RATCLIFFE CDA
100 ARDMORE ST
BLACKSBURG, VA 24060-5802

CREDITOR: 9215 - 24
ANDERSON ENGINEERING CONSLNTS
SCOTT ANDERSON  PRESIDENT
10205 W ROCKWOOD RD
LITTLE ROCK, AR 72204-8138

CREDITOR: 12736 - 24
ANDERSON CONSTRUCTION CO
CINDY ANDERSON
58 CROZIER LN
FT GAINES, GA 39851

CREDITOR: 1357 - 10
ANDERSON, CHRIS GLADYS J.
335 EAST 81 ST. #4B
NEW YORK, NY 10028

CREDITOR: 12398 - 24
ANDERS MINKLER & DIEHL LLP
ROBERT BERGER
705 OLIVE RD 10TH FL
ST LOUIS, MO 63101

CREDITOR: 9488 - 24
ANDERSEN CONSULTING
MARTIN CLOE  VICE PRESIDENT
6712 N CUTTER CIR
PORTLAND, OR 97217-3933

CREDITOR: 5946 - 24
ANDERSON ENGINEERING INC
PRINCIPAL
2045 W WOODLAND ST
SPRINGFIELD, MO 65807-5913

CREDITOR: 8764 - 24
ANDERSEN 2000 INC
TOM VAN REMMEN  PRESIDENT
1015 TYRONE RD
TYRONE, GA 30290-2407

CREDITOR: 10917 - 24
ANDERSON CONSTRUCTION CO
GERALD ANDERSON
58 CROZIER LN
FT GAINES, GA 39851

CREDITOR: 10707 - 24
ANDERSON MIKOS ARCHITECTS LTD
DAVID E MIKOS  PRESIDENT
1 PARKVIEW PLAZA STE 200
OAK BROOK TERRAC, IL 60181-4489

CREDITOR: 5947 - 24
ANDERSON ENGRNG OF NEW PRAGUE
PRINCIPAL
20526 330TH ST
NEW PRAGUE, MO 65071

CREDITOR: 9700 - 24
ANDERSON PACIFIC ENGINEERING
PETER ANDERSON  PRESIDENT
1390 NORMAN AVE
SANTA CLARA, CA 95054-2056

CREDITOR: 13815 - 24
ANDERSON CONSTRUCTION CO
HANNAH ANDERSON
69 CROZIER LN
FT GAINES, GA 39851

CREDITOR: 4232 - 24
ANDERSON & ASSOCIATES INC
PRESIDENT
100 ARDMORE ST
BLACKSBURG, VA 24060-5802

CREDITOR: 4234 - 24
ANDERSON KEITH R
PRESIDENT
320 E BUFFALO ST STE 500
MILWAUKEE, WI 53202-5883

CREDITOR: 4235 - 24
ANDERSON MASON DALE ARCHITECTS
PRESIDENT
3198 N SPEER BLVD
DENVER, CO 80211-3763

CREDITOR: 10664 - 24
ANDERS MINKLER & DIEHL LLP
ADAM PREST
705 OLIVE RD 10TH FL
ST LOUIS, MO 63101

CREDITOR: 13080 - 24
ANDERSON KEITH R
WILLIAM G ROBISON AIA
320 E BUFFALO ST STE 500
MILWAUKEE, WI 53202-5883

CREDITOR: 10058 - 24
ANDERSEN CONSTRUCTION CO
JEFF SLINGER
6712 N CUTTER CIR
PORTLAND, OR 97217

CREDITOR: 4233 - 24
ANDERSON DABROWSKI ARCHITECTS
PRESIDENT
SUITE 200
1430 SE 3RD AVE
PORTLAND, OR 97214-3302

CREDITOR: 2800 - 24
ANDERSON COLUMBIA CO
CONTROLLER
PO BOX  1829
LAKE CITY, FL 32056-1829

CREDITOR: 2799 - 24
ANDERSEN CONSTRUCTION CO INC
CONTROLLER
6712 N CUTTER CIR
PORTLAND, OR 97217

CREDITOR: 6565 - 24
ANDREWS HAMMOCK POWELL
AL ANDREWS  PRESIDENT
250 CHARTER LN STE 100
MACON, GA 31210-4597

CREDITOR: 2801 - 24
ANDREW MANCINI ASSOC
CONTROLLER
129 ODELL AVE
ENDICOTT, NY 13760-2895

CREDITOR: 4236 - 24
ANDREWS & ANDERSON ARCHITECTS
PRESIDENT
715 14TH ST
GOLDEN, CO 80401-1906

CREDITOR: 13253 - 24
ANDREW CARUSO ASSOC AIA
ANDREW CARUSO AIA
1735 NEW YORK AVE NW
WASHINGTON, DC 20006-5292

CREDITOR: 6636 - 24
ANDREWC NOWACKI PE
ANDREW NOWACKI  OWNER
10 MERRIMAC ST APT 6
PORTSMOUTH, NH 03801-5126

CREDITOR: 6629 - 24
ANDRES DUANY
6612 S LE JEUNE RD
CORAL GABLES, FL 33146-3552

CREDITOR: 278 - 07
ANDREA FERREIRA-GONZALEZ, PHD
3000 NORTH LAKE DRIVE
RICHMOND, VA 23233

# CREDITOR MATRIX

CREDITOR: 279 - 07
ANDREA GRIECO DESIGN
2518 COLLINS ROAD
PITTSBURGH, PA 15235

CREDITOR: 281 - 07
ANDREW DZAMBA
59 CAMBRIDGE AVE
GARDEN CITY, NY 11530

CREDITOR: 280 - 07
ANDREW BARTOLINI
2 MOHEGAN ROAD
ACTON, MA 01720

CREDITOR: 282 - 07
ANDREW FITZPATRICK
280 BRONXVILLE RD, SUITE 7Y
BRONXVILLE, NY 10708

CREDITOR: 2521 - 24
ANDREWS ASBURY & ROBERT
ACCOUNTING
8500 MENAUL BLVDS NE A440
ALBUQUERQUE, NM 87112-2298

CREDITOR: 9572 - 24
ANDREWS ENGINEERING CO INC
STEVE ANDREWS  OWNER
40 SHANKLIN RD # A
BEAUFORT, SC 29906-8427

CREDITOR: 13467 - 24
ANDRITZ INC
DONNA FETZER  BENEFITS ADMINISTRATOR
35 SHERMAN ST
MUNCY, PA 17756-1202

CREDITOR: 2802 - 24
ANGELO IFRATE CO
CONTROLLER
26400 SHERWOOD
WARREN, MI 48091

CREDITOR: 283 - 07
ANGEL MENDEZ

CREDITOR: 284 - 07
ANGELA TREPANIER
400 ILLINOIS AVE.
TECUMSEH, MI 49286

CREDITOR: 1796 - 17
ANGULO, ROBERTO
275 RANDALL ST.
SAN FRANCISCO, CA 94131

CREDITOR: 1797 - 17
ANHALT, KAREN  N.
NEBELHORNWEG 11
12107 BERLIN
GERMANY

CREDITOR: 9316 - 24
ANHEUSER BUSCH INC
MARK ELFRINK  MANAGER EHS & S
1 BUSCH PL
SAINT LOUIS, MO 63118

CREDITOR: 285 - 07
ANITA LEE
OWENS - ILLINOIS INC
ONE MICHAEL OWENS WAY
PERRYSBURG, OH 43551

CREDITOR: 286 - 07
ANITA ZAWODNIAK
2131 OXNARD DRIVE
DOWNERS GROVE, IL 60516

CREDITOR: 6676 - 24
ANKOM TECHNOLOGY
ARLEAN BROOKS  OFFICE MANAGER
2052 ONEIL RD
MACEDON, NY 14502-8953

CREDITOR: 10001 - 24
ANKROM MOISAN ASSOC ARCHITECTS
JAMIE ROTH
6720 SW MACADAM AVE STE 100
PORTLAND, OR 97219-2368

CREDITOR: 13228 - 24
ANKROM MOISAN ASSOCIATED ARCH
STEWART ANKROM  PRESIDENT
#-100
6720 SW MACADAM AVE
PORTLAND, OR 97219-2367

CREDITOR: 2287 - 19
ANN DEA WHIPPEN
127 FITZWILLIAM RD
JAFFREY, NH 03452

CREDITOR: 14269 - 24
ANN TAYLOR
TRICIA HARTY  BENEFITS ANALYST
476 WHEELERS FARMS RD
MILFORD, CT 06460-9139

CREDITOR: 1629 - 12
ANN-MARIE LARSON
7995 NORWICH CT.
PORT TOBACCO, MD 20677

CREDITOR: 288 - 07
ANNA MORDKOVICH
711 MONTAUK COURT
APT 3A
BROOKLYN, NY 11235

CREDITOR: 7863 - 24
ANNAPOLIS MICRO SYSTEMS INC
JANE DONALDSON  PRESIDENT
STE 130
190 ADMIRAL COCHRANE DR
ANNAPOLIS, MD 21401-7386

CREDITOR: 13315 - 24
ANNCO SERVICES
TEDD ANNIS  PRESIDENT
8892 152ND PL S
DELRAY BEACH, FL 33446-9787

CREDITOR: 289 - 07
ANNE VENNER
4035 WEBER ROAD
SALINE, MI 48176

CREDITOR: 2288 - 19
ANNE GRIFFIN
287 GREAT ROAD
JAFFREY, NH 03452

CREDITOR: 11144 - 24
ANNUITY BOARD
CURTIS D SHARP  MD MKTG RES/DEV & COMM
2401 CEDAR SPRINGS RD
DALLAS, TX 75201-1427

CREDITOR: 11689 - 24
ANOVA ARCHITECS
JIM TRAUB
778 PACIFIC ST
PLACERVILLE, CA 95667-8481

CREDITOR: 8296 - 24
ANSALDO SIGNAL
KEN BURK  PRESIDENT
1000 TECHNOLOGY DR
PITTSBURGH, PA 15219-3120

CREDITOR: 4237 - 24
ANSHEN + ALLEN
PRESIDENT
SUITE 450
1500 4TH AVE
SEATTLE, WA 98101-1613

CREDITOR: 10584 - 24
ANSHEN & ALLEN
ZIGMUND RUBEL AIA
901 MARKET ST
SAN FRANCISCO, CA 94103-1740

CREDITOR: 12794 - 24
ANSHEN & ALLEN
MARTHA ROTHMAN  PRESIDENT
711 ATLANTIC AVE LBBY 2
BOSTON, MA 02111-2821

CREDITOR: 10325 - 24
ANSLOW BRYANT CONSTRUCTION
BRIAN DEAN
840 GESSNER STE 250
HOUSTON, TX 77024

# CREDITOR MATRIX

CREDITOR: 13561 - 24
ANSLOW BRYANT CONSTRUCTION
KAYDEE STELLA
840 G ESSNER STE 250
HOUSTON, TX 77024

CREDITOR: 12416 - 24
ANSON INDS INC
JOHN R ANDRZEJESKI  PRESIDENT
1959 ANSON DR
MELROSE PARK, IL 60160-1018

CREDITOR: 10013 - 24
ANSON INDUSTRIAL INC
JASON GRAN
1959 ANSON DR
MELROSE PARK, IL 60160

CREDITOR: 1798 - 17
ANTHEM BLUE CROSS/BLUE SHIELD
CUST SRC#800-225-2666
PO BOX 11007
LEWISTON, ME 04243-9458

CREDITOR: 8890 - 24
ANTHONY WILDER DESIGN BUILD
LIZ WILDER  PRESIDENT
7913 MACARTHUR BLVD
CABIN JOHN, MD 20818-1605

CREDITOR: 9858 - 24
ANTHONY & SYLVAN POOLS
HOWARD WERTMAN  PRESIDENT
3739 ROUTE 611
DOYLESTOWN, PA 18901

CREDITOR: 5948 - 24
ANTIOCH INTL
PRINCIPAL
410 WINDING VW
NEW BRAUNFELS, TX 78132-2545

CREDITOR: 6670 - 24
ANTONIA BAVA LANDSCAPE ARCH
ANTONIA BAVA  PRINCIPAL
490 2ND ST #104
SAN FRANCISCO, CA 94107

CREDITOR: 7113 - 24
ANVIL CORP
DAN GATCH  REGIONAL MANAGER
235 MOORE LN STE 120
BILLINGS, MT 59101-3443

CREDITOR: 2803 - 24
AOI CORP
CONTROLLER
8801 S 137TH CIRCLE
OMAHA, NE 68138

CREDITOR: 13208 - 24
AOI CORP
JUDY CARLSON
8801 S 137TH CIRCLE
OMAHA, NE 68138

CREDITOR: 4238 - 24
AON
PRESIDENT
200 E RANDOLPH ST LOWR
CHICAGO, IL 60601-6408

CREDITOR: 12818 - 24
AON CONSTRUCTION SERVICES GRP
MARY ANN KRAUTHEIM
8300 NORMAN CENTER DR
MINNEAPOLIS, MN 55437-1027

CREDITOR: 4241 - 24
AON CONSTRUCTION SVCS GRP
PRESIDENT
99 HIGH ST
BOSTON, MA 02110

CREDITOR: 11274 - 24
AON CONSTRUCTION SERVICES GRP
MATT WALSH
200 RANDOLPH ST
CHICAGO, IL 60601

CREDITOR: 4240 - 24
AON CONSTRUCTION SVCS GRP
PRESIDENT
707 WILSHIRE BLVD SUITE 6000
LOS ANGELES, CA 90017

CREDITOR: 13791 - 24
AON CONSULTING INC
BRENDA MYCOFF  LIBRARIAN
270 DAVIDSON AVE FL 7
SOMERSET, NJ 08873-4140

CREDITOR: 4239 - 24
AON CONSTRUCTION SVCS GRP
PRESIDENT
1001 BRICKELL BAY DR
SUITE 1100
MIAMI, FL 33131-2948

CREDITOR: 2804 - 24
AON CONSULTING
CONTROLLER
707 WILSHIRE BLVD STE 5700
LOS ANGELES, CA 90017-3543

CREDITOR: 6811 - 24
AON CONSTRUCTION SVCS GRP
BRANDON BEANE  MANAGING DIRECTOR FL
1001 BRICKELL BAY DR
SUITE 1100
MIAMI, FL 33131-2948

CREDITOR: 2405 - 24
AON CONSULTING
7315 WISCONSIN AVE STE 700W
LIBRARY
BETHESDA, MD 20814-3253

CREDITOR: 11728 - 24
AON CONSTRUCTION SERVICES GRP
MICHAEL CUSACK
99 HIGH ST
BOSTON, MA 02110-2321

CREDITOR: 10745 - 24
AON CONSTRUCTION SERVICES GRP
GEOFF HEEKIN  MANAGING DIRECTOR
200 E RANDOLPH ST 11TH FL
CHICAGO, IL 60601

CREDITOR: 12480 - 24
AON CONSTRUCTION SERVICES GRP
ROBERT DUNCAN
200 E RANDOLPH ST
CHICAGO, IL 60601

CREDITOR: 11605 - 24
AON CONSTRUCTION SERVICES GRP
KENNETH CALDWELL
707 WILSHIRE BLVD # 6000
LOS ANGELES, CA 90017

CREDITOR: 8459 - 24
AON CONSTRUCTION SVCS GRP
LESLIE CURRY  MANAGING DIRECTOR
707 WILSHIRE BLVD SUITE 6000
LOS ANGELES, CA 90017

CREDITOR: 12524 - 24
AON CONSTRUCTION SERVICES GRP
MARK REAGAN
10 LANIDEX PLZ W
PARSIPPANY, NJ 07054-2715

CREDITOR: 10142 - 24
AON RISK SERVICES
BOBBIE SVEC
99 ALMADEN BLVD
SAN JOSE, CA 95113

CREDITOR: 12204 - 24
AON RISK SERVICES
RICHARD SVEC  SENIOR VICE PRESIDENT
99 ALMADEN BLVD
SAN JOSE, CA 95113

CREDITOR: 8603 - 24
AON RISK SVCS COLORADO
TERRI BROWN  EXECUTIVE VP
4100 E MISSISSIPPI AVE
DENVER, CO 80246

CREDITOR: 9199 - 24
AON RISK SVCS FLORIDA
RICHARD BENNETT  SENIOR VP
1001 BRICKELL BAY DR
MIAMI, FL 33131

CREDITOR: 9426 - 24
AON RISK SERVICES
PAT CANTWELL  RESIDENT DIRECTOR
1000 WALNUT ST #900
KANSAS CITY, MO 64106

CREDITOR: 9239 - 24
AON RE
MARIFI BAUTISTA  VICE PRESIDENT
199 FREMONT ST
12TH FLOOR
SAN FRANCISCO, CA 94105

# CREDITOR MATRIX

CREDITOR: 8264 - 24
AON RISK SERVICES OF COLORADO
KATHLEEN FELDERMAN  SR VP
4100 E MISSISSIPPI AVE
SUITE 1500
DENVER, CO 80246

CREDITOR: 10512 - 24
AON RISK SERVICES
BRYAN FIGOLA
200 E RANDOLPH STE 1200
CHICAGO, IL 60601

CREDITOR: 2805 - 24
AON RISK SERVICES
CONTROLLER
99 ALMADEN BLVD
SAN JOSE, CA 95113

CREDITOR: 9465 - 24
AON RISK SERVICES
SHON DE VRIES  SR VP
1211 SW 5TH AVE
SUITE 600
PORTLAND, OR 97204-3799

CREDITOR: 12253 - 24
AON RISK SERVICES
LUKE J NOLAN JR
2711 N HASKELL AVE # 800
DALLAS, TX 75204

CREDITOR: 2413 - 24
AON WINSTON SALEM
1100 REYNOLDS BLVD
RTS INFORMATION CENTER
WINSTON SALEM, NC 27105-3400

CREDITOR: 2806 - 24
AOW ASSOCIATES
CONTROLLER
30 ESSEX ST
ALBANY, NY 12206-2027

CREDITOR: 4242 - 24
AP CONSTRUCTION
PRESIDENT
707 SUMMER ST
STAMFORD, CT 06901

CREDITOR: 4243 - 24
AP3D IMAGING
PRESIDENT
156 5TH AVE STE 411
NEW YORK, NY 10010

CREDITOR: 10683 - 24
AP3D IMAGING
ALAN J POLINSKY AIA
156 5TH AVE STE 411
NEW YORK, NY 10010

CREDITOR: 12550 - 24
APAC
PATRICK WILKERSON
11709 ABERDEEN RD
LEAWOOD, KS 66211

CREDITOR: 6633 - 24
APECS INC
ANDREW GRAZIANO  VICE PRESIDENT
1140 US HWY 287 STE 400-307
BROOMFIELD, CO 80020

CREDITOR: 5949 - 24
APEX COS LLC
PRINCIPAL
15850 CRABBS BRANCH WAY
ROCKVILLE, MD 20855

CREDITOR: 5950 - 24
APEX ENGINEERING INC
PRINCIPAL
320 5TH AVE
CALVERT CITY, KY 42029

CREDITOR: 4244 - 24
APEX COS LLC
PRESIDENT
15850 CRABBS BRANCH WAY
ROCKVILLE, MD 20855

CREDITOR: 8500 - 24
APEX ENGINEERING
PETER YOUNG  PRESIDENT
STE 200
15850 CRABBS BRANCH WAY
ROCKVILLE, MD 20855-2610

CREDITOR: 290 - 07
APF
1540 S. COAST HWY #203
LAGUNA BEACH, CA 92651

CREDITOR: 12042 - 24
APG ELECTRIC
JOHN KAVULA  PRESIDENT
4825 140TH AVE N STE K
CLEARWATER, FL 33762-3822

CREDITOR: 12559 - 24
API GROUP INC
PATRICK M KOLB
1100 OLD HWY 8 NW
NEW BRIGHTON, MN 55112

CREDITOR: 13609 - 24
APL LOGISTICS
BARBARA CHURCHIN  BENEFITS MANAGER
1301 RIVERPLACE BLVD STE 1100
JACKSONVILLE, FL 32207-9060

CREDITOR: 13447 - 24
APOLLO INC
ANGIE HAISCH  CONTROLLER
1207 W COLUMBIA DR
KENNEWICK, WA 99336-3459

CREDITOR: 8670 - 24
APPALACHIA DESIGN SERVICES
TIM KUYKENDALL  VP
PO BOX 725
BLOUNTVILLE, TN 37617-0725

CREDITOR: 1799 - 17
APPLE HILL CENTER
FOR CHAMBER MUSIC
PO BOX 217
SULLIVAN, NH 03445

CREDITOR: 5951 - 24
APPLEDORE ENGINEERING
PRINCIPAL
177 CORPORATE DR
PORTSMOUTH, NH 03801-6825

CREDITOR: 12337 - 24
APPLEGATE JOHNSTON INC
MARCUS RAPOSAS BA
PO BOX 190
CERES, CA 95307

CREDITOR: 8828 - 24
APPLEDORE ENGINEERING INC
MICHELLE APPLEBY  ADMINISTRATOR
177 CORPORATE DR
PORTSMOUTH, NH 03801-6825

CREDITOR: 291 - 07
APPLIED HR STRATEGIES
ATTN: DOUG SAYED
702 KIRKLAND WAY, SUITE 15
KIRKLAND, WA 98033

CREDITOR: 8665 - 24
APPLIED WATER SERVICE
TIM DAVEY  PRESIDENT
453 BOOT RD
DOWNINGTOWN, PA 19335-3043

CREDITOR: 8663 - 24
APPLIED CONTROL ENGINEERING
TIM COLE  PRESIDENT
700 CREEK VIEW RD
NEWARK, DE 19711-8544

CREDITOR: 8974 - 24
APPLIED ENGINEERING CNSTRCTN
LOUIS DINI JR  PRESIDENT
224 BROWN INDUSTRIAL PKWY
CANTON, GA 30114-8064

CREDITOR: 9124 - 24
APPLIED TECHNOLOGY MGMT INC
SAM PHLEZER  PRESIDENT
PO BOX 20336
CHARLESTON, SC 29413-0336

CREDITOR: 8000 - 24
APPLIED TECHNICAL SVC INC
JIM BRITTON  PRESIDENT
1049 TRIAD CT
MARIETTA, GA 30062-2259

CREDITOR: 9448 - 24
APPLIED RESEARCH ASSOC INC
ROB SUES  PRESIDENT
STE A220
4300 SAN MATEO BLVD NE
ALBUQUERQUE, NM 87110-1295

# CREDITOR MATRIX

CREDITOR: 13026 - 24
APPLIED MECHANICAL INC
SANDRA STENSRUD
2010 KLEPPE LN
SPARKS, NV 89431

CREDITOR: 7168 - 24
APPLIED ENGINEERING INC
DAVE ROAATZ  PRESIDENT
3300 FIECHTNER DR S
FARGO, ND 58103-2329

CREDITOR: 7167 - 24
APPLIED ENGINEERING INC
DAVE RAATZ  PRESIDENT
1025 AIRPORT RD
BISMARCK, ND 58504-6710

CREDITOR: 8111 - 24
APPLIED RESEARCH
JOHN HUNT  PRINCIPAL ENGINEER
4913 GETTYSBURG RD # 102
MECHANICSBURG, PA 17055-4816

CREDITOR: 7039 - 24
APPLIED DIGITAL
CINDY SEME  ACCOUNTING MANAGER
19315 STATE HIGHWAY 413
BRANSON WEST, MO 65737

CREDITOR: 4245 - 24
APTUS ARCHITECTURE
PRESIDENT
1200 S 4TH ST
LAS VEGAS, NV 89104

CREDITOR: 12994 - 24
APTUS ARCHITECTURE
ROCHELLE D WALLIS AIA
1200 S 4TH ST
LAS VEGAS, NV 89104

CREDITOR: 13657 - 24
APTUS ARCHITECTURE
KRISTEN NEUMAN AIA
1200 S 4TH ST
LAS VEGAS, NV 89104

CREDITOR: 8388 - 24
APV CREPACO INC
LANCE VANDENBROOK  PRESIDENT
105 CROSSPOINT PKWY
GETZVILLE, NY 14068-1603

CREDITOR: 9507 - 24
AQUA ENGINEERING INC
MARY LOU SMITH
4803 INNOVATION DR
FORT COLLINS, CO 80525-7307

CREDITOR: 9249 - 24
AQUATIC EQUIPMENT AND SVCS INC
MARK CLEMENTS  PRESIDENT
5785 LA JOLLA BLVD STE A
LA JOLLA, CA 92037-7346

CREDITOR: 1800 - 17
AQUAWAVE WATER FILTRATION
SYSTEMS OF AMERICA
195 NEW HAMPSHIRE AVE, STE 100
PORTSMOUTH, NH 03801

CREDITOR: 2807 - 24
AR MACK CONSTR CO INC
CONTROLLER
200 BOSS RD
SYRACUSE, NY 13211-2202

CREDITOR: 7581 - 24
AR7 ARCHITECTS
GARY DUESMAND  PRESIDENT
1645 GRANT ST
DENVER, CO 80203-1601

CREDITOR: 12937 - 24
AR7 HOOVER DESMOND ARCHITECTS
PAT JENKINS  BUISNESS MANAGER
1645 GRANT ST
DENVER, CO 80203-1601

CREDITOR: 6587 - 24
ARB INC
ALFONS THEEUWES
26000 COMMERCE CENTRE DR
LAKE FOREST, CA 92630

CREDITOR: 12537 - 24
ARB STRUCTURES INC
MARK THURMAN
26000 COMMERCE CENTER DR
LAKE FOREST, CA 92630

CREDITOR: 9437 - 24
ARB STRUCTURES INC
PAT MURRAY
26000 COMMERCE CENTER DR
LAKE FOREST, CA 92630

CREDITOR: 6 - 01
ARBIETO, CELIO
4051 ULINE AVE
ALEXANDRIA, VA 22304

CREDITOR: 1801 - 17
ARBITA
SHALLY STECKERL
12 SOUTH STREET, STE 730
MINNEAPOLIS, MN 55402

CREDITOR: 4246 - 24
ARC ARCHITECTS
PRESIDENT
1101 E PIKE ST
SEATTLE, WA 98122-3938

CREDITOR: 13428 - 24
ARC CONSTRUCTION CO INC
AMY SILVA  ADMINISTRATIVE ASST
1745 S KENTUCKY AVE
PO BOX 2660
EVANSVILLE, IN 47714-3411

CREDITOR: 9388 - 24
ARC DESIGN RESOURCES INC
SHEILA SCHARFENBERG  CHIEF FINANCIAL OFFICER
1475 S PERRYVILLE RD
ROCKFORD, IL 61108-4315

CREDITOR: 7344 - 24
ARC VISION INC
DIANE GISI  FINANCIAL MANAGER
1950 CRAIG RD
SAINT LOUIS, MO 63146-4106

CREDITOR: 7376 - 24
ARC-EN INSURANCE SERVICES
DON PRESTON  PRESIDENT
1515 OAKLAND BLVD STE 160
WALNUT CREEK, CA 94596-4383

CREDITOR: 4247 - 24
ARCADIS G & M
PRESIDENT
655 THIRD AVENUE FLR 12
NEW YORK, NY 10117-0001

CREDITOR: 4248 - 24
ARCADIS US
PRESIDENT
630 PLAZA DR
HIGHLAND RANCH, CO 80129

CREDITOR: 6662 - 24
ARCADIS G&M INC
ANTHONY FERRUCIO  SR VP
SUITE 400
2849 PACES FERRY RD SE
ATLANTA, GA 30339-6201

CREDITOR: 10395 - 24
ARCADIS US INC
WAYNE WELCH  SR PROJECT MANAGER
4665 CORNELL RD STE 350
CINCINNATI, OH 45241-2460

CREDITOR: 4249 - 24
ARCANUM ARCHITECTURE INC
PRESIDENT
501 3RD ST #200
SAN FRANCISCO, CA 94107-1804

CREDITOR: 2808 - 24
ARCH NEWS NOW
CONTROLLER
5 HEARTHSTON LN
MONSEY, NY 10952-5205

CREDITOR: 6983 - 24
ARCH INSURANCE GROUP
CHRIS DONAHUE  ACTUARY
30 7TH ST E SUITE 2270
SAINT PAUL, MN 55101-4927

CREDITOR: 7933 - 24
ARCH INSURANCE GROUP
JEMAL COLLINS  ASST VP
3500 LENOX RD NE
ATLANTA, GA 30326-4228

# CREDITOR MATRIX

CREDITOR: 7964 - 24
ARCH INSURANCE GROUP
JERMAL COLLINS
1125 SANTUARY PKWY STE 100
ALPHARETTA, GA 30004

CREDITOR: 11324 - 24
ARCH INSURANCE CO
ROBERT P BEERMAN
311 S WACKER DR STE 3700
CHICAGO, IL 60606

CREDITOR: 6885 - 24
ARCH INSURANCE GROUP
CAL BEYER  VICE PRESIDENT CONSTRUCTION
30 7TH ST E SUITE 2270
SAINT PAUL, MN 55101-4927

CREDITOR: 12648 - 24
ARCH INSURANCE GROUP
PAUL MILOSCIA
1 LIBERTY PLZ
NEW YORK, NY 10006

CREDITOR: 7682 - 24
ARCH INSURANCE GROUP
GREG STEFAN  CONSTRUCTION RISK CTRL DIR
1125 SANCTUARY PKWY STE 100
ATLANTA, GA 30004

CREDITOR: 2522 - 24
ARCH DAYTON & THOMPSON
ACCOUNTING
3111 NORTHSIDE AVE
RICHMOND, VA 23219-5409

CREDITOR: 11031 - 24
ARCH INSURANCE GROUP
ANTHONY J DIETZ MBA
1 LIBERTY PLZ
NEW YORK, NY 10006-1415

CREDITOR: 6704 - 24
ARCHAEOLOGICAL CONSULTANTS INC
BARBARA FIGLOW  OFFICE MNGR/MARKETING DIR
8110 BLAIKIE CT #A
SARASOTA, FL 34240

CREDITOR: 7078 - 24
ARCHER DANIELS MIDLAND CO
CURT BEAM  CORP CLAIMS MGR LIABILITY
4666 E FARIES PKWY
PO BOX  1470
DECATUR, IL 62526-5666

CREDITOR: 9247 - 24
ARCHER DANIELS MIDLAND CO
MARK BARTLETT  OCIP CLAIMS MANAGER
4666 E FARIES PKWY
PO BOX  1470
DECATUR, IL 62526-5666

CREDITOR: 7085 - 24
ARCHETECTURAL CONCEPTS
D WEINSTIGER  PRESIDENT
626 W LINCOLN HWY
EXTON, PA 19341-2568

CREDITOR: 6848 - 24
ARCHER DANIELS MIDLAND CO
BRYAN MIKEWORTH CDA
PO BOX 1470
DECATUR, IL 62525-1820

CREDITOR: 8195 - 24
ARCHITECTURE SYSTEMS & TECH
JOY CARTER  PRESIDENT
19009 HIGHWAY 613
MOSS POINT, MS 39562

CREDITOR: 9250 - 24
ARCHITECTS BBL
MARK DANIELSON  PARTNER
LAKE OSWEGO, OR 97034

CREDITOR: 4250 - 24
ARCHIMAGE
PRESIDENT
SUITE 330
4200 MONTROSE BLVD
HOUSTON, TX 77006-5444

CREDITOR: 4252 - 24
ARCHITECTS COLLABORATIVE
PRESIDENT
20 W 6TH ST
SPENCER, IA 51301-3901

CREDITOR: 4254 - 24
ARCHITECTURAL DESIGN GROUP
PRESIDENT
2510 E GRANT RD # 410
TUCSON, AZ 85716-2712

CREDITOR: 7748 - 24
ARCHITECTURAL BUILDING SYSTEMS
HOWARD SMITH  PRESIDENT
203 LOCUST ST
HARTFORD, CT 06114-2008

CREDITOR: 6592 - 24
ARCHITECTURAL FACADES UNLIMITD
ALICE BRACKEN  PRESIDENT
600 E LUCHESSA AVE
GILROY, CA 95020-7068

CREDITOR: 4255 - 24
ARCHITECTURE COMPANY
PRESIDENT
2625 N SILVERBELL RD
TUCSON, AZ 85745-1115

CREDITOR: 4253 - 24
ARCHITECTURAL CONCEPTS
PRESIDENT
SUITE B
3015 SAINT CHARLES PL
SAN DIEGO, CA 92110-4858

CREDITOR: 4251 - 24
ARCHITECTS ALLIANCE
PRESIDENT
631 W MAIN ST
JEFFERSON CITY, MO 65101-1531

CREDITOR: 11862 - 24
ARCHITECTURAL ENGINEERS INC
JOEL P GOODMONSON
77 SEUMMER ST # 5
BOSTON, MA 02110-1006

CREDITOR: 7536 - 24
ARCHITECTURE +/ LOMANACO
FRANCIS M PITTS
297 RIVER ST
TROY, NY 12180-3240

CREDITOR: 6579 - 24
ARCHITECTURE INC
ALAN R DEMPSTER  PRINCIPAL
335 N MAIN AVE
SIOUX FALLS, SD 57104-6013

CREDITOR: 2809 - 24
ARCHITECTURAL RESERACH OFFICE
CONTROLLER
170 VARICK ST 7TH FL
NEW YORK, NY 10013-1260

CREDITOR: 11081 - 24
ARCHITECTURAL NEXUS
DONALD FINLAYSON  PRESIDENT
2150 S 1300 E STE 200
SALT LAKE CITY, UT 84106-4335

CREDITOR: 9887 - 24
ARCHITECTURAL RESOURCES
JACK ARNOLD  OWNER
7310 S YALE AVE
TULSA, OK 74136-7027

CREDITOR: 11316 - 24
ARCHITECTURAL TEAM INC
ROBERT J VERRIER  MANAGING PRINCIPAL
50 COMMANDANTS WAY
CHELSEA, MA 02150-4015

CREDITOR: 8363 - 24
ARCHITECT
KLYE B SMITH AIA
7552 STARNES RD
FORT WORTH, TX 76180

CREDITOR: 7028 - 24
ARCHITECTURE 6400 INC
CHRISTOPHER MILLER  PROJECT ARCHITECT
300 SE 2ND ST
FORT LAUDERDALE, FL 33301-1923

CREDITOR: 10321 - 24
ARCHITECTURE ENGINEERING
WAYNE RYAN  PRESIDENT
10 CITY HALL PL
PLATTSBURGH, NY 12901-2952

CREDITOR: 6829 - 24
ARCHITECTURAL PHOTOGRAPHY INC
BRETT DRURY
4435 MARLBOROUGH AVE
ESCONDIDO, CA 92116

# CREDITOR MATRIX

CREDITOR: 10700 - 24
ARCHITECTURE PLUS
CHARLES D SHOPE NCARB PRESIDENT
300 WASHINGTON ST STE 400
MONROE, LA 71201-6752

CREDITOR: 11092 - 24
ARCHITECTS BP ASSOCIATES
DONALD PENNINGTON
11848 BERNARDO PLAZA CT  STE12
SAN DIEGO, CA 92128-2411

CREDITOR: 13193 - 24
ARCHITECTS SOUTHWEST
DEBBIE JAUBERT  ADMINISTRATOR
PO BOX 5209
LAFAYETTE, LA 70502-5209

CREDITOR: 6686 - 24
ARCHITECTURAL SPECTRUM
ATTN CFO/CONTROLLER
PO BOX 140
CHAMPAIGN, IL 61824-0140

CREDITOR: 10630 - 24
ARCHITECTS HAWAII
DAVID A MILLER  CHIEF EXECUTIVE OFFICER
1001 BISHOP ST # 300
HONOLULU, HI 96813-3429

CREDITOR: 14124 - 24
ARCHITECTURAL IMAGE MANUF
WILLIAM BLOODWORTH PRESIDENT
2285 PARK CENTRAL BLVD
DECATUR, GA 30035-3825

CREDITOR: 9409 - 24
ARCHITECTS ALASKA
MARK A KNEEDLER  PRESIDENT
900 W 5TH AVE STE 403
ANCHORAGE, AK 99501-2048

CREDITOR: 2484 - 24
ARCHITECTURAL RESOURCES
ACCOUNTANT
704 E HOWARD ST
HIBBING, MN 55746

CREDITOR: 2483 - 24
ARCHITECTURAL ENERGY CORP
ACCOUNTANT
2540 FRONTIER AVE STE 201
BOULDER, CO 80301

CREDITOR: 9187 - 24
ARCHITECTURAL NETWORK INC
REY PEZESHKAN  PRESIDENT
837 5TH AVE S STE 202
NAPLES, FL 34102-6660

CREDITOR: 8703 - 24
ARCHON GROUP LP
TOM BERGSTROM RISK MANAGEMENT DIRECTOR
6011 CONNECTION DR
IRVING, TX 75039-2607

CREDITOR: 9688 - 24
ARCHTECH ELECTRONICS CORP
PEGGY FOUNG PRESIDENT
117A DOCKS CORNER RD
DAYTON, NJ 08810-1531

CREDITOR: 10962 - 24
ARCO CONSTRUCTION CO
CHUCK FRANKE  CONTROLLER
1750 S BRENTWOOD BLVD STE 701
SAINT LOUIS, MO 63144-1315

CREDITOR: 10879 - 24
ARCOM
CHRISTOPHER G BUSHNELL AIA
332 E 500 S
SALT LAKE CITY, UT 84111-3309

CREDITOR: 1802 - 17
ARCOMM
462 W MAIN ST.
HILLSBORO, NH 03244

CREDITOR: 4256 - 24
ARCOM
PRESIDENT
332 E 500 S
SALT LAKE CITY, UT 84111-3309

CREDITOR: 2810 - 24
ARCON CONSTR & MGMT SVCS
CONTROLLER
8 RAILROAD AVE
ALBANY, NY 12205-5900

CREDITOR: 13581 - 24
ARCTIC SLOPE REGIONAL CORP
TIM DONN  RETIREMENT PROGRAM SVCS MGR
3900 C ST STE 202
ANCHORAGE, AK 99503-5964

CREDITOR: 4257 - 24
ARCTURIS
PRESIDENT
720 OLIVE ST STE #200
SAINT LOUIS, MO 63101-2335

CREDITOR: 6673 - 24
ARDATH GRANT DESIGN
ARDATH GRANT  PRINCIPAL/OWNER
2327 PRINCE ST #12
BERKELEY, CA 94705

CREDITOR: 4258 - 24
AREVA INC
PRESIDENT
1724 MT ATHOS RD
LYNCHBURG, VA 24504

CREDITOR: 1483 - 11
AREVALO, CASSANDRA
306 DEAN STREET
APT 2A
BROOKLYN, NY 11217

CREDITOR: 11330 - 24
ARGUS INTERNATIONAL LLC
ROBERTO BEQUILLARD  PRESIDENT & COO
15025 NW 77TH AVE STE #129
MIAMI LAKES, FL 33014-6859

CREDITOR: 10642 - 24
ARGUS CONSULTING INC
GARY CRAWFORD
1300 NW JEFFERSON CT # 100
BLUE SPRINGS, MO 64015-7215

CREDITOR: 292 - 07
ARI KAPLAN
204 SAGAMORE RD
MILBURN, NJ 07041

CREDITOR: 5952 - 24
ARIAS & ASSOCIATES
PRINCIPAL
42 CHULA VISTA DR
SAN ANTONIO, TX 78232-3015

CREDITOR: 8406 - 24
ARINC SYSTEMS ENGINEERING
LARRY STONE  PRESIDENT
100 PARK PLACE DR
WARNER ROBINS, GA 31088-5294

CREDITOR: 12259 - 24
ARIUM INC
MANNIX I HERNANDEZ AIA
5537 TWIN KNOLLS RD
COLUMBIA, MD 21045

CREDITOR: 10273 - 24
ARIZONA BUILDERS ALLIANCE
DAVE PITTMAN
1661 N SWAN RD # 144
TUCSON, AZ 85712

CREDITOR: 6883 - 24
ARIZPE GROUP
CAESAR ARIZPE  CEO PRESIDENT
6330 E HIGHWAY 290 STE 375
AUSTIN, TX 78723-1156

CREDITOR: 10436 - 24
ARKINETICS INC
BRUCE TAYLOR  PRESIDENT
3723 PEARL RD
CLEVELAND, OH 44109-2708

CREDITOR: 2811 - 24
ARMADA HOFFLER CONST CP
CONTROLLER
222 CENTRLA PARK AVE # 1200
VIRGINIA BEACH, VA 23462

CREDITOR: 7601 - 24
ARMENTROUT ROEBUCK MATHENY
GAYLA SNELLGROBE  PRESIDENT
330 RESEARCH DR # A240
ATHENS, GA 30605-2750

# CREDITOR MATRIX

CREDITOR: 13591 - 24
ARMOR-DECK
TIM MAAS  PRESIDENT
6315 S KYRENE RD STE 101
TEMPE, AZ 85283-1794

CREDITOR: 12640 - 24
ARMSTRONG TORSETH SKOLD RYDEEN
PAUL ERICKSON  PRINCIPAL
8501 GOLDEN VALLEY RD STE 300
MINNEAPOLIS, MN 55427-4685

CREDITOR: 13302 - 24
ARMSTRONG INDUSTRIES LLC
KAREN ARMSTRONG
3300 S SUNSET AVE
ROSWELL, NM 88203

CREDITOR: 9454 - 24
ARMSTRONG CONSTRUCTION
ROBERT CASTILLO MR
PO BOX  1873
ROSWELL, NM 88202

CREDITOR: 2433 - 24
ARMY CORPS OF ENGINEERS
ORDER #375041M
7701 TELEGRAPH RD
01-690010 / CEHEC-IM-L
ALEXANDRIA, VA 22315-3860

CREDITOR: 2812 - 24
ARNELL CONSTRUCTION CORP
CONTROLLER
110 YORK ST
BROOKLYN, NY 11201-1446

CREDITOR: 4259 - 24
ARNEL ASSOCIATES
PRESIDENT
25TH FLOOR
295 MADISON AVE
NEW YORK, NY 10017-6304

CREDITOR: 2813 - 24
ARNOLD A O'SHERIDAN INC
CONTROLLER
4125 N 124TH ST
BROOKFIELD, WI 53005-1837

CREDITOR: 13670 - 24
ARONSON & COMPANY
TIMOTHY CUMMINS  ACCOUNTING OFFICER
805 KING FARM BLVD STE 300
ACCOUNTS PAYABLE
ROCKVILLE, MD 20850-6190

CREDITOR: 12361 - 24
ARORA ENGINEERS INC
MONIC ARORA  PRESIDENT
114 COMMONS CT
CHADDS FORD, PA 19317-9716

CREDITOR: 10955 - 24
ARORA   ASSOCIATES PC
ANTHONY PASCUCCI  CONTROLLER
1200 LENOX DR STE 200
LAWRENCE TWP, NJ 08648-2306

CREDITOR: 9390 - 24
ARQUITECTONICA
SHERRI GUTIERREZ  OFFICE MANAGER
801 BRICKELL AVE
MIAMI, FL 33131-2951

CREDITOR: 4260 - 24
ARQUITECTONICA
PRESIDENT
801 BRICKELL AVE STE 1100
MIAMI, FL 33131-2945

CREDITOR: 7667 - 24
ARRASMITH JUDD RAPP CHOVAN INC
GRAHAM RAPP  PRESIDENT
607 W MAIN ST STE 400
LOUISVILLE, KY 40202-4278

CREDITOR: 2814 - 24
ARRIGHI SIMONEAUX LLC
CONTROLLER
15055 JEFFERSON HWY
BATON ROUGE, LA 70817-6230

CREDITOR: 2815 - 24
ARRIS CONTRACTING CO
CONTROLLER
189 SMITH ST
POUGHKEEPSIE, NY 12601-2118

CREDITOR: 4261 - 24
ARRIS CONTRACTING CO INC
PRESIDENT
189 SMITH ST
POUGHKEEPSIE, NY 12601

CREDITOR: 9722 - 24
ARRO CONSULTING GROUP
ROD BEAR  PRESIDENT
270 GRANITE RUN DR
LANCASTER, PA 17601-6804

CREDITOR: 14264 - 24
ARROW ELECTRONICS
TRACIE YOUNCE  BENEFITS ADMINISTRATOR
25 HUB DR
MELVILLE, NY 11747-3509

CREDITOR: 2816 - 24
ARROW MAGNOLIA INTL LP
CONTROLLER
PO BOX  59089
DALLAS, TX 75229-1089

CREDITOR: 4262 - 24
ARROWSTREET INC
PRESIDENT
212 ELM ST
SOMERVILLE, MA 02144-2958

CREDITOR: 12017 - 24
ARROW LINE INC
RAYNALD DUPUAS  PRESIDENT
PO BOX 280807
EAST HARTFORD, CT 06128-0807

CREDITOR: 6695 - 24
ARS ENGINEERS INC
AYUB SANDHU  PRESIDENT
5910 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-5142

CREDITOR: 2817 - 24
ART IRON INC
CONTROLLER
860 CURTIS ST
TOLEDO, OH 43609-2304

CREDITOR: 13260 - 24
ARTESIAN WATER CO
PATTI CUMPSTON  HUMAN RESOURCES MANAGER
664 CHURCHMANS RD
NEWARK, DE 19702-1938

CREDITOR: 8709 - 24
ARTHUR J GALLAGHER RISK MGMT
TOM COTICCHIO  AREA EXEC VP
35 WATERVIEW BLVD
PARSIPPANY, NJ 07054

CREDITOR: 7965 - 24
ARTHURJ GALLAGHER
JERRY ALDERMAN  AREA PRESIDENT
184 HIGH ST
BOSTON, MA 02110

CREDITOR: 13984 - 24
ARTHUR J GALLAGHER AND CO
CELIA ELKINS  BENEFITS MANAGER
2 PIERCE PL
ITASCA, IL 60143-1203

CREDITOR: 7031 - 24
ARTHUR ENGINEERING INC
CHUCK ARTHUR  VP
3137 DWIGHT RD STE 700
ELK GROVE, CA 95758-6472

CREDITOR: 7782 - 24
ARTHURJ GALLAGHER & CO
JACK CALHOUN  EXECUTIVE VP
2 PIERCE PL
ITASCA, IL 60143-3141

CREDITOR: 9832 - 24
ARTHUR J GALLAGHER
DYLAN LOVELL
444 MADISON AVE
NEW YORK, NY 10022

CREDITOR: 4263 - 24
ARUP
PRESIDENT
155 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

CREDITOR: 2523 - 24
ARUP
ACCOUNTING
955 MASSACHUSETTS AVE
CAMBRIDGE, MA 02139-3233

# CREDITOR MATRIX

CREDITOR: 293 - 07
ARUP LABORATORIES
ATTN: HOLLIANN VARELA
500 CHIPETA WAY
SALT LAKE CITY, UT 84108-1221

CREDITOR: 11148 - 24
ARVIN SANGO
DAN BAUGHAM  SEC / TREASURER
2905 WILSON AVE
MADISON, IN 47250-3834

CREDITOR: 12278 - 24
AS HORNER INC
MIKE RISING
PO BOX 9105
ALBUQUERQUE, NM 87119

CREDITOR: 11717 - 24
AS HORNER INC
KEVIN SMITH
PO BOX 9105
ALBUQUERQUE, NM 87119

CREDITOR: 7740 - 24
ASA ARCHITECTS ENGRS
HIMAT PATTNI
PO BOX 146
LAS CRUCES, NM 88004-0146

CREDITOR: 8485 - 24
ASAP PROMOTIONS
PETER HAWK  OWNER
113 KIRKWOOD DR
CRANBERRY TWP, PA 16066-7319

CREDITOR: 11281 - 24
ASC ORPORATED
PAUL WILBUR  PRESIDENT & CEO
1 ASC CENTER
SOUTHGATE, MI 48195-3044

CREDITOR: 10817 - 24
ASCE
GEOFFREY S BASKIR
1801 ALEXANDER BELL DR
RESTON, VA 20191-4400

CREDITOR: 294 - 07
ASCENDIUM INC
ATTN: JEFF LEAS
7820 INNOVATION - SUITE 270
INDIANAPOLIS, IN 46278

CREDITOR: 295 - 07
ASCENSUS
P.O. BOX 36472
NEWARK, NJ 07188-6472

CREDITOR: 12628 - 24
ASCENT CONSTRUCTION CO
MARSHALL WELLS JR
PO BOX 3589
MURRELLS INLET, SC 29576

CREDITOR: 4264 - 24
ASCENSION GROUP ARCHITECTS
PRESIDENT
SUITE 500
1250 E COPELAND RD
ARLINGTON, TX 76011-1345

CREDITOR: 10387 - 24
ASCHINGER ELECTRIC CO
ERIC D ASCHINGER  PRESIDENT
877 HORAN DRIVE
FENTON, MO 63026

CREDITOR: 8766 - 24
ASD INC
TOM WILLIAMS  PRESIDENT
55 IVAN ALLEN JR BLVD NW #100
ATLANTA, GA 30308-3054

CREDITOR: 4265 - 24
ASD STANLEYJ HOW ARCHITECTS
PRESIDENT
14685 CALIFORNIA ST
OMAHA, NE 68154-1950

CREDITOR: 4266 - 24
ASH CREEK ASSOCIATES
PRESIDENT
SUITE 106
9615 SW ALLEN BLVD
BEAVERTON, OR 97005-4814

CREDITOR: 296 - 07
ASHCRAFT GEREL LLP
ATTN:PATRICIA BRADLEY SANCHEZ
4900 SEMINARY RD, STE 650
ALEXANDRIA, VA 22311-1878

CREDITOR: 13482 - 24
ASHEVILLE SERVICES CTR
KATHY PACK-HILL  PENSION PROGRAM DIRECTOR
1 W PACK SQ STE 600
ASHEVILLE, NC 28801-3434

CREDITOR: 7362 - 24
ASHLEY MCGRAW ARCHITECTS PC
DOMINIC LAPIERRE  PARTNER
508 MAIN RD
PO BOX  595
AQUEBOGUE, NY 11931

CREDITOR: 7450 - 24
ASHLEY MC GRAW ARCHITECTS
ED MC GRAW  PRESIDENT
500 S SALINA ST STE 1100
SYRACUSE, NY 13202-3381

CREDITOR: 10982 - 24
ASHLEY MCGRAW ARCH
DOMINIC LAPIERRE
500 S SALINA ST
SYRACUSE, NY 13202-3311

CREDITOR: 2818 - 24
ASHMORE BROTHERS INC
CONTROLLER
1880 S HIGHWAY 14
GREER, SC 29650-4727

CREDITOR: 8170 - 24
ASHTON TIFFANY LLC
LINDA ALDERMAN  RISK MGMT CONSULTANT
4517 N 12TH ST
PHOENIX, AZ 85014

CREDITOR: 4267 - 24
ASHWAL GROUP LLC
PRESIDENT
85 LIVINGSTON ST 12E
BROOKLYN, NY 11201

CREDITOR: 1803 - 17
ASINOF, PAULA A.
YELLOW BRICK PATH
3816 TRAVIS ST.
DALLAS, TX 75204

CREDITOR: 297 - 07
ASIS INTERNATIONAL
ATTN: MS. LILIAN RIVERA
1625 PRINCE ST
ALEXANDRIA, VA 22314-2882

CREDITOR: 7459 - 24
ASKEW HARGRAVES HARCOURT
EDWARD HARGRAVES
5909 SHELBY OAKS DR STE 102
MEMPHIS, TN 38134-7318

CREDITOR: 298 - 07
ASPEN PUBLISHERS INC
ACCOUNTS RECEIVABLE DEPT.
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

CREDITOR: 7896 - 24
ASPEN SPECIALTY INS CO
JEANNE DELATORE  SR UNDERWRITER
99 HIGH ST
BOSTON, MA 02110

CREDITOR: 299 - 07
ASPEN PUBLISHERS, INC.
ACCOUNTS RECEIVABLE DEPT
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

CREDITOR: 7380 - 24
ASPEN AEROGELS INC
DON YOUNG  PRESIDENT
30 FORBES RD
NORTHBOROUGH, MA 01532-2501

CREDITOR: 10652 - 24
ASPHALT PAVING & SUPPLY
GARY HUDDER
2425 N GLASSFORD HILL RD
PRESCOTT VALLEY, AZ 86314-3503

CREDITOR: 6988 - 24
ASPHALT PAVING & SUPPLY
CHRIS GRAFF
2425 N GLASSFORD HILL RD
PRESCOTT VALLEY, AZ 86314-3503

# CREDITOR MATRIX

CREDITOR: 4268 - 24
ASRC ENERGY SERVICES
PRESIDENT
3900 C ST
ANCHORAGE, AK 99503-5931

CREDITOR: 5953 - 24
ASRC ENERGY SERVICES
PRINCIPAL
3900 C ST
ANCHORAGE, AK 99503-5931

CREDITOR: 14200 - 24
ASSN OF CANADIAN ENGRNG COS
SUSAN GRYNOL
130 ALBERT ST
OTTAWA, ON K1P 5G4
CANADA

CREDITOR: 300 - 07
ASSOCIATION FOR MOLECULAR PATH
9650 ROCKVILLE PIKE
BETHESDA, MD 20814-3993

CREDITOR: 7649 - 24
ASSOCIATED ENGINEERS
GHAZALA KHAN
3311 SHELBY ST
ONTARIO, CA 91764-4872

CREDITOR: 8425 - 24
ASSOCIATED DESIGN GROUP
LAWRENCE BLANCHETTE
114 TOLEDO DR
LAFAYETTE, LA 70506-2047

CREDITOR: 301 - 07
ASSOCIATION OF AMERICAN LAW SCHOOLS
1201 CONNECTICUT AVE, NW
SUITE 800,
WASHINGTON, DC 20036-2605

CREDITOR: 13126 - 24
ASSOCIATED STUDENTS OF CA
JOYCE FRIEDMAN  BENEFITS ADMINISTRATOR
2ND & CHESTNUT STS
BMU 219
STATE UNIVERSITY
CHICO, CA 95929-0001

CREDITOR: 10890 - 24
ASSOCIATION OF EQUIPMENT MANUF
DENNIS SLATER
6737 W WASHINGTON ST
MILWAUKEE, WI 53214-5647

CREDITOR: 13285 - 24
ASSOCIATED SPACE DESIGN
DEBORAH S HOOPER  VICE PRESIDENT FINANCE
55 IVAN ALLEN JR BLVD NW STE 1
ATLANTA, GA 30308-3050

CREDITOR: 12851 - 24
ASSOCIATION OF EQUIPMENT MANUF
MELISSA MAGESTRO
6737 W WASHINGTON ST
MILWAUKEE, WI 53214-5647

CREDITOR: 2822 - 24
ASSOCIATION OF EQUIPMENT MFTG
CONTROLLER
STE 2400
6737 W WASHINGTON ST
MILWAUKEE, WI 53214-5647

CREDITOR: 4269 - 24
ASSOCIATED GEN CONTRACTORS
PRESIDENT
2300 WILSON BLVD SUITE 400
ARLINGTON, VA 22201

CREDITOR: 10276 - 24
ASSOCIATED GENERAL CONTRACTORS
DAVE SEMERAD  CEO
525 PARK ST STE 110
SAINT PAUL, MN 55103-2186

CREDITOR: 2819 - 24
ASSOCIATED BUILDERS
CONTROLLER
9TH FLOOR
4250 FAIRFAX DR
ARLINGTON, VA 22203-1665

CREDITOR: 2820 - 24
ASSOCIATED CONSTRUCTORS OF ME
CONTROLLER
188 WHITTEN RD
AUGUSTA, ME 04330-6021

CREDITOR: 2821 - 24
ASSOCIATED CONTRACTORS OF NM
CONTROLLER
6135 EDITH BLVD NE
ALBUQUERQUE, NM 87107-5069

CREDITOR: 14330 - 24
ASSOCATION SUBCONTRACTORS
MONICA LAWTON MALL ACCOUNTS PAYABLE MANAGE
1 WASHINGTON MALL STE 5
BOSTON, MA 02108-2603

CREDITOR: 8646 - 24
ASSURANCE TECHNOLOGY CORP
THOMAS REINKOBER  PRESIDENT
6304 POTOMAC AVE STE 400
ALEXANDRIA, VA 22307-1235

CREDITOR: 7446 - 24
ASTAR HEATING AC INC
ED ENGLE  PRESIDENT
36 WES WARREN DR
MIDDLETOWN, NY 10941-1771

CREDITOR: 5954 - 24
ASTORINO
PRINCIPAL
227 FORT PITT BLVD
PITTSBURGH, PA 15222

CREDITOR: 13625 - 24
ASTRO INTERIOR CONTRACTING
BECKY CLARK  PRESIDENT
5517 OAKDALE RD SE
MABLETON, GA 30126-2821

CREDITOR: 13959 - 24
ASU EMERITUS
VERNON HASTINGS
7001 E WILLIAMS FIELD RD
MESA, AZ 85212

CREDITOR: 13819 - 24
ATASCADERO GLASS INC
HEATHER HILDENBRAND CPA
8730 EL CAMINO REAL
ATASCADERO, CA 93422

CREDITOR: 4270 - 24
ATC ASSOCIATES INC
PRESIDENT
600 W CUMMINGS PARK STE 6000
WOBURN, MA 01801-6385

CREDITOR: 4271 - 24
ATC GROUP
PRESIDENT
101 PARKER DR
ANDOVER, OH 44003

CREDITOR: 9040 - 24
ATC GROUP
S STEIN  CEO
101 PARKER DR
ANDOVER, OH 44003

CREDITOR: 8109 - 24
ATI CORP
JOHN HERR  PRESIDENT
250 EARLAND DR
NEW HOLLAND, PA 17557-1505

CREDITOR: 2823 - 24
ATKINSON & CO
CONTROLLER
6501 AMERICAS PKWY NE
ALBUQUERQUE, NM 87110-5375

CREDITOR: 8386 - 24
ATKINS ENGINEERS
LANCE ATKINS  PRESIDENT
228 ATLANTIC BLVD
KEY LARGO, FL 33037-4331

CREDITOR: 2824 - 24
ATLANTIC GROUP
CONTROLLER
5426 ROBIN HOOD RD
NORFOLK, VA 23513

CREDITOR: 4272 - 24
ATLANTIC BRIDGE ENGINEERING
PRESIDENT
191 ELM ST FL 1
SALISBURY, MA 01952-1814

CREDITOR: 8767 - 24
ATLANTA STRUCTURAL PRODUCTS
TOM YOUNG  PRESIDENT
PO BOX 2824
NORCROSS, GA 30091-2824

# CREDITOR MATRIX

CREDITOR: 9329 - 24
ATLANTIC CONSULTING SVC INC
MARK LAMBERT  PRESIDENT
28 KENNETH DR
OCEAN, NJ 07712-2824

CREDITOR: 302 - 07
ATLANTIC INFORMATION SERVICES
1100 17TH ST. STE #300
WASHINGTON, DC 20036

CREDITOR: 8467 - 24
ATLANTIC GEOTECHNICAL SVC
MICHAEL NOGGLE  PRESIDENT
10971 RICHARDSON RD
ASHLAND, VA 23005-3419

CREDITOR: 7869 - 24
ATLANTA ENVIRONMENTAL MGMT
JANET HEART  PRESIDENT
2580 NORTHEAST EXPY NE
ATLANTA, GA 30345-2502

CREDITOR: 7065 - 24
ATLANTIC BRIDGE ENGINEERING
COURTNEY HANNAGAN  MANAGING PARTNER
191 ELM ST FL 1
SALISBURY, MA 01952-1814

CREDITOR: 10977 - 24
ATLANTA TESTING & ENGR
CLINTON HAMMOND
11420 JOHNS CREEK PKWY
DULUTH, GA 30097-1518

CREDITOR: 8782 - 24
ATLANTIC ENVIRONMENTAL TECH
TOYVO LAMMINEN  PRESIDENT
38 ELM ST
NEW BEDFORD, MA 02740-6230

CREDITOR: 303 - 07
ATLAS DESK & OFFICE SERVICES
150 PACIFIC AVENUE
JERSEY CITY, NJ 07304

CREDITOR: 13679 - 24
ATLAS INDUSTRIAL HOLDINGS LLC
TIMOTHY E SEILS
5275 SINCLAIR RD
COLUMBUS, OH 43229

CREDITOR: 7211 - 24
ATLAS INS AGENCY
DAVID CHING  RISK CONSULTANT
1132 BISHOP ST
HONOLULU, HI 96813-2807

CREDITOR: 10651 - 24
ATLAS AND HALL
GARY GURWITZ  PARTNER
818 PECAN BLVD
MCALLEN, TX 78501-2418

CREDITOR: 10085 - 24
ATRION CORPORATION
JEFFREY STRICKLAND  VICE PRESIDENT
1 ALLENTOWN PKWY
ALLEN, TX 75002-4206

CREDITOR: 4273 - 24
ATS&R
PRESIDENT
SUITE 300
8501 GOLDEN VALLEY RD
MINNEAPOLIS, MN 55427-4461

CREDITOR: 6787 - 24
ATWELL HICKS INC
BOB MACOMBER  MANAGING PARTNER
4610 EISENHOWER BLVD #200
TAMPA, FL 33634-5359

CREDITOR: 4274 - 24
ATWELL HICKS INC
PRESIDENT
500 AVIS DR # 100
ANN ARBOR, MI 48108-9599

CREDITOR: 5955 - 24
ATWELL HICKS INC
PRINCIPAL
500 AVIS DR # 100
ANN ARBOR, MI 48108-9599

CREDITOR: 7742 - 24
AUERBACH POLLOCK FRIEDLANDER
HOLLY AUERBACH  VICE PRESIDENT
225 GREEN ST
SAN FRANCISCO, CA 94111

CREDITOR: 2825 - 24
AUI CONTRACTORS
CONTROLLER
4775 NORTH FWY
FORT WORTH, TX 76106-2315

CREDITOR: 10696 - 24
AUI CONTRACTORS LP
CHARLES PLUMHOFF  DIR OF FINANCIAL SERVICES
4775 NORTH FREEWAY
FORT WORTH, TX 76106-2315

CREDITOR: 10295 - 24
AULD & WHITE CONTRS INC
EDWARD WHITE  PRESIDENT
4168 SOUTHPOINT PKWY STE 101
JACKSONVILLE, FL 32216

CREDITOR: 2826 - 24
AULICK LEASING CORPORATION
CONTROLLER
305 9TH AVE
SCOTTSBLUFF, NE 69361-3566

CREDITOR: 9580 - 24
AUM ARCHITECTURE LLC
MATTHEW LUTTRELL  PRINCIPAL
2101 NORTH FRONT ST BLDG 1
#100
HARRISBURG, PA 17110

CREDITOR: 304 - 07
AUNTMINNIE.COM
P.O. BOX 79143
BALTIMORE, MD 21279-0143

CREDITOR: 305 - 07
AUREON LABORATORIES
28 WELLS AVENUE
ATTN: VIJAY AGGARWAL, PHD
YONKERS, NY 10701

CREDITOR: 306 - 07
AURORA DIAGNOSTIC HOLDING CO,
ATTN: JAMES C. NEW
11025 RCA CENTER DRIVE-STE 300
PALM BEACH GARDENS, FL 33418

CREDITOR: 307 - 07
AURORA HEALTH CARE, INC
ATTN: CARL KNAUER
3031 W. MONTANA STREET
MILWAUKEE, WI 53215

CREDITOR: 2827 - 24
AURORA CONTRACTOR INC
CONTROLLER
100 RAYNOR AVE
RONKONKOMA, NY 11779-6661

CREDITOR: 4275 - 24
AURORA CONTRACTORS
PRESIDENT
100 RAYNOR AVE
RONKONKOMA, NY 11779

CREDITOR: 8306 - 24
AUSLAND ARCHITECTS
KENNEDY WHITELEY  OWNER
6626 SILVERMINE DR STE 100A
AUSTIN, TX 78736

CREDITOR: 6943 - 24
AUSTIN COMMERCIAL LP
CHARLES DEMARK  SR PROJECT MANAGER
PO BOX  2879
DALLAS, TX 75221-2879

CREDITOR: 13064 - 24
AUSTIN COMMERCIAL
STEVE WARNICK  VICE PRESIDENT
3535 TRAVIS ST STE 300
DALLAS, TX 75204-1444

CREDITOR: 2828 - 24
AUSTIN CHAPTER AGC
CONTROLLER
609 S LAMAR BLVD
AUSTIN, TX 78704-1505

CREDITOR: 14326 - 24
AUSTIN BROCKENBROUGH & AS
CAROLYN LANGELOTTI  PARTNER
1011 BOULDER SPRINGS DR STE 20
RICHMOND, VA 23225-4950

# CREDITOR MATRIX

CREDITOR: 13231 - 24
AUSTIN BRIDGE & ROAD LP
STUART JANSA
2538 E UNIVERSITY DR # 200
PHOENIX, AZ 85034

CREDITOR: 10091 - 24
AUSTIN BRIDGE & ROAD
JEFFREY E CORMICAN CPA
6330 COMMERCE DR STE 150
IRVING, TX 75063

CREDITOR: 4276 - 24
AUSTIN BROCKENBROUGH
PRESIDENT
4800 W HUNDRED RD
CHESTER, VA 23831-1746

CREDITOR: 11582 - 24
AUSTIN BRIDGE & ROAD
JIM ANDOGA  PRESIDENT
6330 COMMERCE DR STE 150
IRVING, TX 75063-2625

CREDITOR: 11617 - 24
AUSTIN AECOM
KENNETH M TERPIN  PRESIDENT CEO
303 E WACKER DR STE 900
CHICAGO, IL 60601-5212

CREDITOR: 12052 - 24
AUSTIN BRIDGE & ROAD
JOHN LESSNER
6330 COMMERCE DR STE 150
IRVING, TX 75063

CREDITOR: 13595 - 24
AUSTIN BRIDGE & ROAD LP
TIM MULLER
2538 E UNIVERSITY DR # 200
PHOENIX, AZ 85034

CREDITOR: 6523 - 24
AUSTIN BRIDGE & ROAD LLP
AB ADAMS
2538 E UNIVERSITY DR # 200
PHOENIX, AZ 85034

CREDITOR: 13563 - 24
AUTO NATION INC
KELLEY GURVIS  DIRECTOR OF CORP TREASURY
110 SE 6TH ST
FORT LAUDERDALE, FL 33301-5000

CREDITOR: 12681 - 24
AUTODESK INC
ROBERT E MIDDELBROOKS AIA
100 COMMERCIAL ST
MANCHESTER, NH 03101

CREDITOR: 4277 - 24
AUTODESK INC
PRESIDENT
100 COMMERCIAL ST
MANCHESTER, NH 03101

CREDITOR: 7585 - 24
AUTOMATION ENGINEERING
GARY FOSTER  PRESIDENT
PO BOX 1568
GREER, SC 29652-1568

CREDITOR: 13501 - 24
AUTOMOBILE INSURERS BUREAU
THOMAS J SIMON  VICE PRESIDENT OPERATIONS
101 ARCH ST
BOSTON, MA 02110-1130

CREDITOR: 2829 - 24
AUTOMATED SYSTEMS ALLIANC
CONTROLLER
540 S FOREST ST
DENVER, CO 80246-8143

CREDITOR: 1804 - 17
AVA MARIE CHOCOLATES
43 GROVE ST.
PETERBOROUGH, NH 03458

CREDITOR: 8721 - 24
AVALON ENGINEERING INC
TOM GILES  PRESIDENT
2503 DEL PRADO BLVD S STE 200
CAPE CORAL, FL 33904-5709

CREDITOR: 7916 - 24
AVANT INSURANCE MANAGERS
JEFF POST  PRESIDENT/CEO
222 N SEPULVEDA BLVD
SUITE 2175
EL SEGUNDO, CA 90245

CREDITOR: 11830 - 24
AVASCENT GROUP
MICHAEL PAPADALES
1225 EYE ST NW # 400
WASHINGTON, DC 20005-5958

CREDITOR: 12049 - 24
AVASCENT GROUP
JOHN KUECKER
1225 EYE ST NW # 400
WASHINGTON, DC 20005-5958

CREDITOR: 9130 - 24
AVCON INC
SANDEP SINGH  PRESIDENT
5555 E MICHIGAN ST STE 200
ORLANDO, FL 32822-2700

CREDITOR: 308 - 07
AVENUE HOTEL CHICAGO
ATTN: RICHARD L HAMILTON
160 E HURON
CHIGAGO, IL 60611

CREDITOR: 10326 - 24
AVERY DENNISON CORPORATION
BRIAN DUNSIRN  PRESIDENT
2415 INDUSTRIAL DR
NEENAH, WI 54956-4858

CREDITOR: 13117 - 24
AVERY COMMUNICATIONS
JOANNE M SAMMER
615 CEDARCREST DR
BRIELLE, NJ 08730-2005

CREDITOR: 309 - 07
AVIARADX, INC
11025 ROSELLE  STREET
SUITE 200
SAN DIEGO, CA 92121

CREDITOR: 2830 - 24
AVIATION CONSTRUCTION INC
CONTROLLER
601 N ASHLEY DR # 1100
TAMPA, FL 33602

CREDITOR: 7104 - 24
AVON RUBBER & PLASTICS
DALE H ROSSER  VICE PRESIDENT HUMAN RESOURCE
805 W 13TH ST
CADILLAC, MI 49601-9282

CREDITOR: 1805 - 17
AVONA, ANTHONY
21 SHERIDAN COURT
STATEN ISLAND, NY 10306

CREDITOR: 1806 - 17
AVONA, JOHN
21 SHERIDAN CT.
STATEN ISLAND, NY 10306

CREDITOR: 8218 - 24
AW HUTCHISON ASSOC
JULIE HOWARD  PRESIDENT
101 MARIETTA ST NW STE 2300
ATLANTA, GA 30303-2711

CREDITOR: 8852 - 24
AWARE MARKETING
POLLY J COOPER  MARKETING CONSULTANT
106 COLCHIS CT
CARY, NC 27513-5723

CREDITOR: 4278 - 24
AWARE MARKETING
PRESIDENT
106 COLCHIS CT
CARY, NC 27513-5723

CREDITOR: 6693 - 24
AXELF BANG PR & MARKETING
AXEL BANG  PRESIDENT
66 MATTHEWS MILL RD
BEDFORD HILLS, NY 10507

CREDITOR: 8283 - 24
AXIA ADVISORY CORPORATION
KEITH SHADRICK  PRESIDENT
10293 N MERIDIAN ST STE 275
INDIANAPOLIS, IN 46290-1140

# CREDITOR MATRIX

CREDITOR: 8222 - 24
AXIS GEOSPATIAL
JUSTIN LIAHMAN  PRESIDENT
8600 BROOKS DR # A
EASTON, MD 21601-7487

CREDITOR: 5956 - 24
AXIS DESIGN GROUP INTL LLC
PRINCIPAL
744 BROAD ST 14TH FL
NEWARK, NJ 07102

CREDITOR: 13433 - 24
AXIUM
ANDREA ASHLEY  MARKETING MANAGER
9750 SW NIMBUS AVE
MARKETING
BEAVERTON, OR 97008-7172

CREDITOR: 4279 - 24
AYERS SAINT GROSS ARCHITECTS
PRESIDENT
1040 HULL ST STE 100
BALTIMORE, MD 21230

CREDITOR: 5957 - 24
AYERS SAINT GROSS ARCHITECTS
PRINCIPAL
1040 HULL ST STE 100
BALTIMORE, MD 21230

CREDITOR: 4280 - 24
AYERS/SAINT/GROSS
PRESIDENT
SUITE 100
1040 HULL ST
BALTIMORE, MD 21230-5343

CREDITOR: 4281 - 24
AYRES ASSOCIATES INC
PRESIDENT
3433 OAKWOOD HILLS PKWY
EAU CLAIRE, WI 54702-1590

CREDITOR: 5958 - 24
AYRES ASSOCIATES
PRINCIPAL
3433 OAKWOOD HILLS PKWY
EAU CLAIRE, WI 54701-7698

CREDITOR: 12770 - 24
AYRES ASSOCIATES
JILL WEISENBECK  CONTROLLER
3433 OAKWOOD HILLS PKWY
EAU CLAIRE, WI 54701

CREDITOR: 13779 - 24
AZ DOT
TOM GOODMAN
1221 N 21ST AVE
PHOENIX, AZ 85009

CREDITOR: 2831 - 24
AZ SHMINA INC
CONTROLLER
11711 GRAND RIVER RD
BRIGHTON, MI 48116-9000

CREDITOR: 13923 - 24
AZ SHMINA INC
LISA SHMINA
11711 GRAND RIVER RD
BRIGHTON, MI 48116-9000

CREDITOR: 8770 - 24
AZTECH ENGINEERS INC
TOMI EVERHERT  OFFICE MANAGER
40 WESTON ST STE D
HARTFORD, CT 06120

CREDITOR: 8008 - 24
AZZOLINA FEURY RAIMONDI
JIM FEURY  PRESIDENT
110 STAGE RD
MONROE, NY 10950-3513

CREDITOR: 6542 - 24
B B ENGINEERING CORP
BRIAN HALLGREEN  MANAGING PARTNER
PO BOX 505
MEDFORD, WI 54451-0505

CREDITOR: 14154 - 24
B C ZIEGLER
SHEILA K HITTMAN  VP OF HUMAN RESOURCES
215 N MAIN ST
WEST BEND, WI 53095-3348

CREDITOR: 8523 - 24
B FIVE STUDIO LLP
RON BENTLEY  PARTNER
30 W 24TH ST FLR 8
NEW YORK, NY 10010-3554

CREDITOR: 8834 - 24
B H ENGINEERING
PHIL CASSIRIA  PRESIDENT
14107 20TH AVE STE 501
FLUSHING, NY 11357-3097

CREDITOR: 7384 - 24
B P BARBER & ASSOC
DONALD HAMBURGER
101 RESEARCH DR
POB 1116
COLA, SC 29202-1116

CREDITOR: 4282 - 24
B SCHIFF ARCHITECT
PRESIDENT
PO BOX  553
OXFORD, CT 06478

CREDITOR: 5959 - 24
B SCHIFF ARCHITECT
PRINCIPAL
PO BOX 553
OXFORD, CT 06478

CREDITOR: 12914 - 24
B&D INDUSTRIES
NICOLE PARSONS
9720 BELL RD SE
ALBUQUERQUE, NM 87123

CREDITOR: 2832 - 24
B&D INDUSTRIES INC
CONTROLLER
9720 BELL SE
ALBUQUERQUE, NM 87123-3208

CREDITOR: 5960 - 24
B&E JACKSON & ASSOCIATES
PRINCIPAL
230 PEACHTREE ST STE 1800
ATLANTA, GA 30303-1514

CREDITOR: 310 - 07
B.J NOVITSKI
ATTN: B.J NOVITSKI
961 TAYLOR ST.
EUGENE, OR 97402

CREDITOR: 8298 - 24
BABCOCK WILCOX CONSTRUCTION CO
KEN FOSEM  PRINCIPAL
3535 S PLATTE RIVER DR STE G3
SHERIDAN, CO 80110-3307

CREDITOR: 10663 - 24
BABCOCK SCOTT & BABCOCK
ADAM MOW
505 E 200 S  # 300
SALT LAKE CITY, UT 84102

CREDITOR: 311 - 07
BABST CALLAND CLEMENTS
ZOMNIR
2 GATEWAY CNTR, 603 STANWIX ST
PITTSBURG, PA 15222-1490

CREDITOR: 2833 - 24
BACAR CONSTRUCTORS INC
CONTROLLER
912 8TH AVE S
NASHVILLE, TN 37203-4720

CREDITOR: 7173 - 24
BACAR CONSTRUCTORS
DAVID BAKER  PRESIDENT
912 8TH AVE S
NASHVILLE, TN 37203-4720

CREDITOR: 7563 - 24
BACHMANN INDUSTIRES
FRED KOACH  PRESIDENT
PO BOX 2150
AUBURN, ME 04211-2150

CREDITOR: 12880 - 24
BACON GROUP INC
MINDY M BACON  VICE PRESIDENT
2641 SUNSET POINT RD
CLEARWATER, FL 33759-1502

CREDITOR: 7696 - 24
BACTERIN INTERNATIONAL INC
GUY COOK  PRESIDENT
600 CRUISER LN
BELGRADE, MT 59714-9719

# CREDITOR MATRIX

CREDITOR: 9110 - 24
BADEY WATSON SURVEYING ENG
REBECCA LINDA PRINCIPAL
3063 ROUTE 9
COLD SPRING, NY 10516-3842

CREDITOR: 1807 - 17
BAEHR, ANN
49 FERN AVE
EAST ISLIP, NY 11730

CREDITOR: 5961 - 24
BAER ENGNRG & ENVIR CONSLTNG
PRINCIPAL
7756 NORTHCROSS DR
AUSTIN, TX 78757

CREDITOR: 8963 - 24
BAEZ DESIGN GROUP INC
RUSTY BAEZ  OWNER
2060 COLORADO AVE
TURLOCK, CA 95382

CREDITOR: 2524 - 24
BAHR VERMEER & HAECKER
ACCOUNTING
121 S 13TH ST
LINCOLN, NE 68508

CREDITOR: 7018 - 24
BAILEY & GALYEN
CHRISTINE SPARKS  GENERAL MANAGER
18333 EGRET BAY BLVD STE 120
HOUSTON, TX 77058-3240

CREDITOR: 5962 - 24
BAIN MEDINA BAIN INC
PRINCIPAL
7073 SAN PEDRO AVE
SAN ANTONIO, TX 78216-6209

CREDITOR: 12895 - 24
BAIN & CO
NANCY HALL  401(K) ADMINISTRATOR
1112 BOYLSTON ST PMB 301
BOSTON, MA 02215-3660

CREDITOR: 5963 - 24
BAIRD HAMPTON & BROWN INC
PRINCIPAL
6300 RIDGLEA PL STE 700
FORT WORTH, TX 76116-5733

CREDITOR: 11200 - 24
BAIRD KURTZ & DOBSON CPAS
HAL STONE
501 N BROADWAY STE 600
SAINT LOUIS, MO 63102-2126

CREDITOR: 13564 - 24
BAKER MECHANICAL INC
KELLEY HULBERT
4224 HUBBELL AVE
DES MOINES, IA 50317-4508

CREDITOR: 9019 - 24
BAKER GROUP
RANDY HELM  CONTROLLER
4224 HUBBELL AVE
DES MOINES, IA 50317-4508

CREDITOR: 14251 - 24
BAKER CONCRETE CONSTRUCTION
THELMA MARIA PEREIRA CIA
5555 RAVENSWOOD RD STE 1A
FT LAUDERDALE, FL 33312-6654

CREDITOR: 2525 - 24
BAKER COOPER & ASSOCIATES
ACCOUNTING
4000 ALBEMARLE ST NW # 300
WASHINGTON, DC 20016

CREDITOR: 13702 - 24
BAKER CONCRETE CONSTRUCTION
BETHANY HERZOG
900 N GARVER RD
MONROE, OH 45050

CREDITOR: 12391 - 24
BAKER CONCRETE CONSTRUCTION
ROBERT BAKER
900 N GARVER RD
MONROE, OH 45050-1277

CREDITOR: 11524 - 24
BAKER TRIANGLE
STEPHEN BAKER
415 HWY 80 E
MESQUITE, TX 75150

CREDITOR: 2429 - 24
BAKER & MC KENZIE
LIBRARY
2 EMBARCADERO CTR STE 1100
SAN FRANCISCO, CA 94111-3802

CREDITOR: 13048 - 24
BAKER CONCRETE CONSTRUCTION
STEVE MUELLER
900 N GARVER RD
MONROE, OH 45050

CREDITOR: 2835 - 24
BAKER TRIANGLE
CONTROLLER
415 HWY 80 E
MESQUITE, TX 75150

CREDITOR: 2834 - 24
BAKER MECHANICAL INC
CONTROLLER
4224 HUBBELL AVE
DES MOINES, IA 50317-4508

CREDITOR: 11999 - 24
BALA CONSULTING ENGINEERS INC
MICHAEL G ANASTASIO  PRESIDENT
443 S GULP RD
KING OF PRUSSIA, PA 19406-3152

CREDITOR: 2526 - 24
BALA CONSULTING ENGINEERS INC
ACCOUNTING
443 S GULPH RD
KING OF PRUSSIA, PA 19406-3152

CREDITOR: 312 - 07
BALANCE CONSULTING INC.
1995 HIGHLAND DRIVE
ANN ARBOR, MI 48108

CREDITOR: 12464 - 24
BALAR ASSOCS INC
O LEE UNDERWOOD JR PRESIDENT
631 MILAM ST STE 300
SHREVEPORT, LA 71101-3534

CREDITOR: 8444 - 24
BALAR ASSOCIATES INC
LEE UNDERWOOD
631 MAIN ST
SHREVEPORT, LA 71101-3500

CREDITOR: 4283 - 24
BALDASSANO ARCHITECTURAL GROUP
PRESIDENT
120 COMAC ST
RONKONKOMA, NY 11779-6930

CREDITOR: 6817 - 24
BALDASSANO ARCHITECTURAL GROUP
BRENDA LINGUIDI  MARKETING DIRECTOR
120 COMAC ST
RONKONKOMA, NY 11779-6930

CREDITOR: 2836 - 24
BALDWIN & SHELL CONSTRUCTION
CONTROLLER
523 S RINGO ST
LITTLE ROCK, AR 72201-3023

CREDITOR: 52 - 02
BALDWIN, LUANA P.
16 ERIN LANE
JAFFREY, NH 03452

CREDITOR: 11178 - 24
BALDWIN & SHELL CONSTRUCTION C
DOUG HENSON
PO BOX 1750
LITTLE ROCK, AR 72203-1750

CREDITOR: 8821 - 24
BALDWIN ASSOC ENGINEERING
MICHAEL W BALDWIN  PRESIDENT
1015 CONFERENCE DR
GREENVILLE, NC 27858-5969

CREDITOR: 12600 - 24
BALESTRERI PENDLETON POTOCKI
JOSEPH POTOCKI
3033 5TH AVE # 400
SAN DIEGO, CA 92103-5873

# CREDITOR MATRIX

CREDITOR: 9582 - 24
BALFOUR BEATTY CONSTR
MATTHEW POTTER MR
3730 GLEN LAKE DR STE 200
CHARLOTTE, NC 28208

CREDITOR: 12647 - 24
BALFOUR BEATTY CONSTRUCTION
PAUL KRAUSS
3100 MC KINNON ST 6TH FL
DALLAS, TX 75201

CREDITOR: 2837 - 24
BALFOUR BEATTY CONSTRUCTION IN
CONTROLLER
999 PEACHTREE ST NE STE 200
ATLANTA, GA 30309-3915

CREDITOR: 4284 - 24
BALFOUR BEATTY CONSTRUCTION
PRESIDENT
3100 MCKINNON ST
DALLAS, TX 75201

CREDITOR: 13386 - 24
BALFOUR BEATTY CONSTRUCTION
KARIN RUSH
3100 MC KINNON ST
DALLAS, TX 75201

CREDITOR: 13349 - 24
BALFOUR BEATTY CONSTRUCTION
ALICIA DAVIS BAKER CPA
3100 MC KINNON 6TH FL
DALLAS, TX 75201

CREDITOR: 13440 - 24
BALFOUR BEATTY CONSTRUCTION
ANGELA FLOYD
3100 MC KINNON ST 6TH FL
DALLAS, TX 75201

CREDITOR: 13474 - 24
BALFOUR BEATTY CONSTRUCTION
KATHY ARMEY
3100 MC KINNON ST 6TH FL
DALLAS, TX 75201

CREDITOR: 12114 - 24
BALFOUR BEATTY CONSTRUCTION
RICHARD HOWARTH
3100 MC KINNON ST 6TH FL
DALLAS, TX 75201

CREDITOR: 13348 - 24
BALFOUR BEATTY CONSTRUCTION
ALICIA BAKER
3100 MC KINNON ST 6TH FL
DALLAS, TX 75201

CREDITOR: 2838 - 24
BALL CONSTRUCTION LP
CONTROLLER
SUITE 607
568 BROADWAY
NEW YORK, NY 10012-3225

CREDITOR: 2839 - 24
BALLARD CONST CO
CONTROLLER
320 BRIDGE ST
SYRACUSE, NY 13209-1597

CREDITOR: 2840 - 24
BALLARD GROUP
CONTROLLER
2525 S WADSWORTH # 200
DENVER, CO 80227-3242

CREDITOR: 4285 - 24
BALLINGER
PRESIDENT
833 CEHSTNUT ST STE 1400
PHILADELPHIA, PA 19107

CREDITOR: 5964 - 24
BALLINGER
PRINCIPAL
833 CEHSTNUT ST STE 1400
PHILADELPHIA, PA 19107

CREDITOR: 10413 - 24
BALLINGER
WILLIAM GUFSTAFSON  PRESIDENT
833 CHESTNUT ST STE 1400
PHILADELPHIA, PA 19107-4499

CREDITOR: 12759 - 24
BALLOU JUSTICE UPTON ARCHITECT
JENNIFER S JOHNSON CDA
2402 NORTH PARHAM RD
RICHMOND, VA 23229-3172

CREDITOR: 6761 - 24
BALLOU JUSTICE UPTON ARCH
BILLY UPTON  PRESIDENT
2402 N PARHAM RD
RICHMOND, VA 23229-3172

CREDITOR: 8917 - 24
BALLY REFRIGERATED BOXES INC
MIKE COLEY  CONTROLLER
135 LITTLE 9 RD
MOREHEAD CITY, NC 28557-8483

CREDITOR: 7067 - 24
BALZER ASSOC
CRAIG BALZER  PRESIDENT
1208 CORPORATE CIR SW
ROANOKE, VA 24018-1491

CREDITOR: 14155 - 24
BAMA PROFIT SHARING PLANS
SHEILAH MOSLEY  401(K) PLAN
PO BOX 4829
TULSA, OK 74159-0829

CREDITOR: 4286 - 24
BANC 3 CONSULTING ENGINEERS
PRESIDENT
379 PRINCETON HIGHTSTOWN RD
CRANBURY, NJ 08512

CREDITOR: 13436 - 24
BANCROFT CONSTRUCTION CO
ANGELA BANCROFT
23 PHILLIPS RD
SOUTH PARIS, ME 04281

CREDITOR: 13945 - 24
BANCROFT CONSTRUCTION CO
TOMMY BANCROFT
23 PHILLIPS RD
SOUTH PARIS, ME 04281-6405

CREDITOR: 12816 - 24
BANCROFT CONSTRUCTION CO
MARY ALICE BANCROFTQ
23 PHILLIPS RD
SOUTH PARIS, ME 04281-6405

CREDITOR: 2841 - 24
BANCROFT CONSTRUCTION
CONTROLLER
44 S BANCROFT PKWY
WILMINGTON, DE 19805-3702

CREDITOR: 12451 - 24
BANCROFT CONSTRUCTION CO
NICK BANCROFT
23 PHILLIPS RD
SOUTH PARIS, ME 04281-6405

CREDITOR: 14050 - 24
BANCROFT CONSTRUCTION CO
WARREN R BRYANT
44 BANCROFT MILLS
WILMINGTON, DE 19806

CREDITOR: 6890 - 24
BANCROFT CONSTRUCTION CO
CAMERON BANCROFT
23 PHILLIPS RD
SOUTH PARSI, ME 04281-6405

CREDITOR: 11167 - 24
BANK ONE CORPORATION
DONALD A HOY  RETIREMENT DIRECTOR
MAIL SUITE ILI-0002
1 BANK ONE PLAZA
CHICAGO, IL 60670-0001

CREDITOR: 10617 - 24
BANK OF AMERICA
DAVID SMOLLER
135 S LASALLE
CHICAGO, IL 60603

CREDITOR: 13402 - 24
BANK ONE INVESTMENT MGMT GROUP
KATHLEEN R MCBRIDE  MARKETING REPRESENTATIVE
1111 POLARIS PKWY
MAIL STOP OH-0258
COLUMBUS, OH 43240-2050

CREDITOR: 10340 - 24
BANK OF AMERICA
BRIAN PETERSON
135 S LALSALLE STE STE 840
CHICAGO, IL 60603

# CREDITOR MATRIX

CREDITOR: 14149 - 24
BANK OF THE WEST
SHARON RODGERS  MANAGER COMPENSATION
BENEFITS
1450 TREAT BLVD
WALNUT CREEK, CA 94597-7579

CREDITOR: 8830 - 24
BANKATLANTIC
MICHELLE CHIARELLO  CASUALTY MANAGER
2100 W CYPRESS CREEK RD
FT LAUDERDALE, FL 33309-1823

CREDITOR: 4287 - 24
BANKER & BANKER REALTY
PRESIDENT
777 W PUTNAM AVE
GREENWICH, CT 06830

CREDITOR: 8753 - 24
BANKS ENGINEERING INC
TOM LEHNERT  PRESIDENT
10511 BEN C PRATT 6 MILE CYPRS
FORT MYERS, FL 33966-6461

CREDITOR: 10949 - 24
BANKSON ENGINEERS INC
ANTHONY CICERO JR
267 BLUE RUN RD
INDIANOLA, PA 15051

CREDITOR: 8630 - 24
BANKSON ENGINEERS INC
THOMAS BANKSON  PRESIDENT
PO BOX 200
INDIANOLA, PA 15051-0200

CREDITOR: 7490 - 24
BANNER ENGINEERING
EVAN BURGSTLAR  PLANT MANAGER
99 15TH ST NW
HURON, SD 57350-4562

CREDITOR: 9295 - 24
BANNETT GROUP LTD
SCOTT A BANNETT  PRESIDENT
1998 SPRINGDALE RD STE 101
CHERRY HILL, NJ 08003-2097

CREDITOR: 10126 - 24
VED BANSAL
VED BANSAL  PRESIDENT
50 S PICKETT ST STE 116
ALEXANDRIA, VA 22304-7206

CREDITOR: 10452 - 24
BANTERRA CORP
DAVID HUCKER  COMPTROLLER
PO BOX 291
ELDORADO, IL 62930-0291

CREDITOR: 12300 - 24
BAR-S FOODS CO
RICK KUSSMAN  SENIOR ACCOUNTANT
3838 N CENTRAL AVE STE 1900
PHOENIX, AZ 85012-1906

CREDITOR: 1810 - 17
BARANSZKY, CRANDALL & ASSOC.
ATTN GREGORY BARANSZKY
445 WEST 23RD ST, STE 1D
NEW YORK, NY 10011

CREDITOR: 1254 - 09
BARANOWSKI, ROBERT
PO BOX 486
OXFORD, CT 06478

CREDITOR: 313 - 07
BARBARA GRAHAM
2961 MERCER ST
PHILADELPHIA, PA 19134

CREDITOR: 6869 - 24
BARGANIER DAVIS SIMS ARCHITECT
DART W DAVIS  MANAGING PARTNER
624 S MCDONOUGH ST
MONTGOMERY, AL 36104-5812

CREDITOR: 9838 - 24
BARGE WAGGONER SUMNER CANNON
HARRY M WILSON
200 CLINTON AVE W STE 800
HUNTSVILLE, AL 35801

CREDITOR: 9683 - 24
BARGE WAGGONER SUMNER & CANNON
PAULA HARRIS  VICE PRESIDENT
211 COMMERCE ST #600
NASHVILLE, TN 37201

CREDITOR: 2406 - 24
BARGER & WOLEN
633 W 5TH ST FL 47
LIBRARY
LOS ANGELES, CA 90071-2005

CREDITOR: 4288 - 24
BARGE WAGGONER SUMNER AND CANN
PRESIDENT
211 COMMERCE ST STE 600
NASHVILLE, TN 37201-1815

CREDITOR: 11786 - 24
BARGMANN HEMDRIE + ARCHETYPT
JOEL BARGMANN  PRESIDENT
316 SUMMER ST FL 2
BOSTON, MA 02210-1710

CREDITOR: 6944 - 24
BARGO ENGINEERING
CHARLES GOFORTH  PRESIDENT
1755 S ARMSTRONG AVE
FAYETTEVILLE, AR 72701-7298

CREDITOR: 2842 - 24
BARKER PHILLIPS JACKSON
CONTROLLER
1637 S ENTERPRISE AVE
SPRINGFIELD, MO 65804-1850

CREDITOR: 4289 - 24
BARKER RINKER SEACAT ARCHIT
PRESIDENT
3457 RINGSBY CT UNIT 200
DENVER, CO 80216-4910

CREDITOR: 5965 - 24
BARKELY CONSULTING ENGINEERS
PRINCIPAL
3494 MARTIN HURST RD
TALLAHASSEE, FL 32312

CREDITOR: 10005 - 24
BARKER BLUE DIGITAL
JARED WILLIS
363 N AMPHLETT BLVD
SAN MATEO, CA 94401

CREDITOR: 14033 - 24
BARLETTA ENGINEERING
VINCENT BARLETTA  PRESIDENT
40 SHAWMUT RD
CANTON, MA 02021-1409

CREDITOR: 2843 - 24
BARNARD CONSTRUCTION CO
CONTROLLER
PO BOX  99
BOZEMAN, MT 59771-0099

CREDITOR: 4290 - 24
BARNES AND COMPANY
PRESIDENT
1365 WARREN WILLIAMS RD
COLUMBUS, GA 31901-0442

CREDITOR: 13989 - 24
BARNES DENNIG & CO LTD
JAMES A DONNELLON CPA
150 E 4TH ST FL 3
CINCINNATI, OH 45202-2905

CREDITOR: 14121 - 24
BARNES AND COMPANY
WILL BARNES
1365 WARREN WILLIAMS RD
COLUMBUS, GA 31901-0442

CREDITOR: 1811 - 17
BARNES, MELISSA
673 OAK ST. #4
SAN FRANCISCO, CA 94117

CREDITOR: 9353 - 24
BARNES FERLAND ASSOC
PAM STEVENS  OFFICE MANAGER
3655 MAGUIRE BLVD STE 150
ORLANDO, FL 32803-3047

CREDITOR: 6742 - 24
BARNEY & BARNEY LLC
BILL BRENNAN  PRINCIPAL
9171 TOWNE CENTRE DR SUITE 500
SAN DIEGO, CA 92122

# CREDITOR MATRIX

CREDITOR: 11646 - 24
BARNES DESIGN GROUP
MICHAEL BARNES  PRESIDENT
101 N LYNNHAVEN RD STE 203
VIRGINIA BEACH, VA 23452-7523

CREDITOR: 10384 - 24
BARNHART INC
ERIC STENMAN  CORPORATE COUNSEL
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 14208 - 24
BARNHART INC
SUSAN STENMAN
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 14159 - 24
BARNHART INC
SHERRI SHARP
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 12437 - 24
BARNHART INC
MARK HOEKSTRA
10760 THORNMINT RD
SAN DIEGO, CA 92127

CREDITOR: 10252 - 24
BARNHART INC
BRIAN CAHILL  EXECUTIVE VICE PRESIDENT
10760 THORNMINT RD
SAN DIEGO, CA 92127

CREDITOR: 12988 - 24
BARNHART INC
ROBIN CAHILL
10760 THORNMINT RD
SAN DIEGO, CA 92127

CREDITOR: 9071 - 24
BARNHART INC
M JAN BARNHART
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 13165 - 24
BARNHART INC
WILLIAM R SHARP  PRESIDENT
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 2844 - 24
BARNHART CRANE & RIGGING CO
CONTROLLER
1701 DUNN AVE
MEMPHIS, TN 38106

CREDITOR: 2845 - 24
BARNHILL CONTRG CO
CONTROLLER
2311 N MAIN ST
TARBORO, NC 27886-1529

CREDITOR: 14119 - 24
BARNHART INC
WEST A REESE
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 9906 - 24
BARNHART INC
JAKE REESE
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

CREDITOR: 8549 - 24
BARNHART INC
SURESH RAYANA
10760 THORNMINT
SAN DIEGO, CA 92127

CREDITOR: 2846 - 24
BARR & BARR INC
CONTROLLER
16TH FLOOR
460 W 34TH ST FL 16
NEW YORK, NY 10001-2342

CREDITOR: 2407 - 24
BARR ENGINEERING
4700 W 77TH ST
LIBRARY
MINNEAPOLIS, MN 55435-4818

CREDITOR: 2847 - 24
BARR & BARR INC
CONTROLLER
460 W 34TH ST
NEW YORK, NY 10001

CREDITOR: 5966 - 24
BARR ENGINEERING CO
PRINCIPAL
4700 W 77TH ST STE 200
MINNEAPOLIS, MN 55435-4820

CREDITOR: 6894 - 24
BARRACO ASSOC INC
CARL BARRACO  PRESIDENT
2271 MCGREGOR BLVD
FORT MYERS, FL 33901-3314

CREDITOR: 10562 - 24
BARRETT INDUSTRIES INC
FRED A SHELTON CPA
3 BECKER FARM RD
ROSELAND, NJ 07068-1748

CREDITOR: 9015 - 24
BARRETT ASSOC INC
RANDY BARRETT  PRESIDENT
100 JIBSAIL DR
PRINCE FREDERICK, MD 20678-3430

CREDITOR: 13697 - 24
BARRETT BUSINESS SERVICES INC
BETH FULLER  BENEFITS MANAGER
8100 NE PARKWAY DR STE #200
VANCOUVER, WA 98662-6735

CREDITOR: 7728 - 24
BARRETT WOODYARD ASSOC
HELEN TRENDWAY  PRESIDENT ASSISTANT
3495 HOLCOMB BRIDGE RD
NORCROSS, GA 30092-3119

CREDITOR: 2848 - 24
BARRIERE CONSTRUCTION CO LLC
CONTROLLER
1 GALLERIA BLVD # 1650
METAIRIE, LA 70001

CREDITOR: 12325 - 24
BARRIER INDUSTRIES
JOHN C BARRIER  PRESIDENT
6621 S CHENEY SPOKANE RD
PO BOX 84
SPOKANE, WA 99224-7430

CREDITOR: 1812 - 17
BARROWS, ALLISON
389 PAKO AVE.
KEENE, NH 03431

CREDITOR: 53 - 02
BARROWS (KUKALIS), ALLISON L.
389 PAKO AVENUE
KEENE, NH 03431

CREDITOR: 7132 - 24
BARRON MEINBERG BROC
DANA MCGEE
10156 WISTERIA ST
ALEXANDRIA, LA 71301

CREDITOR: 314 - 07
BARRY OGLE
7575 PARK SPRINGS CIRCLE
ORLANDO, FL 32835

CREDITOR: 6713 - 24
BARRY ISETT ASSOC
BARRY ISETT  PRESIDENT
7584 MORRIS CT STE 212
ALLENTOWN, PA 18106-9250

CREDITOR: 9998 - 24
BARRY WEHMILLER CO
JAMES W HERTEL  COMPENSATION MANAGER
8020 FORSYTH BLVD
HUMAN RESOURCES
SAINT LOUIS, MO 63105-1707

CREDITOR: 2849 - 24
BARSON COOK CO
CONTROLLER
PO BOX  151
WEST POINT, GA 31833

CREDITOR: 5967 - 24
BARTEL RUDOLF & ASSOCIATES
PRINCIPAL
5578 AIKEN RD
MC KEES ROCKS, PA 15136-1204

# CREDITOR MATRIX

CREDITOR: 4291 - 24
BARTLETT & WEST ENGRS INC
PRESIDENT
1200 SW EXECUTIVE DR
TOPEKA, KS 66615-3850

CREDITOR: 11331 - 24
BARTLETT COCKE
ROBERTO RIOS CPA
8706 LOCKWAY
SAN ANTONIO, TX 78217

CREDITOR: 4292 - 24
BARTLETT COCKE GENERAL CONTRS
PRESIDENT
8706 LOCKWAY ST
SAN ANTONIO, TX 78217-4837

CREDITOR: 11244 - 24
BARTLETT & WEST EGNINEERS INC
KEITH WARTA
1200 SW EXECUTIVE DR
TOPEKA, KS 66615-3853

CREDITOR: 13019 - 24
BARTLETT WEST ENGINEERS INC
SALLY MAY
1200 SW EXECUTIVE DR
TOPEKA, KS 66615-3850

CREDITOR: 9263 - 24
BARTON LOGUIDICE
NICK PINTO  PRESIDENT
290 ELWOOD DAVIS RD STE 124
LIVERPOOL, NY 13088-6171

CREDITOR: 13183 - 24
BARTON MALOW
DAWN MARIE STACKPOOLE
26500 AMERICAN DR
SOUTHFIELD, MI 48034

CREDITOR: 11696 - 24
BARTON MALOW COMPANY
KEVIN BRAYE  CONTROLLER
26500 AMERICAN DR
SOUTHFIELD, MI 48034-2252

CREDITOR: 2850 - 24
BARTON MALOW CO
CONTROLLER
26500 AMERICAN DR
SOUTHFIELD, MI 48034-2252

CREDITOR: 4294 - 24
BARTON MALOW COMPANY
PRESIDENT
1620 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282-1840

CREDITOR: 10328 - 24
BARTON MALOW CO
BRIAN FARHAT  ACCOUNTS PAYABLE MANAGER
26500 AMERICAN DR
SOUTHFIELD, MI 48034-2252

CREDITOR: 11328 - 24
BARTON MALOW COMPANY
ROBERT S HAYES  VICE PRESIDENT
10745 WESTSIDE WAY STE #200
ALPHARETTA, GA 30009-7640

CREDITOR: 10913 - 24
BARTON MALOW DESIGN
GEORGE L HOUHANISIN  PRESIDENT
26500 AMERICAN DR # 451
SOUTHFIELD, MI 48034-2252

CREDITOR: 4293 - 24
BARTON MALOW
PRESIDENT
10745 WESTSIDE PKWY STE 200
ALPHARETTA, GA 30009-7640

CREDITOR: 2851 - 24
BARTON MALOW COMPANY
CONTROLLER
27777 FRANKLIN RD
SOUTHFIELD, MI 48034-2337

CREDITOR: 9552 - 24
BARTON MALOW COMPANY
ROBERT LIGHT
1620 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282-1840

CREDITOR: 6684 - 24
BARTON MALOW
ASHLEY DALE  BUSINESS DEVELOPMENT MANAGER
10745 WESTSIDE PKWY STE 200
ALPHARETTA, GA 30009-7640

CREDITOR: 13653 - 24
BARTON MALOW CO
KIRSTEN KOZEL
26500 AMERICAN DR
SOUTHFIELD, MI 48034

CREDITOR: 11754 - 24
BARTON MALOW CO
PHILIP ROY
200 MANSELL CT E # 100
ROSWELL, GA 30076

CREDITOR: 10426 - 24
BASDEN STEEL CORP
BRUCE BASDEN
PO BOX 1061
BURLESON, TX 76097-1061

CREDITOR: 9095 - 24
BASE ENGINEERING INC
MR GHATAK  PRESIDENT
1044 N QUEBEC ST
ALLENTOWN, PA 18109-1607

CREDITOR: 13278 - 24
BASELL USA INC
DEBORAH WERSINGER  COMPENSATION & BNFTS
PO BOX 8363
WILMINGTON, DE 19803-8363

CREDITOR: 13223 - 24
BASIC ARCHITECTURE PC
STEVEN P LANE AIA
1692 BIG THOMPSON AVE
ESTES PARK, CO 80517

CREDITOR: 5968 - 24
BASIC SYSTEMS INC
PRINCIPAL
10901 CLAY PIKE RD
DERWENT, OH 43733-9900

CREDITOR: 4295 - 24
BASIC ARCHITECTURE PC
PRESIDENT
1692 BIG THOMPSON AVE
ESTES PARK, CO 80517

CREDITOR: 12070 - 24
BASIC CONSTRUCTION CO
LAWRENCE O MYERS
538 OYSTER POINT RD
NEWPORT NEWS, VA 23602

CREDITOR: 7942 - 24
BASKERVILLE DONOVAN INC
JENNIFER BRANTLEY  OFFICE MANAGER
325 JOHN KNOX RD BLDG 200
TALLAHASSEE, FL 32303-4114

CREDITOR: 4296 - 24
BASKERVILL & SON
PRESIDENT
PO BOX  400
RICHMOND, VA 23218-0400

CREDITOR: 4297 - 24
BASKERVILLE DONOVAN INC
PRESIDENT
316 S BAYLEN ST # 300
PENSACOLA, FL 32501

CREDITOR: 9775 - 24
BASKERVILL & SON
BOB CLARK  PRESIDENT
101 S 15TH ST STE 200
RICHMOND, VA 23219-4259

CREDITOR: 12702 - 24
BASSENIAN LAGONI ARCHITECTS
KARL LAGONEY  PRESIDENT
2031 ORCHARD DR STE 100
NEWPORT BEACH, CA 92660-0753

CREDITOR: 4298 - 24
BASSENIAN/LAGONI ARCHITECTS
PRESIDENT
SUITE 100
2031 ORCHARD DR
NEWPORT BEACH, CA 92660-0754

CREDITOR: 8034 - 24
BASTION TECHNOLOGIES INC
JOAN GRAHAM  ADMIN ASSIST
17625 EL CAMINO REAL STE 330
HOUSTON, TX 77058

# CREDITOR MATRIX

CREDITOR: 7785 - 24
BAT ASSOCIATES INC
JACK KUO  PRESIDENT
5151 BROOK HOLLOW PKWY STE 250
NORCROSS, GA 30071-4913

CREDITOR: 7437 - 24
BATEMAN GORDON & SANDS INC
DURAN BROWN  PRESIDENT
2413 E ATLANTIC BLVD
POMPANO BEACH, FL 33062

CREDITOR: 4299 - 24
BATES ENGINEERS CONTRACTORS
PRESIDENT
210 AIRPORT RD
BAINBRIDGE, GA 39817

CREDITOR: 2852 - 24
BATSON COOK CO
CONTROLLER
PO BOX  151
WEST POINT, GA 30091-4175

CREDITOR: 13913 - 24
BATSON COOK CO
JACKIE MOODY
PO BOX 151
WEST POINT, GA 30091-4175

CREDITOR: 2853 - 24
BATSON-COOK COMPANY
CONTROLLER
817 4TH AVE
WEST POINT, GA 31833-1504

CREDITOR: 1813 - 17
BATSON, KIM
NETCONNECT ASSOCIATES
21819 NE 30TH PLACE
SAMMAMISH, WA 98074

CREDITOR: 10239 - 24
BATSON COOK COMPANY
BRANDON YATES
PO BOX 151
WEST POINT, GA 31833-0151

CREDITOR: 54 - 02
BATTEN, CANDICE A.
PO BOX 3074
PETERBOROUGH, NH 03458

CREDITOR: 10586 - 24
BATTELLE DAYTON OPERATIONS
CARL KOHRT  CEO PRESIDENT
5100 SPRINGFIELD ST STE 110
DAYTON, OH 45431-1263

CREDITOR: 11398 - 24
BATTERSON LLPQ
ROSS REED
955 JUDIWAY
HOUSTON, TX 77018

CREDITOR: 10171 - 24
BATZER INC
DANIEL SCOTT STRITENBERG
PO BOX 4460
MEDFORD, OR 97501

CREDITOR: 13156 - 24
BAUDHUIN INC
WILLIAM M BAUDHUIN PE PRESIDENT
PO BOX 105
STURGEON BAY, WI 54235-0105

CREDITOR: 10557 - 24
BAUER SCHMIDT & SON
FRED BAUERSCHMIDT  PRESIDENT
11920 MERRICK BLVD
JAMAICA, NY 11434-2296

CREDITOR: 7888 - 24
BAUER AND WILEY ARCHITECTS
JAY S BAUER FAIA  PARTNER
2507 WEST COAST HWY
SUITE 202
NEWPORT BEACH, CA 92663

CREDITOR: 7879 - 24
BAUER WILEY
JAY BAUER  PRESIDENT
2507 W COAST HWY
NEWPORT BEACH, CA 92663-4742

CREDITOR: 11639 - 24
BAUHAUS CONSTRUCTION CORP
MAX ZEITLER
250 FIFTH AVENUE RM #304
NEW YORK, NY 10001

CREDITOR: 4300 - 24
BAUMANN LAND SURVEY INC
PRESIDENT
2300 MONTANA AVE STE 103
CINCINNATI, OH 45211-3891

CREDITOR: 7047 - 24
BAX ENGINEERING
CLIFF HEITMANN  HUMAN RESOURCE MANAGER
221 POINT WEST BLVD
SAINT CHARLES, MO 63301-4410

CREDITOR: 4301 - 24
BAXTER & WOODMAN INC
PRESIDENT
8678 RIDGEFIELD RD
CRYSTAL LAKE, IL 60012-2714

CREDITOR: 14055 - 24
BAXTER & WOODMAN INC
CHAR KAISER  LIBRARY MANAGER
8678 RIDGEFIELD RD
CRYSTAL LAKE, IL 60012-2714

CREDITOR: 8657 - 24
BAY AREA RAPID TRANSIT
TIAN A FENG AIA
PO BOX 12688
OAKLAND, CA 94604-2688

CREDITOR: 8146 - 24
BAY LTD
JOHNNA L JONES
PO BOX 9908
CORPUS CHRISTI, TX 78469-9908

CREDITOR: 1815 - 17
BAY STATE ENVELOPE
440 CHAUNCY ST
MANSFIELD, MA 02048

CREDITOR: 7954 - 24
BAYLAND CONSULTANTS DESIGNER
JENNIFER MOOK  PROJECT ADMINISTRATOR
1321 MERCEDES DR STE C
HANOVER, MD 21076-3154

CREDITOR: 2854 - 24
BAYLEY CONSTRUCTION
CONTROLLER
8005 SE 28 ST
MERCER ISLAND, WA 98040-9004

CREDITOR: 4302 - 24
BAYLIS ARCHITECTS
PRESIDENT
10801 MAIN ST
BELLEVUE, WA 98004-6366

CREDITOR: 2485 - 24
BAYLIS BRAND WAGNER ARCHITECTS
ACCOUNTANT
10801 MAIN ST
BELLEVIEW, WA 98004

CREDITOR: 9703 - 24
BAYSHORE REGIONAL SEWERAGE A
ROBERT C FISCHER  EXECUTIVE DIRECTOR
100 OAK ST
UNION BEACH, NJ 07735-2551

CREDITOR: 8356 - 24
BAYSIDE ENGINEERING INC
KIMBERLEE DEBOSIER  PRESIDENT
110 N 11TH STREET 1ST FL
TAMPA, FL 33602

CREDITOR: 9339 - 24
BAYSIDE ENGINEERING INC
NORMAN BROWN  PRESIDENT
600 UNICORN PARK DR
WOBURN, MA 01801-3343

CREDITOR: 4303 - 24
BAYSTATE ENVIRONMENTAL
PRESIDENT
296 N MAIN ST STE 20
EAST LONGMEADOW, MA 01028-1833

CREDITOR: 7715 - 24
BAYSTATE ENVIRONMENTAL
HARRY JONES  OFFICE MANAGER
296 N MAIN ST STE 20
EAST LONGMEADOW, MA 01028-1833

# CREDITOR MATRIX

CREDITOR: 7271 - 24
BBC&M ENGINEERING INC
DAVID L MONORE  VICE PRESIDENT
6190 ENTERPRISE CT
DUBLIN, OH 43016-3293

CREDITOR: 10186 - 24
BBFM ENGINEERS
DENNIS BERRY  PRINCIPAL
510 L ST STE 200
ANCHORAGE, AK 99501-1949

CREDITOR: 4304 - 24
BBG ARCHITECTS
PRESIDENT
2915 RED HILL AVE STE G106
COSTA MESA, CA 92626-5904

CREDITOR: 4305 - 24
BBG BBGM
PRESIDENT
1825 K ST NW STE 300
WASHINGTON, DC 20006

CREDITOR: 4306 - 24
BBG BBGM
PRESIDENT
350 5TH AVENUE FLR 25
NEW YORK, NY 10118-2501

CREDITOR: 8504 - 24
BBG BBGM
ROD PETSCHAUER  CHIEF FINANCIAL OFFICER
350 5TH AVENUE FLR 25
NEW YORK, NY 10118-2501

CREDITOR: 10365 - 24
BBG BBGM
DAVID DELCHER AIA
1825 K ST NW STE 300
WASHINGTON, DC 20006

CREDITOR: 2527 - 24
BBG BBGM ARCHITECTURE & DESIGN
ACCOUNTING
350 5TH AVE FL 25
NEW YORK, NY 10118-2501

CREDITOR: 8435 - 24
BBH DESIGN PA
LEE BUCKNER AIA DBIA  MANAGING PARTNER
RALEIGH, NC 27617

CREDITOR: 13171 - 24
BBL CONSTRUCTION SERVICES LLC
WILLIAM T WOODS  HUMAN RESOURCES DIRECTOR
302 WASHINGTON AVE EXT STE 2
ALBANY, NY 12203-7306

CREDITOR: 2855 - 24
BBL CONSTRUCTION
CONTROLLER
PO BOX  12789
ALBANY, NY 12212-2789

CREDITOR: 11090 - 24
BBL MEDICAL FACILITIES
DONALD LEDUKE  PRESIDENT
302 WASHINGTON AVENUE EXT
ALBANY, NY 12203-7306

CREDITOR: 9297 - 24
BCE ENGINEERS INC
SCOTT P ZIMBELMAN PE PRINCIPAL
SUITE 200
6021 12TH ST NE
TACOMA, WA 98422-3856

CREDITOR: 2856 - 24
BCI CONSTRUCTION
CONTROLLER
20 LOUDONVILLE RD
ALBANY, NY 12204-1509

CREDITOR: 9281 - 24
BCI ENGINEERS SCIENTISTS INC
RICHARD POWERS  PRESIDENT
2000 E EDGEWOOD DR STE 215
LAKELAND, FL 33803-3658

CREDITOR: 2528 - 24
BCM ENGINEERS INC
ACCOUNTING
920 GERMANTOWN PIKE # 200
PLYMOUTH MEETING, PA 19462-7400

CREDITOR: 8106 - 24
BCO INC
JOHN HAGGIS  PRESIDENT
799 MIDDLESEX TPKE
BILLERICA, MA 01821-3933

CREDITOR: 10094 - 24
BCS DESIGN
JEFFREY H SHINKLE  PRESIDENT
19920 W 161ST ST
OLATHE, KS 66062-2700

CREDITOR: 2529 - 24
BE & K
ACCOUNTING
2000 INTERNATIONAL PARK DR
BIRMINGHAM, AL 35243-4221

CREDITOR: 7445 - 24
BE&K CONSTRUCTION CO
ED CASSIDY  EVP & GENERAL COUNSEL
2000 INTERNATIONAL PARK DR
BIRMINGHAM, AL 35243-4225

CREDITOR: 2530 - 24
BE&K INC
ACCOUNTING
2000 INTERNATIONAL PK DR
BIRMINGHAM, AL 35243

CREDITOR: 4307 - 24
BE&K BUILDING GROUP
PRESIDENT
100 ASHFORD CENTER NORTH
SUITE 350
ATLANTA, GA 30338

CREDITOR: 4308 - 24
BE&K INC
PRESIDENT
2000 INTERNATIONAL PARK DR
BIRMINGHAM, AL 35243-4225

CREDITOR: 2857 - 24
BEACON PIPING CO INC
CONTROLLER
45 INDUSTRIAL DR
CANTON, MA 02021

CREDITOR: 7371 - 24
BEACON GROUP INC
DON DRESBACK  EXECUTIVE VP
6001 BROKEN SOUND PKWY NW
SUITE 500
BOCA RATON, FL 33487-2730

CREDITOR: 315 - 07
BEACON COMMUNICATION SERVICES
6 EASTMAN PLACE, SUITE 300
MELROSE, MA 02176

CREDITOR: 9419 - 24
BEACON CONSULTING GROUP, LLC
MARTHA LIPP
100 CHESTNUT ST STE #1500
ROCHESTER, NY 14604-2417

CREDITOR: 12217 - 24
BEALL & ASSOCIATES INC
RICHARD L BEALL  PRINCIPAL
1440 KAPIOLANI BLVD STE 920
HONOLULU, HI 96814-3612

CREDITOR: 1816 - 17
BEAMAN, KAREN
1951 HAYES ST.
SAN FRANCISCO, CA 94117

CREDITOR: 9587 - 24
BEAME ARCH PARTNERSHIP
MAYRA KENNEDY  ADMINISTRATIVE ASSISTANT
116 ALHAMBRA CIRCLE SUITE J
CORAL GABLES, FL 33134

CREDITOR: 12080 - 24
BEAN KINNEY KORMAN ET AL
LEO FISHER  OFFICE ADMINISTRATOR
2300 WILSON BLVD FL 7
ARLINGTON, VA 22201-5424

CREDITOR: 10740 - 24
BEAR STEARNS COMPANIES INC
GEE BON LEW  BENEFITS MANAGER
115 S JEFFERSON RD
WHIPPANY, NJ 07981-1048

CREDITOR: 5969 - 24
BEARDSLEY DESIGN ASSOCIATES
PRINCIPAL
64 SOUTH ST
AUBURN, NY 13219

# CREDITOR MATRIX

CREDITOR: 5970 - 24
BEARDSLEY DESING ASSOCIATES
PRINCIPAL
64 SOUTH ST
AUBURN, NY 13021-3917

CREDITOR: 12943 - 24
BEARDSLEY DESIGN ASSOC
PATRICIA POHL
64 SOUTH ST
PO BOX  1040
AUBURN, NY 13021-3950

CREDITOR: 13092 - 24
BEATY CONSTRUCTION CO INC
COLLEEN SEELEY
8425 WASHINGTON PL NE
ALBUQUERQUE, NM 87113-1672

CREDITOR: 11321 - 24
BEATY CONSTRUCTION
ROBERT M MORGAN  CNTRLLR
5292 W 100 N
BOGGSTOWN, IN 46110-9734

CREDITOR: 9910 - 24
BEAUCHAMP CONSTR CO INC
JAMES BEAUCHAMP
2100 PONCE DE LEON BLVD # 825
CORAL GABLES, FL 33134

CREDITOR: 11442 - 24
BEAUCHAMP CONSTR CO INC
SCOTT CRISSEY
2100 PONCE DE LEON BLVD # 825
CORAL GABLES, FL 33134

CREDITOR: 316 - 07
BEAUDIN GANZE CNSLTG ENGRS
ATTN: DENNIS M BEAUDIN
PO BOX 9650
AVON, CO 81620-9603

CREDITOR: 7311 - 24
BEAUDIN GANZE CNSLTG ENGRS
DENNIS M BEAUDIN
PO BOX 9650
AVON, CO 81620-9603

CREDITOR: 2437 - 24
BEAUDIN GANZE CONSULTING ENGIN
PRESIDENT
110 E BEAVER CREEK BLVD
AVON, CO 81620-9603

CREDITOR: 8534 - 24
BEAVERCREEK GOLF CLUB
STEVEN KLICK  PRESIDENT
2800 NEW GERMANY TREBEIN RD
DAYTON, OH 45431-8531

CREDITOR: 14333 - 24
BEAVERS INC
DAVE WOODS
2051 GRANT RD
LOS ALTOS, CA 94024

CREDITOR: 9957 - 24
BEAZLEY
JAMES SCHWARTZ
141 TREMONT ST # 1200
BOSTON, MA 02111

CREDITOR: 7129 - 24
BEAZLEY
DANA HUGHES
30 BATTERSON PARK RD
FARMINGTON, CT 06032-2579

CREDITOR: 12166 - 24
BEAZLEY
LIONEL BEJEAN
30 BATTERSON PARK RD
FARMINGTON, CT 06032-2579

CREDITOR: 4309 - 24
BEC ENGINEERING INC
PRESIDENT
8400 N SAM HOUSTON PKWY W
HOUSTON, TX 77064-3462

CREDITOR: 2858 - 24
BECHTEL
CONTROLLER
PO BOX  193965
SAN FRANCISCO, CA 94119-3965

CREDITOR: 4311 - 24
BECHTEL
PRESIDENT
3000 POST OAK BLVD
HOUSTON, TX 77056-6580

CREDITOR: 4312 - 24
BECHTEL
PRESIDENT
50 BEALE ST #2
SAN FRANCISCO, CA 94105-1819

CREDITOR: 5971 - 24
BECHT ENGINEERING CO
PRINCIPAL
22 CHURCH ST
LIBERTY CORNER, NJ 07938

CREDITOR: 4313 - 24
BECHTEL POWER CORP
PRESIDENT
5275 WESTVIEW DR
FREDERICK, MD 21703-8306

CREDITOR: 4310 - 24
BECHTEL
PRESIDENT
21 E 40TH ST
NEW YORK, NY 10016

CREDITOR: 13229 - 24
BECK TECHNOLOGY
STTEWART CARROLL
1807 ROSS AVE # 500
DALLAS, TX 75201

CREDITOR: 13326 - 24
BECK STEEL INC
THAXTER PRICE
401 N LOOP 289
LUBBOCK, TX 79403

CREDITOR: 11543 - 24
BECK TECHNOLOGY
STEPHEN STOLTZ
1807 ROSS AVE # 500
DALLAS, TX 75201

CREDITOR: 4314 - 24
BECK GROUP
PRESIDENT
1807 ROSS AVE STE 500
DALLAS, TX 75201-8006

CREDITOR: 2859 - 24
BECK & HOFER CONSTRUCTION
CONTROLLER
618 E MAPLE ST
SIOUX FALLS, SD 57104-0910

CREDITOR: 317 - 07
BECK CHAET BAMBERGER ET AL
330 E KILBOURN AVE
2 PLAZA E STE 1085
MILWAUKEE, WI 53202-3170

CREDITOR: 12010 - 24
BECK GROUP
MICHAEL L ARCHER AIA
1807 ROSS AVE STE 500
DALLAS, TX 75201-8006

CREDITOR: 10551 - 24
BECK GROUP
FRANK SPEARS  PRESIDENT
15 PIEDMONT CTR NE STE 950
ATLANTA, GA 30305-1580

CREDITOR: 10943 - 24
BECK TECHNOLOGY
ANDY O'NAN
1807 ROSS AVE # 500
DALLAS, TX 75201

CREDITOR: 10579 - 24
BECKER MORGAN GROUP INC
WAYNE SHARP  PRESIDENT
309 S GOVERNORS AVE
DOVER, DE 19904-6705

CREDITOR: 11191 - 24
BECKER MORGAN GROUP INC
GREGORY MOORE  PRESIDENT
309 S GOVERNORS AVE
DOVER, DE 19904-6705

CREDITOR: 5972 - 24
BECKER MORGAN GROUP INC
PRINCIPAL
312 W MAIN ST
SALISBURY, MD 21801-5031

# CREDITOR MATRIX

CREDITOR: 12748 - 24
BECKMAN COULTER INC
CLAUDIA FERGUSON  GLOBAL BENEFITS DIRECTOR
4300 N HARBOR BLVD
FULLERTON, CA 92835-1091

CREDITOR: 1817 - 17
BECK, DAVID
984 DARTMOUTH LANE
WOODMERE, NY 11598

CREDITOR: 12139 - 24
BEDDING PLANTS PLUS
JOHN NOWELL  PRESIDENT
4350 SANTA CLARA AVE
OXNARD, CA 93036-8938

CREDITOR: 2860 - 24
BEDFORD GROUP
CONTROLLER
6100 CENTER DR
LOS ANGELES, CA 90045-9200

CREDITOR: 4315 - 24
BEDFORD GROUP
PRESIDENT
6100 CENTER DR
LOS ANGELES, CA 90045-9200

CREDITOR: 9451 - 24
BEDFORD DESIGN CONSULTANTS
ROBERT BASKERVILLE  PRESIDENT
177 E INDUSTRIAL PARK DR
MANCHESTER, NH 03109-5321

CREDITOR: 7651 - 24
BEDOYA BUSINESS STRATEGIES
GINA BEDOYA  PRESIDENT
2041 PARKWOOD DR
SCOTCH PLAINS, NJ 07076

CREDITOR: 2861 - 24
BEEBE CONSTRUCTION SERV
CONTROLLER
PO BOX  177
UTICA, NY 13503-0177

CREDITOR: 11314 - 24
BEECHER CARLSON
ROBERT J LANE  AAI
2002 PERIMETER SUMMIT PKWY
ATLANTA, GA 30319

CREDITOR: 7983 - 24
BEECHER CARLSON
JESSE A WALLS
231 N NEW YORK AVE
WINTER PARK, FL 32789

CREDITOR: 12931 - 24
BEECHER CARLSON
PAMELA HUMMEL
2211 MICHELSON DR # 650
IRVINE, CA 92612-1392

CREDITOR: 12523 - 24
BEECHER CARLSON
MARK QUIMETTE
1655 LAFAYETTE ST STE 200
DENVER, CO 80218

CREDITOR: 12162 - 24
BEECHWOOD ORGANIZATION
LES LERNER  PRESIDENT
500 N BROADWAY STE 240
JERICHO, NY 11753-2111

CREDITOR: 7412 - 24
BEEHIVE INS AGENCY INC
DOUG SNOW  PRESIDENT
302 W 5400 S
MURRAY, UT 84157

CREDITOR: 14163 - 24
BEERY RIO & ASSOC
SHERRY SABRUNO CDA
8001 BRADDOCK RD 4TH FL
SPRINGFIELD, VA 22030

CREDITOR: 12999 - 24
BEERYRIO ARCHITECTS INTERIORS
ROSANA L KELEHER AIA
8001 BRADDOCK RD
SPRINGFIELD, VA 22151

CREDITOR: 11211 - 24
BEERY RIO ARCHITECTURE
BILL BROWN  PRESIDENT
8001 BRADDOCK RD
SPRINGFIELD, VA 22151-2115

CREDITOR: 318 - 07
BEESON SKINNER BEVERLY LLP
ATTN: RAVAE THROWER
1 KAISER PLAZA, SUITE 750
OAKLAND, CA 94612

CREDITOR: 1818 - 17
BEESTMAN, DONNA
CAREER SUCCESS STRATEGIES, LLC
9 SOUTHWICK CIRCLE
MADISON, WI 53717

CREDITOR: 13870 - 24
BEHAL SAMPSON DIETZ
TOM SAMPSON  PRESIDENT
990 W 3RD AVE
COLUMBUS, OH 43212-3127

CREDITOR: 7989 - 24
BEHRINGER HARVARD
JILL BUFFINGTON  RISK MANAGER
15601 DALLAS PKWY
SUITE 600
ADDISON, TX 75001-6026

CREDITOR: 10289 - 24
BEI ASSOCIATES INC
EDWARD PETERS JR CONTROLLER
601 W FORT ST
DETROIT, MI 48226-3152

CREDITOR: 8801 - 24
BEISWENGER HOCH ASSOC
LINDA SCOTECE  OFFICE MANAGER
1190 NE 163RD ST STE 343
N MIAMI BEACH, FL 33162-4520

CREDITOR: 13990 - 24
BELAIRE WEST LANDSCAPE
JAN STRUIKSMA  PRESIDENT & OWNER
7371 WALNUT AVE
BUENA PARK, CA 90620-1759

CREDITOR: 2289 - 19
BELARDI/OSTROY ALC, LLP
P.O. BOX 33581
HARTFORD, CT 06150-3581

CREDITOR: 9296 - 24
BELAY ARCHITECTURE LLC
SCOTT E HARM  PRINCIPAL
SUITE 180
708 BROADWAY
TACOMA, WA 98402-3778

CREDITOR: 4316 - 24
BELDEN HUTCHISON & CO
PRESIDENT
SUITE 280
125 BAKER ST E
COSTA MESA, CA 92626-4509

CREDITOR: 14262 - 24
BELDEN HUTCHISON
TORRI JOHNSON
125 BAKER ST E SE 280
COSTA MESA, CA 92626-4502

CREDITOR: 7326 - 24
BELL & SPINA PC ARCHITECTS
DENNIS SPINA  ARCHITECT
215 WYOMING ST # 201
SYRACUSE, NY 13204-2932

CREDITOR: 2862 - 24
BELL COMPANY
CONTROLLER
1340 LEXINGTON AVE
ROCHESTER, NY 14606-3010

CREDITOR: 8193 - 24
BELL MILL CONSTRUCT CO INC
JOSEPH J LASALA
PO BOX 173
BELLEVILLE, NJ 07109-0173

CREDITOR: 1359 - 10
BELL, JAMES B.
44 MOUNTAIN AVENUE
MILLBURN, NJ 07041

CREDITOR: 321 - 07
BELLAGIO HOTEL
FILE 50114
LOS ANGELES, CA 90074-0114

# CREDITOR MATRIX

CREDITOR: 320 - 07
BELLAGIO
3600 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109

CREDITOR: 9118 - 24
BELLA CONSTR OF THE KEYS INC
RENE SOTIS
5615 3RD AVE
KEY WEST, FL 33040

CREDITOR: 1819 - 17
BELLETETES INC.
51 PETERBOROUGH ST.
JAFFREY, NH 03452

CREDITOR: 322 - 07
BELLINI HOSPITAL
ATTN: GRAIG SATORI

CREDITOR: 323 - 07
BELLSOUTH
ATTN: VICKI STOTTS
675 W. PEACHTREE ST. NW #4300
ATLANTA, GA 30375

CREDITOR: 8632 - 24
BELMONT ASSOCIATES
THOMAS BELMONT
15 GARRETT AVE
BRYN MAWR, PA 19010-1452

CREDITOR: 2863 - 24
BELMONT ASSOCIATES
CONTROLLER
15 GARRETT AVE
BRYN MAWR, PA 19010-1452

CREDITOR: 4317 - 24
BELT COLLINS
PRESIDENT
2153 N KING ST STE 200
HONOLULU, HI 96819-4554

CREDITOR: 11165 - 24
BEM SYSTEMS INC
DONALD VIZZONE  PRESIDENT
100 PASSAIC AVE
CHATHAM, NJ 07928-2848

CREDITOR: 13552 - 24
BEMIS ASSOCIATES
EILEEN MADIGAN  ACCOUNTING MANAGER
1 BEMIS WAY
SHIRLEY, MA 01464-2527

CREDITOR: 4318 - 24
BEN CICCONE INC
PRESIDENT
151 DALEY RD
POUGHKEEPSIE, NY 12603

CREDITOR: 7409 - 24
BEN DYER ASSOC INC
DOUG HANSFORD  PRESIDENT
11721 WOODMORE RD STE 200
MITCHELLVILLE, MD 20721-4127

CREDITOR: 6725 - 24
BEN THOMPSON ASSOC
BEN THOMPSON  OWNER
137 5TH AVE FL 5
NEW YORK, NY 10010-7145

CREDITOR: 324 - 07
BEN WILKING
7709 W.FROST DRIVE
LITTLETON, CO 80111

CREDITOR: 14073 - 24
BENATEC ASSOC
JANICE BUFFINGTON
200 AIRPORT RD STE 807
NEW CUMBERLAND, PA 17070-3440

CREDITOR: 2864 - 24
BENATEC ASSOC INC
CONTROLLER
200 AIRPORT RD
NEW CUMBERLAND, PA 17070-3440

CREDITOR: 4319 - 24
BENCHMARK ENVIRONMENTAL ENGINR
PRESIDENT
2558 HAMBURG TPKE STE 300
LACKAWANNA, NY 14218-2508

CREDITOR: 7027 - 24
BENCHMARK ENGINEERING INC
CHRISTOPHER MALAGARI  PRESIDENT
STE 418
8480 BALTIMORE NATIONAL PIKE
ELLICOTT CITY, MD 21043-3465

CREDITOR: 12324 - 24
BENCHMARK LANDSCAPE
JOHN A MOHNS  PRESIDENT & CEO
12575 STOWE DR
POWAY, CA 92064-6805

CREDITOR: 13884 - 24
BENCHMARK GROUP
CAROL WHISENHUNT
1805 N 2ND ST
ROGERS, AR 72756

CREDITOR: 9615 - 24
BENCHMARK ENVIRONMENTAL ENGINR
PAUL WERTHMAN
2558 HAMBURG TPKE STE 300
LACKAWANNA, NY 14218-2508

CREDITOR: 55 - 02
BENCIVENGA, SHALEM
PO BOX 293
MARLBOROUGH, NH 03455

CREDITOR: 12630 - 24
BENECO INC
MARTIN LYTS
9089 E BAHIA DR
SCOTTSDALE, AZ 85260

CREDITOR: 8726 - 24
BENECO
TRACY O'BRIEN
9089 E BAHIA DR # E100
SCOTTSDALE, AZ 85260-1561

CREDITOR: 11388 - 24
BENEDEK BROADCASTING CORP
RONALD LINDWALL
126 N WASHINGTON ST
ALBANY, GA 31701-2552

CREDITOR: 14075 - 24
BENEFIT SERVICES CORP
JANICE A BREWER  VICE PRESIDENT
13045 TESSON FERRY RD
SAINT LOUIS, MO 63128-3407

CREDITOR: 2865 - 24
BENEFIT SERVICES CORP
CONTROLLER
13045 TESSON FERRY RD
SAINT LOUIS, MO 63128-3407

CREDITOR: 11309 - 24
BENEFITS PLANNING INC
ROBERT J CHRISTADORE  PRINCIPAL
101 LARKSPUR LANDING CIR STE 1
LARKSPUR, CA 94939-1746

CREDITOR: 12104 - 24
BENES & KRUEGER SC
MIKE BENES
1708 PARAMOUNT CT
WAUKESHA, WI 53186-3967

CREDITOR: 10285 - 24
BENETEAU USA INC
EDWARD LOTTHE  VICE PRESIDENT/FINANCE
410 MILL ST STE 101
MOUNT PLEASANT, SC 29464-4300

CREDITOR: 11707 - 24
BENHAM CONSTRUCTORS LLC
KEVIN GIERC
9109 SE 49TH ST
OKLAHOMA CITY, OK 73150

CREDITOR: 4320 - 24
BENHAM COS LLC
PRESIDENT
9400 N BROADWAY STE 300
OKLAHOMA CITY, OK 73114

CREDITOR: 10680 - 24
BENHAM COMPANIES LLC
ALAN A SOLTANI
9400 N BROADWAY EXT # 300
OKLAHOMA CITY, OK 73114

# CREDITOR MATRIX

CREDITOR: 8433 - 24
BENISH CONSULING/FACILITATION
LEE BENISH  PRINCIPAL
1250 S INDIAN AVE #1201
CHICAGO, IL 60605

CREDITOR: 13921 - 24
BENJAMINL WALBERT ARCH
LISA ROTHROCK
122 N 5TH ST
ALLENTOWN, PA 18102-4171

CREDITOR: 2866 - 24
BENNETT & PLESS
CONTROLLER
3395 NORTHEAST EXPY NE STE 110
ATLANTA, GA 30341-4011

CREDITOR: 4321 - 24
BENNET CO
PRESIDENT
45 WATER ST
NEWBURYPORT, MA 01950-2754

CREDITOR: 4322 - 24
BENNETT WAGNER & GRODY
PRESIDENT
1301 WAZEE ST
DENVER, CO 80204-5806

CREDITOR: 6850 - 24
BENNETT THRASHER
BUFFI M BALL
3625 CUMBERLAND BLVD SE
ATLANTA, GA 30339

CREDITOR: 8772 - 24
BENNET CO
TONY BAZANO  MANAGING PARTNER
45 WATER ST
NEWBURYPORT, MA 01950-2754

CREDITOR: 11659 - 24
BENSON INDUSTRIES INC
PETER POTWIN  VICE PRESIDENT TREASURER
1650 NW NAITO PKWY STE 250
PORTLAND, OR 97209-2597

CREDITOR: 7757 - 24
BENTLEY SYSTEMS INC
HUW ROBERTS
685 STOCKTON DR
EXTON, PA 19341

CREDITOR: 2867 - 24
BENTLEY DEVELOPMENT
CONTROLLER
4080 N PORT WASHINGTON RD
MILWAUKEE, WI 53212-1132

CREDITOR: 10339 - 24
BENTLEY SYSTEMS INC
BRIAN MOURA
30 INDUSTRIAL RD
CUMBERLAND, RI 02864

CREDITOR: 10947 - 24
BENTLEY SYSTEMS INC
ANTHONY ALQUIZA
685 STOCKTON DR
EXTON, PA 19341

CREDITOR: 10234 - 24
BENTLEY SYSTEMS INC
BRADLEY E WORKMAN AIA
685 STOCKTON DR
EXTON, PA 19341

CREDITOR: 12776 - 24
BENTLEY SYSTEMS INC
MARIE MUALIKYAR
1600 RIVIERA AVE # 300
WALNUT CREEK, CA 94596

CREDITOR: 7616 - 24
BERARDI PARTNERS INC
GEORGE BERARDI  PRESIDENT
369 E LIVINGSTON AVE UPPR
COLUMBUS, OH 43215-5532

CREDITOR: 8773 - 24
BERENYI INC
TONY BERIENY  OWNER
224 SEVEN FARMS DR
DANIEL ISLAND, SC 29492-7973

CREDITOR: 13573 - 24
BEREXCO INC
KIM JONES  HUMAN RESOURCES MANAGER
PO BOX 205380
WICHITA, KS 67206-1380

CREDITOR: 6679 - 24
BERGER ABAM ENGINEERS INC
ARNFINN RUSTEN  PRESIDENT
33301 9TH AVE S # 300
FEDERAL WAY, WA 98003-2600

CREDITOR: 10052 - 24
BERGELECTRIC CORP
JEFF MIKESKA
650 OPPER ST
ESCONDIDO, CA 92029

CREDITOR: 13197 - 24
BERGELECTRIC CORP
DEBBIE MIKESKA
650 OPPER ST
ESCONDIDO, CA 92029

CREDITOR: 13224 - 24
BERGER PARTNERSHIP
STEVEN P SHEA
1721 8TH AVE N
SEATTLE, WA 98109-3015

CREDITOR: 4324 - 24
BERGER PARTNERSHIP
PRESIDENT
1721 8TH AVE N
SEATTLE, WA 98109-3015

CREDITOR: 4323 - 24
BERGER ABAM ENGINEERS INC
PRESIDENT
33301 9TH AVE S STE 300
FEDERAL WAY, WA 98003-2600

CREDITOR: 2868 - 24
BERGELECTRIC CORPORATION
CONTROLLER
650 OPPER ST
ESCONDIDO, CA 92029-1020

CREDITOR: 2869 - 24
BERGHAMMER CORPORATION
CONTROLLER
4750 N 132ND ST
BUTLER, WI 53007-1629

CREDITOR: 6969 - 24
BERGHAMMER CORPORATION
CHERYL HEBEL  FINANCE VICE PRESIDENT
4750 N 132ND ST
BUTLER, WI 53007-1629

CREDITOR: 13618 - 24
BERGHAMMER CONSTRUCTION CO
BARBARA MINNICH
4750 N 132ND ST
BUTLER, WI 53007

CREDITOR: 10829 - 24
BERGHAMMER CONSTRUCTION CORP
GEORGE MINNICH
4750 N 132ND ST
BUTLER, WI 53007

CREDITOR: 56 - 02
BERGMANN, JR., KENNETH M.
6 COLONIAL VILLAGE DR
APT 8
NORTH SWANZEY, NH 03431

CREDITOR: 12360 - 24
BERGMANN ASSOCIATES
MITCHELL R MC ALLISTER AIA
28 E MAIN ST
ROCHESTER, NY 14614

CREDITOR: 11856 - 24
BERGMAN WALLS ASSOC LTD
JOEL BERGMAN  PRESIDENT
2965 S JONES BLVD STE C
LAS VEGAS, NV 89146-5606

CREDITOR: 13330 - 24
BERGMANN ASSOCIATES
THOMAS CASTELEIN AIA
28 E MAIN ST
ROCHESTER, NY 14614

CREDITOR: 4325 - 24
BERGMANN ASSOCIATES
PRESIDENT
28 E MAIN ST STE 200
ROCHESTER, NY 14614-1997

# CREDITOR MATRIX

CREDITOR: 12054 - 24
BERING INDUSTRIAL CONTRACTORS
JOHN MARKER
PO BOX 628
EDMONDS, WA 98020-0628

CREDITOR: 325 - 07
BERKMAN
ATTN: DAVID ARDIA
23 EVERETT ST, 2ND FLOOR
CAMBRIDGE, MA 02138

CREDITOR: 4326 - 24
BERMELLO AJAMIL & PARTNERS
PRESIDENT
10TH FLOOR
2601 S BAYSHORE DR
MIAMI, FL 33133-5417

CREDITOR: 4327 - 24
BERMELLO AJAMIL & PARTNERS
PRESIDENT
2601 S BAYSHORE DR 10TH FL
MIAMI, FL 33133-5417

CREDITOR: 7537 - 24
BERMUDEZ LOGO DIAZ MASSO
FRANCISCO DIAZ-MASSO  PRESIDENT
PO BOX  191213
SAN JAUN, PR 00919-1213

CREDITOR: 5973 - 24
BERNARDR BERSON PE
PRINCIPAL
8 ELM CT
PERRINEVILLE, NJ 08535-1103

CREDITOR: 4329 - 24
BERNARDON HABER HOLLOWAY
PRESIDENT
SUITE 200
425 MCFARLAN RD
KENNETT SQUARE, PA 19348-2412

CREDITOR: 14267 - 24
BERNARDIS ITALIAN FOODS CO
TRACY STREITMATTER  PAYROLL MGR
PO BOX 767
TOLUCA, IL 61369-0767

CREDITOR: 4328 - 24
BERNARD COMPANY
PRESIDENT
1735 S HAWKINS AVE
AKRON, OH 44320-3947

CREDITOR: 11040 - 24
BERNARDON HABER HOLLOWAY
ARTHUR BERNARDON  MANAGING PRINCIPAL
425 MCFARLAN RD STE 200
KENNETT SQUARE, PA 19348-2412

CREDITOR: 12519 - 24
BERNERS SCHOBER ASSOCIATES
JOSEPH DETTLAFF  PRESIDENT
310 PINE ST
GREEN BAY, WI 54301-5136

CREDITOR: 13399 - 24
BERNIER CARR ASSOCIATES
KATHLEEN MEEHAN  EXECUTIVE ASSISTANT
327 MULLIN ST
WATERTOWN, NY 13601-3607

CREDITOR: 12934 - 24
BERNIER CARR & ASSOCIATES PC
PAMELA  S BEYOR
327 MULLIN ST
WATERTOWN, NY 13601-3607

CREDITOR: 1820 - 17
BERRIMAN, JOAN
19 EVANS CIRCLE
KEENE, NH 03431

CREDITOR: 57 - 02
BERRIMAN, JOAN M.
19 EVANS CIR
KEENE, NH 03431

CREDITOR: 7457 - 24
BERRY DUNN MC NEIL   PARKER
EDWARD ASHERMAN  PRINCIPAL
PO BOX 1100
PORTLAND, ME 04104-1100

CREDITOR: 13717 - 24
BERRY DUNN MCNEIL & PARKER
ESTERA LECONTE CPA
100 MIDDLE ST
PORTLAND, ME 04104

CREDITOR: 7535 - 24
BERRY DUNN MC NEIL & PARKER
FRANCIS J O'SHEA
100 MIDDLE ST
PORTLAND, ME 04101

CREDITOR: 2870 - 24
BERRY DUNN
CONTROLLER
100 MIDDLE ST
PO BOX  1100
PORTLAND, ME 04101-4100

CREDITOR: 13834 - 24
BERRY DUNN MCNEIL & PARKER
LINDA ROBERTS CPA
PO BOX 1100
PORTLAND, ME 04104-1100

CREDITOR: 4330 - 24
BERRYMAN & HENIGAR
PRESIDENT
720 3RD AVE STE 1901
SEATTLE, WA 98104-1825

CREDITOR: 5974 - 24
BERRYMAN & HENIGAR INC
PRINCIPAL
11590 W BERNARDO CT STE 200
SAN DIEGO, CA 92127-1624

CREDITOR: 13593 - 24
BERSCHAUER PHILLIPS CONSTR CO
TIM MC GUIRE
PO BOX 11489
OLYMPIA, WA 98508

CREDITOR: 1821 - 17
BESDANSKY, BRENDA
SPEAKERS WORLD
1537 FRANKLIN ST., STE 206
SAN FRANCISCO, CA 94109

CREDITOR: 2531 - 24
BESSAW & ASSOCIATES
ACCOUNTING
4670  WATERFRONT
BOISE, ID 83703

CREDITOR: 9084 - 24
BEST CONTRACTING SVCS INC
MODJTABA TABAZADEH
19027 S HAMILTON AVE
GARDENA, CA 90248

CREDITOR: 1822 - 17
BEST IMPRESSION CAREER SERVICE
LOUISE KURSMARK
24 WHITE OAKS LN
READING, MA 01867

CREDITOR: 2871 - 24
BEST INTERIORS
CONTROLLER
2100 E VIA BURTON
ANAHEIM, CA 92806-1219

CREDITOR: 4331 - 24
BEST INTERIORS INC
PRESIDENT
1885 N MAIN ST
ORANGE, CA 92865

CREDITOR: 12190 - 24
BETA GROUP INC
MIKE GRILLY  PRESIDENT
6 BLACKSTONE VALLEY PL STE 101
LINCOLN, RI 02865-1112

CREDITOR: 326 - 07
BETH DEATON
2725 INGLEWOOD LANE
VIRGINIA BEACH, VA 23456

CREDITOR: 327 - 07
BETHESDA LIST CENTER INC
4833 RUGBY AVENUE
SUITE 501
BETHESDA, MD 20814-3910

CREDITOR: 11796 - 24
BETTER WAY TO BUILD
KEVIN C SCHLUETER
1557 BEAVER AVE
DES MOINES, IA 50310

# CREDITOR MATRIX

CREDITOR: 2872 - 24
BETTE & CRING LLC
CONTROLLER
18438 US ROUTE 11
WATERTOWN, NY 13601-5699

CREDITOR: 2873 - 24
BETTE & CRING LLC
CONTROLLER
22 CENTURY HILL DR
LATHAM, NY 12110-2137

CREDITOR: 2874 - 24
BEYER CONSTRUCTION
CONTROLLER
12200 DUNCAN RD # B
HOUSTON, TX 77066-2106

CREDITOR: 4332 - 24
BEYER BLINDER BELLE
PRESIDENT
41 E 11TH ST FL 2
NEW YORK, NY 10003-4673

CREDITOR: 4164 - 24
BEYER BLINDER BELLE
PARTNER
41 E 11TH ST FL 2
NEW YORK, NY 10003-4673

CREDITOR: 12782 - 24
BEYER BLINDER BELLE
MARILYN MARULLO  PRINCIPAL
41 E 11TH ST
NEW YORK, NY 10003-4673

CREDITOR: 2532 - 24
BEYER BLINDER BELLE
ACCOUNTING
41 E 11TH ST
NEW YORK, NY 10013

CREDITOR: 13694 - 24
BFC LTD
BERNADETTE BAUMGARDNER  PRESIDENT
207 W PARKWAY DR
EGG HARBOR TOWNS, NJ 08234-5663

CREDITOR: 11916 - 24
BGA INC
MICHAEL A HUGHES CDA
PO BOX 13188
TAMPA, FL 33681-3188

CREDITOR: 11458 - 24
BH PIPELINE
SCOTT LEE  CONTROLLER
PO BOX 970
EUNICE, NM 88231-0970

CREDITOR: 7871 - 24
BHB CONSULTING ENGINEERS PC
JANICE POSTEL  OFFICE MANAGER
244 WEST 300 SOUTH #202
SALT LAKE CITY, UT 84103

CREDITOR: 5975 - 24
BHDP ARCHITECTURE
PRINCIPAL
302 W 3RD ST
CINCINNATI, OH 45202-3437

CREDITOR: 4333 - 24
BHDP ARCHITECTURE
PRESIDENT
302 W 3RD ST
CINCINNATI, OH 45202-3437

CREDITOR: 13973 - 24
BHH TAIT INTERIORS LLC
CATHERINE WOOD
3 MILL RD
WILMINGTON, DE 19806-2146

CREDITOR: 6516 - 24
BI COUNTY PAVING CORPORATION
PRESIDENT
156 W 56TH ST FL 23
NEW YORK, NY 10019-3877

CREDITOR: 9890 - 24
BIALOSKY PARTNERS ARCHITECT
JACK BIALOSKY  PRINCIPAL
2775 S MORELAND BLVD
CLEVELAND, OH 44120-2397

CREDITOR: 328 - 07
BIBY PUBLISHING LLC
18331 TURNBERRY DRIVE
ROUND HILL, VA 20141

CREDITOR: 12387 - 24
BIG D CONSTRUCTION
ROB MOORE
404 W 400 S
SALT LAKE CITY, UT 84101

CREDITOR: 12043 - 24
BIG D CONSTRUCTION
JOHN KEMP
404 W 400 S
SALT LAKE CITY, UT 84101

CREDITOR: 7281 - 24
BIG D CORP
DEBBIE BARBER
404 W 400 S
SALT LAKE CITY, UT 84101-1108

CREDITOR: 12658 - 24
BIGGS CARDOSA ASSOC INC
PAUL THOMPSON
665 THE ALAMEDA
SAN JOSE, CA 95126-1750

CREDITOR: 2875 - 24
BIGJ ENTERPRISES LLC
CONTROLLER
8440 WASHINGTON ST NE # A
ALBUQUERQUE, NM 87113-1677

CREDITOR: 4334 - 24
BIGM CONSTRUCTORS INC
PRESIDENT
10200 WINDFERN RD
HOUSTON, TX 77064

CREDITOR: 11123 - 24
BILL ADAMS CONSTRUCTION INC
BARRY MCDONALD
305 ANDRUS DR
MURRAY, KY 42071

CREDITOR: 4335 - 24
BILL REIFFERT AND ASSOC
PRESIDENT
8918 TESORO DR STE 320
SAN ANTONIO, TX 78217-6219

CREDITOR: 1823 - 17
BILL KINSER
TO THE POINT RESUMES
4117 KENTMERE SQUARE
FAIRFAX, VA 22030

CREDITOR: 329 - 07
BILLIAN'S HEALTHDATA
2100 POWERS RD. SUITE 300
ATLANTA, GA 30339

CREDITOR: 10632 - 24
BILLS ENGINEERING INC
DAVID B BILLS
1124 FOREST STREET MALL
HONOLULU, HI 96813

CREDITOR: 9422 - 24
BILLY RAY STRITE ARCHITECTS
PAT ADKINS  OFFICE MANAGER
1010 S ALLANTE PL STE 100
BOISE, ID 83709

CREDITOR: 4336 - 24
BILTMAN BUILDING CORP
PRESIDENT
118 N BEDFORD RD STE 102
MT KISCO, NY 10549-2554

CREDITOR: 13321 - 24
BILTMORE CO
TERRY CLARK  DIRECTOR/HUMAN RESOURCES
1 N PACK SQ
ASHEVILLE, NC 28801-3462

CREDITOR: 14202 - 24
BINK & ASSOCIATES
SUSAN LEMBO
133 S 32ND ST
CAMP HILL, PA 17011-5101

CREDITOR: 6919 - 24
BIO LANDSCAPE MAINTENANCE INC
CARYL CORONIS  CONTROLLER
5205 DOW RD
HOUSTON, TX 77040-5201

# CREDITOR MATRIX

CREDITOR: 330 - 07
BIO REFERENCE LABS
ATTN: WARREN ERDMANN
481 EDWARD H ROSS DRIVE
ELMWOOD PARK, NJ 07407

CREDITOR: 331 - 07
BIO VIEW INC
ATTN: AMANDA JEAN
44 MANNING ROAD
BILLERICA, MA 01821

CREDITOR: 9902 - 24
BIOMASS ONE LP
JACK M EUBANKS  CONTROLLER
2350 AVENUE G
WHITE CITY, OR 97503-1012

CREDITOR: 2876 - 24
BIONDI PAVING
CONTROLLER
8150 37TH AVE
SACRAMENTO, CA 95824-2306

CREDITOR: 332 - 07
BIOREFERENCE LABORATORIES
ATTN: RONALD RAYOT
481 EDWARD H ROSS DRIVE
ELMWOOD PARK, NJ 07407

CREDITOR: 9223 - 24
BIRDSALL ENGINEERING INC
SCOTT MCFADEN  PRESIDENT
611 INDUSTRIAL WAY W
EATONTOWN, NJ 07724-2284

CREDITOR: 4337 - 24
BIRDSALL SERVICES GROUP
PRESIDENT
2100 HWY 35
SEA GIRT, NJ 08750-1001

CREDITOR: 9111 - 24
BIRMINGHAM STEEL CORP
REBECCA SCANLAN  ACCTG MGR
PO BOX 19009
BIRMINGHAM, AL 35219-9009

CREDITOR: 9856 - 24
BIRNBERG & ASSOCIATES
HOWARD BIRNBERG
8 CORRAL RUN
CARMEL, CA 93923

CREDITOR: 58 - 02
BIRON, LORA
158 SOUTH STREET
TROY, NH 03465

CREDITOR: 4338 - 24
BIS FRUCON ENGINEERING INC
PRESIDENT
15933 CLAYTON RD
BALLWIN, MO 63011

CREDITOR: 5976 - 24
BIS FRUCON ENGINEERING INC
PRINCIPAL
15933 CLAYTON RD
BALLWIN, MO 63011

CREDITOR: 8061 - 24
BISCAYNE ENGINEERING
JOE SPALDIN  PRESIDENT
529 W FLAGLER ST
MIAMI, FL 33130-1399

CREDITOR: 2877 - 24
BISHOP BEAUDRY CONSTRUCT
CONTROLLER
4 NORMAN DR
COLONIE, NY 12205-4722

CREDITOR: 59 - 02
BISON, KAREN M.
38 DUNTON RD.  #2
FITZWILLIAM, NH 03447

CREDITOR: 2878 - 24
BITUMINOUS INS CO
CONTROLLER
320 18TH ST
ROCK ISLAND, IL 61201-8744

CREDITOR: 333 - 07
BIZTRUSS LLC
401 CONGRESS AVENUE
#1540
AUSTIN, TX 78701

CREDITOR: 12286 - 24
BJAC PA
MIKE WAWRZYNIAK
811 W HARGETT ST
RALEIGH, NC 27603

CREDITOR: 4339 - 24
BJAC PA
PRESIDENT
811 W HARGETT ST
RALEIGH, NC 27603-1603

CREDITOR: 5977 - 24
BJLJ ENGINEERING & ARCHITECTS
PRINCIPAL
393 JERICHO TURNPIKE
MINEOLA, NY 11501

CREDITOR: 8078 - 24
BK COMPONENTS LTD
JOHN BEYER  PRESIDENT
2100 OLD UNION RD
BUFFALO, NY 14227-2725

CREDITOR: 12229 - 24
BKD LLP
JOHN STEFFES
2800 POST OAK BLVD STE 3200
HOUSTON, TX 77056

CREDITOR: 10109 - 24
BKD LLP
JERRY HENDERSON
312 WALNUT ST # 3000
CINCINNATI, OH 45202

CREDITOR: 7979 - 24
BKD LLP
JERRY M LAFLEN CPA
1700 LINCOLN ST ST 1400
DENVER, CO 80203

CREDITOR: 5978 - 24
BKF ENGINEERS
PRINCIPAL
255 SHORELINE DR # 200
REDWOOD CITY, CA 94065-1428

CREDITOR: 4340 - 24
BKF ENGINEERS
PRESIDENT
255 SHORELINE DR # 200
REDWOOD CITY, CA 94065-1428

CREDITOR: 13245 - 24
BKV GROUP INC
TED REDMOND  PRESIDENT
222 N 2ND ST
MINNEAPOLIS, MN 55401-1492

CREDITOR: 4341 - 24
BL COS
PRESIDENT
355 RESEARCH PKWY
MERIDEN, CT 06450

CREDITOR: 4120 - 24
BL COS
MANAGING PRINCIPAL
355 RESEARCH PKWY
MERIDEN, CT 06450

CREDITOR: 11871 - 24
BL HARBERT INTL LLC
JOHN BLEVINS  VICE PRESIDENT
820 SHADES CREEK PKWY STE 3000
BIRMINGHAM, AL 35209-4564

CREDITOR: 13186 - 24
BLACKBAUD INC
DEB DAVIDSON  BENEFITS ADMINISTRATOR
2000 DANIEL ISLAND DR
CHARLESTON, SC 29492-7541

CREDITOR: 4342 - 24
BLACK & VEATCH
PRESIDENT
11401 LAMAR AVE
OVERLAND PARK, KS 66211-1598

CREDITOR: 4343 - 24
BLACK RIVER DESIGN ARCHITECTS
PRESIDENT
73 MAIN ST
MONTPELIER, VT 05602-2932

# CREDITOR MATRIX

CREDITOR: 11690 - 24
BLACK & VEATCH
JIM WALLER
11401 LAMAR AVE
OVERLAND PARK, KS 66211-1598

CREDITOR: 6645 - 24
BLACK DOG COLLABORATIVE
ANGELA KIMBLE  PRINCIPAL
243 EAST GLAUCUS ST UNIT D
ENCINITAS, CA 92024

CREDITOR: 8347 - 24
BLACK & VEATCH
KIM MASTALLO  PRES STRATEGIC SALES MKTG
11401 LAMAR AVE
OVERLAND PARK, KS 66211

CREDITOR: 11942 - 24
BLACK AND DECKER
RAY BRUSCA  EMPLOYEE BENEFITS DIRECTOR
701 E JOPPA RD
TOWSON, MD 21286-5502

CREDITOR: 2879 - 24
BLACK & VEATCH
CONTROLLER
PO BOX 8405
KANSAS CITY, MO 64114-0405

CREDITOR: 334 - 07
BLACKWELLS BOOK SERVICES
ATTN: RECEIVING DEPT PO 762151
100 UNIVERSITY COURT
BLACKWOOD, NJ 08012-3214

CREDITOR: 13903 - 24
BLACKWELDER & ASSOCIATES INC
HOLLY BLACKWELDER
4650 PONDEROSA LN
CONCORD, NC 28025

CREDITOR: 6699 - 24
BLACKROCK CO
ANTHONY HARKINS  OWNER
7 GLEANN NA SMOL
STRADBROOK RD
DUBLIN
IRELAND

CREDITOR: 7 - 01
BLADEK, SUE W.
11368 BAROQUE RD
SILVER SPRING, MD 20901

CREDITOR: 11720 - 24
BLADYKAS ENGINEERING PC
MICHAEL BLADYKAS
50 JACKSON AVE STE 210
SYOSSETT, NY 11791-3133

CREDITOR: 9917 - 24
BLAKESLEE ARPAIA CHAPMAN
JAMES COOKE
200 B BRANFORD RD
BRANFORD, CT 06405

CREDITOR: 4344 - 24
BLAKE DRUCKER ARCHITECTS
PRESIDENT
111 MYRTLE ST STE 201A
OAKLAND, CA 94607

CREDITOR: 13781 - 24
BLAKE DRUCKER ARCHITECTS
BONNIE BLAKE DRUCKER AIA
111 MYRTLE ST STE 201A
OAKLAND, CA 94607

CREDITOR: 7714 - 24
BLANK WESSELINK COOK & ASSOC
HARRY COOK  PRESIDENT
DECATUR, IL 62525

CREDITOR: 6757 - 24
BLASLAND BOUCH LEE INC
BILL POPPHAM  PRESIDENT
295 WOODCLIFF DR
FAIRPORT, NY 14450-4241

CREDITOR: 8449 - 24
BLDG MATERIALS HOLDING CORP
LEN BAUMANN  DIRECTOR RISK MGMT
4 EMBARCADERO CTR SUITE 3200
SAN FRANCISCO, CA 94111

CREDITOR: 1826 - 17
BLENKINSOPP, DAMIEN
555 NANCHANG RD
RM 2904 BLDG B
SHANGHAI 200031
CHINA

CREDITOR: 2533 - 24
BLGY INC
ACCOUNTING
2204 FORBES DR STE 101
AUSTIN, TX 78754

CREDITOR: 6910 - 24
BLIGH GRAPHICS
CAROLYN BLIGH  PRINCIPAL/CREATIVE DIR
54 CHRISWELL DR
SIMSBURY, CT 06070

CREDITOR: 8742 - 24
BLIK
TYLER BLIK  PRINCIPAL
655 G ST STE E
SAN DIEGO, CA 92101

CREDITOR: 7935 - 24
BLISS & NYITRAY INC
JENIFER JOHNSON  VICE PRESIDENT
2475 MERCER AVE STE 201
WEST PALM BEACH, FL 33401-7439

CREDITOR: 7897 - 24
BLISS & GLENNON INC
JEFF ABRAMSON  CONSTRUCTION PRACT LDR
PO BOX  8010
REDONDO BEACH, CA 90277-8010

CREDITOR: 2880 - 24
BLOIS CONSTRUCTION
CONTROLLER
3201 STURGIS RD
OXNARD, CA 93030-8931

CREDITOR: 11548 - 24
BLOIS CONSTRUCTION INC
STEPHEN WOODWORTH
3201 STURGIS RD
OXNARD, CA 93032-0672

CREDITOR: 335 - 07
BLOOD CENTER OF WISCONSIN
ATTN: ILKE PANZER
638 N.18TH STREET
MILWAUKEE, WI 53233

CREDITOR: 9243 - 24
BLT ARCHITECTS
MARISA BIRMINGHAM  ADMINISTRATIVE ASSISTANT
1216 ARCH ST FL 8
PHILADELPHIA, PA 19107-2835

CREDITOR: 5979 - 24
BLT ARCHITECTS
PRINCIPAL
1216 ARCH ST 8TH FL
PHILADELPHIA, PA 19107-2835

CREDITOR: 4345 - 24
BLT ARCHITECTS
PRESIDENT
1216 ARCH ST 8TH FL
PHILADELPHIA, PA 19107-2835

CREDITOR: 2881 - 24
BLUCOR CONTRACTING
CONTROLLER
21738 E ORION WAY
QUEEN CREEK, AZ 85242-6448

CREDITOR: 10736 - 24
BLUCOR CONTRACTING
GARY S BLAIR
21738 E ORION WAY
QUEEN CREEK, AZ 85242-6448

CREDITOR: 13273 - 24
BLUE BOOK
DEBORAH HIPSHER
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 13294 - 24
BLUE BOOK
JULIE MAKELAINEN
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 2882 - 24
BLUE BOOK
CONTROLLER
PO BOX  500
JEFFERSON VALLEY, NY 10535-0500

# CREDITOR MATRIX

CREDITOR: 2883 - 24
BLUE SEA CONSTRUCTION CO
CONTROLLER
28TH FLOOR
3 PARK AVE
NEW YORK, NY 10016-5902

CREDITOR: 7795 - 24
BLUE BOOK
JACKIE GOODING Q
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 9137 - 24
BLUE BOOK
SANDY GLAS
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 11923 - 24
BLUE RIDGE DESIGN STUDIO
RANDALL S SEITZ AIA
61 S MAIN ST
HARRISONBURG, VA 22801

CREDITOR: 12298 - 24
BLUE BOOK
RICK GRUEN
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 11514 - 24
BLUE BOOK
SLADE SHEPHERD
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 4346 - 24
BLUE PRINTS ARCHITECTURE PC
PRESIDENT
PO BOX 950
NEW YORK, NY 10156

CREDITOR: 14305 - 24
BLUE BOOK
YOLANDA BUENO TAYLOR
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 14282 - 24
BLUE BOOK
VICKI MARTIN
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 12235 - 24
BLUE BOOK
JOHN TYLER
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 9466 - 24
BLUE BOOK
SHONNIE GILLMER
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 11462 - 24
BLUE BOOK
SCOTT NORDSTROM
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 12384 - 24
BLUE BOOK
ROB DENAPOLI
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 10839 - 24
BLUE BOOK
GEORGE YNCH
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 11393 - 24
BLUE RIDGE DESIGN STUDIO
RONALD J DAVENPORT AIA
61 S MAIN ST
HARRISONBURG, VA 22801

CREDITOR: 13642 - 24
BLUE CROSS & BLUE SHIELD ASSN
ELLEN M ELLWANGER  MANAGER BENEFIT PROGRAMS
225 N MICHIGAN AVE
CHICAGO, IL 60601-7757

CREDITOR: 14103 - 24
BLUE CROSS & BLUE SHIELD
MARGE WOHLENHAUS  TREASURY MANAGER
PO BOX 64560
SAINT PAUL, MN 55164-0560

CREDITOR: 10193 - 24
BLUE BOOK
ED HAEGE
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 10383 - 24
BLUE BOOK
ERIC SHILKA
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 336 - 07
BLUE, JOHNSON & ASSOCIATES,INC
829 PINEHURST PLACE
SAN RAMON, CA 94583

CREDITOR: 2884 - 24
BLUEBEAM SOFTWARE INC
CONTROLLER
766 E COLORADO BLVD STE #200
PASADENA, CA 91101-5421

CREDITOR: 10547 - 24
BLUERIDGE ANALYTICS
DAVID SETTLEMYER
101 W WORTHINGTON AVE # 206
CHARLOTTE, NC 28203-4472

CREDITOR: 10099 - 24
BLUESTEIN MICHAEL & CO
JEFFREY S MICHAEL
STE 210
8033 OLD YORK RD
ELKINS PARK, PA 19027-1422

CREDITOR: 2885 - 24
BLUESTEIN MICHAEL & CO
CONTROLLER
STE 210
8033 OLD YORK RD
ELKINS PARK, PA 19027-1422

CREDITOR: 11555 - 24
BLUME MECHANICAL INC
STEPHEN G BLUME  PRESIDENT
11300 43RD ST N
CLEARWATER, FL 33762

CREDITOR: 11308 - 24
BLUMLING & GUSKY LLP
ROBERT J BLUMLING  MANAGING PARTNER
436 7TH AVE STE 1200
PITTSBURGH, PA 15219-1848

CREDITOR: 13264 - 24
BLYTH INC
TYLER SCHUESSTER  VICE PRESIDENT HUMAN
RESOURCES
1 E WEAVER ST
GREENWICH, CT 06831-5172

CREDITOR: 6721 - 24
BMA CONSTRUCTION INC
BAYO ABINA  PRESIDENT
1000 NW 54TH ST
MIAMI, FL 33127-1820

CREDITOR: 13053 - 24
BMHC
STEVE PEARSON  SR VP HUMAN RESOURCES
PO BOX 70006
BOISE, ID 83707-0106

CREDITOR: 5980 - 24
BMJ ENGINEERS & SURVEYORS INC
PRINCIPAL
519 HURON AVE
PORT HURON, MI 48060-3805

CREDITOR: 2886 - 24
BMW CONSTRUCTORS INC
CONTROLLER
1740 W MICHIGAN ST
INDIANAPOLIS, IN 46222-0210

CREDITOR: 2887 - 24
BMWC CONSTRUCTORS
CONTROLLER
20638 84TH AVE S
KENT, WA 98032-1224

CREDITOR: 12849 - 24
BMWC CONSTRUCTORS INC
MELISSA DULAY
PO BOX 1316
KENT, WA 98035-1316

# CREDITOR MATRIX

CREDITOR: 4347 - 24
BN BUILDERS INC
PRESIDENT
2601 4TH AVE STE 350
SEATTLE, WA 98121

CREDITOR: 11303 - 24
BN BUILDERS
PETE CAMPBELL
2601 4TH AVE # 350
SEATTLE, WA 98121

CREDITOR: 12307 - 24
BN BUILDERS INC
RICK PHILIPOVICH
2601 4TH AVE STE 350
SEATTLE, WA 98121

CREDITOR: 337 - 07
BNA TAX MANAGEMENT
1801 S. BELL ST.
ARLINGTON, VA 22202

CREDITOR: 2888 - 24
BNBUILDERS INC
CONTROLLER
SUITE 950
2601 4TH AVE
SEATTLE, WA 98121-3208

CREDITOR: 6720 - 24
BND ENGINEERS
BASIL WILLIAMS  PRESIDENT
4090 NW 97TH AVE STE 300
DORAL, FL 33178-2380

CREDITOR: 10592 - 24
BNIM ARCHITECTS
AARON KIVETT
106 W 14TH ST # 200
KANSAS CITY, MO 64105

CREDITOR: 4348 - 24
BNIM ARCHITECTS
PRESIDENT
106 W 14TH ST # 200
KANSAS CITY, MO 64105

CREDITOR: 11385 - 24
BO ARCHITECTS
RONALD HARRIS
PO BOX 5386
BEAUMONT, TX 77726-5386

CREDITOR: 6928 - 24
BOARD OF CUYAHOGA CNTY
CATHIE CHANCELLOR  RISK MANAGER
1219 ONTARIO ST
4TH FLOOR
CLEVELAND, OH 44113

CREDITOR: 12656 - 24
BOB D CAMPBELL & CO
PAUL SPENA
4338 BELLEVIEW AVE
KANSAS CITY, MO 64111-3515

CREDITOR: 6786 - 24
BOB KRAMER PHOTOGRAPHY
BOB KRAMER  OWNER
18 NEPTUNE ST
BEVERLY, MA 01915

CREDITOR: 8966 - 24
BOBCAT CO
LORI ASHLEY  CEO ASSISTANT
55 HIGHWAY 13 E
GWINNER, ND 58040-4301

CREDITOR: 4349 - 24
BOCA DEVELOPERS
PRESIDENT
321 E HILLSBORO BLVD
DEERFIELD BEACH, FL 33441

CREDITOR: 11722 - 24
BODELL CONSTRUCTION
MICHAEL BODELL
586  FINE DR
SALT LAKE CITY, UT 84115-4244

CREDITOR: 8293 - 24
BOGDAN VUJCIC ASSOC PA
KELLY WILNER
10904 ROSEMONT DR STE 100
ROCKVILLE, MD 20852-3506

CREDITOR: 7560 - 24
BOGGS & PARTNERS ARCHITECTS
FRANKLIN KAYE  VICE PRESIDENT
410 SEVERN AVE #406
ANNAPOLIS, MD 21403

CREDITOR: 2889 - 24
BOH BROS CONSTR CO LLC
CONTROLLER
PO DRAWER 53266
NEW ORLEANS, LA 70153

CREDITOR: 8526 - 24
BOH CORP
STEVEN BOH
PO BOX 53266
PO BOX 53266
NEW ORLEANS, LA 70153-3266

CREDITOR: 5981 - 24
BOHANNAN HUSTON INC
PRINCIPAL
7500 JEFFERSON ST NE
ALBUQUERQUE, NM 87109-4385

CREDITOR: 4350 - 24
BOHANNAN HUSTON INC
PRESIDENT
7500 JEFFERSON ST NE
ALBUQUERQUE, NM 87109-4385

CREDITOR: 6837 - 24
BOHLER ENGINEERING INC
BRIAN ZAPPALA  PRESIDENT
1600 MANOR DR STE 200
CHALFONT, PA 18914-2278

CREDITOR: 14064 - 24
BOHLER UDDEHOLM CORP
CHRISTEN PACTON  BENEFITS ADMINISTRATOR
2505 MILLENNIUM DR
ELGIN, IL 60124-7815

CREDITOR: 6751 - 24
BOHLER ENGINEERING
BILL GOEBEL  PRESIDENT
352 TURNPIKE RD # 2
SOUTHBOROUGH, MA 01772-1756

CREDITOR: 9445 - 24
BOHLER ENGINEERING
ROB LAURO  PRESIDENT
2002 ORVILLE DR N # A
RONKONKOMA, NY 11779-7661

CREDITOR: 4351 - 24
BOHLIN CYWINSKI JACKSON
PRESIDENT
SUITE 1300
307 4TH AVE
PITTSBURGH, PA 15222-2108

CREDITOR: 7114 - 24
BOHLIN CYWINSKI JACKSON
DAN HADEN  MANAGING PARTNER
123 S BROAD ST STE 1370
PHILADELPHIA, PA 19109-1080

CREDITOR: 2890 - 24
BOHLIN CYWINSKI & JACKSON
CONTROLLER
8 W MARKET ST STE 1200
WILKES BARRE, PA 18701-1811

CREDITOR: 6754 - 24
BOHLIN CYWINSKI JACKSON DESIGN
BILL LOOSE  PRINCIPAL
8 W MARKET ST STE 1200
WILKES BARRE, PA 18701-1809

CREDITOR: 9592 - 24
BOICE RAIDL RHEA ARCHITECTS
MEGAN CUMMINGS  PRINCIPAL
6700 ANTIOCH RD STE 300
OVERLAND PARK, KS 66204-1391

CREDITOR: 1827 - 17
BOILARD, LOURI ANN
RESUME BRILLIANCE, LLC
680 BRENT ST.
MANCHESTER, NH 03103

CREDITOR: 4352 - 24
BOKA POWELL LLC
PRESIDENT
SUITE 300
8070 PARK LN
DALLAS, TX 75231-6427

CREDITOR: 4353 - 24
BOLDT COMPANY
PRESIDENT
2525 N ROEMER RD
APPLETON, WI 54911-8623

# CREDITOR MATRIX

CREDITOR: 2891 - 24
BOLDT CO
CONTROLLER
2525 N ROEMAR RD
APPLETON, WI 54912-0419

CREDITOR: 8929 - 24
BOLES CUSTOM BUILDERS
RAE ANNE DE BONVILLE MS
PO BOX 426
EDWARDS, CO 81632

CREDITOR: 2892 - 24
BOLIN
CONTROLLER
1177 E SOUTH TEMPLE
SALT LAKE CITY, UT 84102-1641

CREDITOR: 1828 - 17
BOLLES, RICHARD
10 STIRLING DRIVE
DANVILLE, CA 94526

CREDITOR: 7679 - 24
BOLLINGER LACH ASSOC
GREG NOXON MANAGING PARTNER
333 W PIERCE RD STE 200
ITASCA, IL 60143-3147

CREDITOR: 4121 - 24
BOLTON & MENK INC
MANAGING PRINCIPAL
1960 PREMIERE STE
MANKATO, MN 56001-5900

CREDITOR: 10231 - 24
BOLTON & MENK INC
BRADLEY DEWOLF
1960 PREMIERE
MANKATO, MN 56001-5900

CREDITOR: 4354 - 24
BOLTON & MENK INC
PRESIDENT
1960 PREMIERE DR
MANKATO, MN 56001-5900

CREDITOR: 7077 - 24
BOLTON ASSOC LLC
CRYSTAL LEYMEISTER PRESIDENTS ASSISTANT
PO BOX 2470
LA PLATA, MD 20646-2470

CREDITOR: 12276 - 24
BOLTON CORP
MIKE O'MARA PRESIDENT
PO BOX 10186
RALEIGH, NC 27605-0186

CREDITOR: 14062 - 24
BOLTON & MENK INC
CHERYL RIPPKE
1960 PREMIERE DR
MANKATO, MN 56001-5900

CREDITOR: 10961 - 24
BOMAG
CHUCK DEAHL
2000 KENTVILLE RD
KEWANEE, IL 61443-1714

CREDITOR: 11015 - 24
BONADIO & CO LLP
GORDON S ROBBIE MANAGING DIRECTOR
6 WEMBLEY CT
ALBANY, NY 12205-3859

CREDITOR: 4355 - 24
BONESTROO ROSENE ANDERLIK
PRESIDENT
2325 WEST HIGHWAY 36
ST PAUL, MN 55113

CREDITOR: 4356 - 24
BONHAG ASSOCIATES PLLC
PRESIDENT
314 POVERTY LANE
LEBANON, NH 03766-2705

CREDITOR: 4163 - 24
BOOK PUBLISHING CO
OFFICE MANAGER
701 E WATER ST
CHARLOTTESVILLE, VA 22902-5389

CREDITOR: 2534 - 24
BOOKER ASSOCIATES INC
ACCOUNTING
1831 CHESTNUT ST
ST LOUIS, MO 63103-2225

CREDITOR: 9503 - 24
BOOR & ASSOCIATES
MARY VAN DOMELEN
720 SW WASHINGTON ST
PORTLAND, OR 97205-3537

CREDITOR: 4357 - 24
BOORA ARCHITECTS
PRESIDENT
SUITE 800
720 SW WASHINGTON ST
PORTLAND, OR 97205-3537

CREDITOR: 7274 - 24
BOORA ARCHITECTS INC
DAWN RIDENOUR BUSINESS MANAGER
720 SW WASHINGTON ST STE 800
PORTLAND, OR 97205-3590

CREDITOR: 12807 - 24
BOOTH & ASSOCIATES INC
MARY MATZA
1011 SCHAUB DR
RALEIGH, NC 27606-1800

CREDITOR: 5982 - 24
BOOTH & ASSOCIATES
PRINCIPAL
1011 SCHAUB DR
RALEIGH, NC 27606

CREDITOR: 8082 - 24
BORAN CRAIG BARBER ENGEL CORP
JOHN CABALLERO DIRECTOR RISK MGMT
3698 ENTERPRISE AVE STE 100
NAPLES, FL 34104-3608

CREDITOR: 338 - 07
BORDER FARMS LTD
ATTN: GLEN FEHR
P.O. BOX 307
NECHE, ND 58265

CREDITOR: 7772 - 24
BORDER STATE IND
J WEED
105 25TH ST N # 2767
FARGO, ND 58102-4002

CREDITOR: 11502 - 24
BORDER CONSTRUCTION SPEC
SHANE DRYANSKI
4502 EAST UNIVERSITY
PHOENIX, AZ 85034

CREDITOR: 2893 - 24
BORDER STATES PAVING INC
CONTROLLER
4101 32ND ST N
FARGO, ND 58102-6207

CREDITOR: 4358 - 24
BORJESSON CONSULTING ENGINEERS
PRESIDENT
PO BOX 74715
FAIRBANKS, AK 99707-4715

CREDITOR: 10878 - 24
BORTON LAWSON
CHRISTOPHER D MC CUE
613 BALTIMORE DR # 300
WILKES BARRE, PA 18702-7903

CREDITOR: 10882 - 24
BORTON LAWSON ENGINEERING INC
CHRISTOPHER L BORTON OWNER
613 BALTIMORE DR STE 300
WILKES BARRE, PA 18702-7902

CREDITOR: 5983 - 24
BORTON LAWSON ENGINEERING
PRINCIPAL
613 BALTIMORE DR
WILKES BARRE, PA 18702-7902

CREDITOR: 4359 - 24
BOSSART BUILDERS
PRESIDENT
191 RT 206
FLANDERS, NJ 07836

CREDITOR: 4360 - 24
BOSTON ARCHITECTURAL CLG
PRESIDENT
320 NEWBURY ST
BOSTON, MA 02115

# CREDITOR MATRIX

CREDITOR: 12160 - 24
BOSTON ARCHITECTURAL CLG
LEONARD J CHARNEY AIA
320 NEWBURY ST
BOSTON, MA 02115

CREDITOR: 14185 - 24
BOSTONIAN GROUP
STEPHANIE SCHUELLER  CONSULTANT
4 COPLEY PL STE 701
BOSTON, MA 02116-6504

CREDITOR: 10695 - 24
BOSTON BUILDING & BRIDGE
CHARLES PENTA
1094 BLUE HILL AVE
MILTON, MA 02186-2331

CREDITOR: 13833 - 24
BOSTON FINANCIAL DATA SER
LINDA NELSON  VICE PRESIDENT
2 HERITAGE DR # 2
QUINCY, MA 02171-2144

CREDITOR: 1829 - 17
BOSTON MUTUAL LIFE INS. CO.
120 ROYALL STREET
CANTON, MA 02021

CREDITOR: 5984 - 24
BOSWELL ENGINEERING
PRINCIPAL
330 PHILLIPS AVE
S HACKENSACK, NJ 07606-1722

CREDITOR: 12329 - 24
BOSWELL ENGINEERING
JOHN E CASSETTA
330 PHILLIPS AVE
S HACKENSACK, NJ 07606

CREDITOR: 4361 - 24
BOSWELL ENGINEERING
PRESIDENT
330 PHILLIPS AVE
S HACKENSACK, NJ 07606-1722

CREDITOR: 60 - 02
BOSWORTH, ELEANOR
PO BOX 126
FITZWILLIAM, NH 03447

CREDITOR: 8947 - 24
BOUCHER JAMES INC
ROSS BOUCHER  MANAGING PARTNER
PO BOX 904
DOYLESTOWN, PA 18901-0904

CREDITOR: 12697 - 24
BOULAY HEUTMAKER ZIBELL AND CO
JIM MYOTT  BENEFITS MANAGER
7500 FLYING CLOUD DR STE 800
EDEN PRAIRIE, MN 55344-3740

CREDITOR: 4362 - 24
BOULDER ASSOCIATES
PRESIDENT
SUITE 300
1426 PEARL ST
BOULDER, CO 80302-5311

CREDITOR: 2894 - 24
BOULEY ASSOCIATES
CONTROLLER
265 GENESEE ST STE 1
AUBURN, NY 13021-3258

CREDITOR: 2895 - 24
BOUMA BETTEN CONST INC
CONTROLLER
9750 SHAVER RD
PORTAGE, MI 49024-8619

CREDITOR: 9795 - 24
BOUMA BETTEN CONST INC
DAN VANDER PLOEG  CNTRLLR
9750 SHAVER RD
PORTAGE, MI 49024-8619

CREDITOR: 339 - 07
BOUNDLESS NETWORK
200 E. 6TH STREET
SUITE 300
AUSTIN, TX 78701

CREDITOR: 13707 - 24
BOURGEOIS BENNETT L L C
BEVERLY NICHOLS  EMPLOYEE BENEFITS DIRECTOR
111 VETERANS MEMORIAL BLVD
STE 1700
METAIRIE, LA 70005-4946

CREDITOR: 10757 - 24
BOURN COMPANIES
ALAN W BROWN
2747 N CONESTOGA AVE
TUCSON, AZ 85749

CREDITOR: 8977 - 24
BOVE ENGINEERING CO
LUCIEN BOVE
RR 2 BOX 603
GREENSBURG, PA 15601-8739

CREDITOR: 11961 - 24
BOVIS LEND LEASE INC
JOHN GASPARYAN
800 W 6TH ST STE 1600
LOS ANGELES, CA 90017

CREDITOR: 6536 - 24
BOVIS LEND LEASE
BRIAN CASEY  SR VP RISK & INSURANCE
200 PARK AVE FLOOR 9
NEW YORK, NY 10166

CREDITOR: 9818 - 24
BOVIS LEND LEASE
DOUGLAS SCHRIFT  SUBGUARD DIRECTOR
9823 PALLISERS TERRACE
CHARLOTTE, NC 28210

CREDITOR: 13824 - 24
BOVIS LEND LEASE
HEATHER M RUDOLPH
2550 W TYVOLA RD STE 600
CHARLOTTE, NC 28217

CREDITOR: 2897 - 24
BOVIS LEND LEASE LMB INC
CONTROLLER
200 PARK AVE
NEW YORK, NY 10103

CREDITOR: 2896 - 24
BOVIS LEND LEASE
CONTROLLER
200 PARK AVE
NEW YORK, NY 10166-0005

CREDITOR: 6604 - 24
BOVIS LEND LEASE
ALLYSON GIPSON  VICE PRESIDENT
2711 SENASAC AVE
LONG BEACH, CA 90815

CREDITOR: 7758 - 24
BOVIS LEND LEASE
IAIN DOUGLAS GRANT
2550 W TYVOLA RD STE 600
CHARLOTTE, NC 28217

CREDITOR: 2898 - 24
BOWDEN & WOOD
CONTROLLER
332 W BROADWAY STE 505
LOUISVILLE, KY 40202-4106

CREDITOR: 12615 - 24
BOWDEN & WOOD
MARK A SCHAEFFER
332 W BROADWAY STE 505
LOUISVILLE, KY 40202-4106

CREDITOR: 7026 - 24
BOWDOIN CONSTRUCTION CORP
CHRISTOPHER KEELEY  VICE PRESIDENT
220-1 RESERVOIR ST
NEEDHAM HEIGHTS, MA 02494

CREDITOR: 2899 - 24
BOWEN ENGINEERING
CONTROLLER
10315 ALLISONVILLE RD
FISHERS, IN 46038-2017

CREDITOR: 2900 - 24
BOWEN ENGINEERING CORP
CONTROLLER
PO BOX  40729
INDIANAPOLIS, IN 46240

CREDITOR: 6886 - 24
BOWIE GRIDLEY ARCHITECTS
CAL BOWIE  MANAGING PARTNER
1010 WISCONSIN AVE NW STE 400
WASHINGTON, DC 20007-3679

# CREDITOR MATRIX

CREDITOR: 4363 - 24
BOWMAN CONSULTING
PRESIDENT
3863 CENTERVIEW DR ST 300
CHANTILLY, VA 20151-3287

CREDITOR: 8538 - 24
BOWMAN FOSTER ASSOC
STEVEN ROBERTS  PRINCIPAL
4 KOGER CTR # 1
NORFOLK, VA 23502-4118

CREDITOR: 5985 - 24
BOWMAN CONSULTING
PRINCIPAL
3863 CENTERVIEW DR ST 300
CHANTILLY, VA 20151-3287

CREDITOR: 12884 - 24
BOWMAN FOSTER & ASSOCIATES
MONICA LARSSON  FINANCE DIRECTOR
4 KOGER CTR STE 1
NORFOLK, VA 23502-4118

CREDITOR: 4122 - 24
BOWYER SINGLETON & ASSOCIATES
MANAGING PRINCIPAL
520 S MAGNOLIA AVE
ORLANDO, FL 32801

CREDITOR: 4364 - 24
BOWYER SINGLETON & ASSOCIATES
PRESIDENT
520 S MAGNOLIA AVE
ORLANDO, FL 32801

CREDITOR: 5986 - 24
BOYCE CONSULTANCY GROUP LLC
PRINCIPAL
2121 KIRBY DR
HOUSTON, TX 77019-6035

CREDITOR: 1262 - 09
BOYD, JENNIFER LEE
36 MOUNTAIN RD
BENNINGTON, NH 03442

CREDITOR: 7107 - 24
BOYD DOWGIALLO
DAN BOYD  PRESIDENT
7678 QUARTERFIELD RD STE 201
GLEN BURNIE, MD 21061-7071

CREDITOR: 8968 - 24
BOYD DOWGIALLO
LORIE CATSOS  ADMINISTRATIVE ASSISTANT
7678 QUARTERFIELD RD STE 201
GLEN BURNIE, MD 21061

CREDITOR: 7365 - 24
BOYKEN INTERNATIONAL
DON BOYKEN  PRESIDENT
400 NORTHRIDGE RD STE 1200
ATLANTA, GA 30350-3356

CREDITOR: 7453 - 24
BOYKEN INTL
ED SCHRANK  PRESIDENT
235 N HUNT CLUB BLVD
LONGWOOD, FL 32779-7113

CREDITOR: 4365 - 24
BOYLE ENGINEERING
PRESIDENT
1501 QUAIL ST
NEWPORT BEACH, CA 92660-2746

CREDITOR: 14260 - 24
BOYLE ENGINEERING CORP
TOBYE LOVELACE  HUMAN RESOURCE MANAGER
PO BOX 7350
NEWPORT BEACH, CA 92658-7350

CREDITOR: 4366 - 24
BP BARBER & ASSOCIATES INC
PRESIDENT
PO BOX  1116
COLUMBIA, SC 29202-1116

CREDITOR: 13817 - 24
BP BARBER & ASSOCIATES INC
HAZEL L ELLIOTT
PO BOX 1116
COLUMBIA, SC 29202

CREDITOR: 5987 - 24
BP BARBER & ASSOCIATES INC
PRINCIPAL
PO BOX 1116
COLUMBIA, SC 29202

CREDITOR: 1830 - 17
BPA INTERNATIONAL
521 5TH AVENUE
SUITE 1713
NEW YORK, NY 10175

CREDITOR: 1599 - 12
BPA WORLDWIDE
2 CORPORATE DR., FL 9
SHELTON, CT 06484-6255

CREDITOR: 4367 - 24
BPC GREEN GUILDERS
PRESIDENT
16 OLD MILL RD
GEORGETOWN, CT 06829-0781

CREDITOR: 11137 - 24
BPS&M
BENJAMIN R SEARS  DIRECTOR OF RESEARCH
5301 VIRGINIA WAY STE 400
BRENTWOOD, TN 37027-7542

CREDITOR: 8528 - 24
BQE SOFTWARE INC
STEVEN BURNS, FAIA  DIR PRODUCT STRATEGY INNOV
2601 AIRPORT DR STE 380
TORRANCE, CA 90505-6143

CREDITOR: 6648 - 24
BQE SOFTWARE INC
ANGELO LILLO  PRESIDENT
2601 AIRPORT DR STE 380
TORRANCE, CA 90505-6140

CREDITOR: 2901 - 24
BR FRIES ASSOCIATES INC
CONTROLLER
34 W 32ND ST 7TH FL
NEW YORK, NY 10001-3831

CREDITOR: 11734 - 24
BR KREIDER & SON INC
MICHAEL FECIK  PRESIDENT
63 KREIDER LN
MANHEIM, PA 17545-8869

CREDITOR: 13364 - 24
BRACH EICHLER ROSENBERG ET AL
DELORES ANTONELLI  ACCOUNTING MANAGER
101 EISENHOWER PKWY
ROSELAND, NJ 07068-1032

CREDITOR: 8273 - 24
BRADBURY STAMM CONSTRUCTION
KATHY PACKER  CONTROLLER
7110 2ND ST NW
ALBUQUERQUE, NM 87107

CREDITOR: 12371 - 24
BRADFORD MARINE INC
MIKE LENNON  CONTROLLER
3051 N STATE ROAD 7
FT LAUDERDALE, FL 33313-1913

CREDITOR: 4368 - 24
BRADFORD CONSTRUCTION CORP
PRESIDENT
545 8TH AVE
NEW YORK, NY 10018

CREDITOR: 1832 - 17
BRADFORD, CARL LEE
BRADFORD CONSULTING
12305 WATER OAK DRIVE
KELLER, TX 76248

CREDITOR: 7999 - 24
BRADFORD ENGINEERING
JIM BOUGIOKS  PRESIDENT
PO BOX 1244
HAVERHILL, MA 01831-1644

CREDITOR: 1833 - 17
BRADFORD, MARY ELIZABETH
THE CAREER ARTISON
117 HUGHS ST.
BOERNE, TX 78006

CREDITOR: 14116 - 24
BRADY TRANE SERVICES INC
WAYNE F THOMPSON CPA
1915 N CHURCH ST
GREENSBORO, NC 27405

# CREDITOR MATRIX

CREDITOR: 6967 - 24
BRAHMA CONSTRUCTION CORP
CHERYL CATERINO
58 WALLINGTON AVE STE B
WALLINGTON, NJ 07057-1045

CREDITOR: 7289 - 24
BRAMMER ENGINEERING INC
DEBBIE SCOTT  PRESIDENTS ASSISTANT
400 TEXAS ST STE 600
SHREVEPORT, LA 71101-3546

CREDITOR: 12069 - 24
BRANCH HIGHWAYS INC
LAWRENCE B DICKENSON  VICE PRESIDENT
442 RUTHERFORD AVE
PO BOX 40004
ROANOKE, VA 24022-0004

CREDITOR: 10251 - 24
BRANDSTETER & CARROLL INC
BRIAN BRUGGEMAN  MARKETING COORDINATOR
2360 CHAUVIN DR
LEXINGTON, KY 40517-3917

CREDITOR: 7180 - 24
BRANDON ASSOCIATES LTD
DAVID BRANDON  PRESIDENT
26 SARAH DR
FARMINGDALE, NY 11735-1210

CREDITOR: 9693 - 24
BRANDT ENGINEERING INC
PERRY MOROW  PRESIDENT
2840 POLO PKWY STE 200
MIDLOTHIAN, VA 23113-4821

CREDITOR: 8028 - 24
BRAND ACCELERATION INC
JIM WALTON  PRESIDENT
5799 NOBLE DRIVE
INDIANAPOLIS, IN 46234

CREDITOR: 2902 - 24
BRANNAN CONSTRUCTION CO
CONTROLLER
2500 BRANNAN WAY
DENVER, CO 80229-7029

CREDITOR: 7755 - 24
BRANSCOME INC
HUNTER CREECH
4551 JOHN TYLER HWY
WILLIAMSBURG, VA 22185

CREDITOR: 11559 - 24
BRANSCUM CONSTRUCTION CO
STEPHEN P BRANSCUM  PRESIDENT
PO BOX 559
RUSSELL SPRINGS, KY 42642-0559

CREDITOR: 1834 - 17
BRANTON, NANCY
PEOPLE POTENTIAL GROUP, INC.
8362TAMARACK VILLAGE PO119-121
WOODBURY, MN 55125

CREDITOR: 8288 - 24
BRASFIELD & GORRIE
KELLY CRANE  HUMAN RESOURCES DIRECTOR
409 17TH ST S
BIRMINGHAM, AL 35233-1721

CREDITOR: 4369 - 24
BRASHEAR BOLTON
PRESIDENT
1106 RACE ST
CINCINNATI, OH 45202-7252

CREDITOR: 4370 - 24
BRATNEY COMPANIES
PRESIDENT
3400 109TH ST
DES MOINES, IA 50322-8104

CREDITOR: 9596 - 24
BRATNEY COMPANIES
PAUL BROWN  DIR OF FINANCE
3400 109TH ST
DES MOINES, IA 50322-8104

CREDITOR: 7995 - 24
BRATRUD MIDDLETON INSURANCE
JIM BINDER  SR VP
1201 PACIFIC AVE SUITE 1000
TACOMA, WA 98402-4321

CREDITOR: 6557 - 24
BRATTON CORP
ADRIAN R ZEILER
2801 E 85TH ST
KANSAS CITY, MO 64132

CREDITOR: 4371 - 24
BRAUN & STEIDL ARCHITECTS
PRESIDENT
234 N 5TH ST
COLUMBUS, OH 43085

CREDITOR: 9685 - 24
BRAUN & STEIDL ARCHITECTS
PAULA RYAN CPSM MARKETING DIRECTOR
234 N 5TH ST
COLUMBUS, OH 43085

CREDITOR: 10519 - 24
BRAUNER CONSULTING SERVICES
BRYCE NAHAS
3111 CAMINO DEL RIO N # 1350
SAN DIEGO, CA 92108-5733

CREDITOR: 13006 - 24
BRAUNS FASHIONS
ROSEMARY WOLF  BENEFITS MANAGER
2400 XENIUM LN N
MINNEAPOLIS, MN 55441-3626

CREDITOR: 8212 - 24
BRAVE/ARCHTTECTURE
JULIA SCHAFER  OFFICE MANAGER
4617 MONTROSE BLVD #C230
HOUSTON, TX 77006

CREDITOR: 4372 - 24
BRAYTON & HUGHES DESIGN
PRESIDENT
639 HOWARD ST
SAN FRANCISCO, CA 94105-3903

CREDITOR: 6868 - 24
BRB CONTRACTORS INC
DARRYL SHUPE  CONTROLLER
PO BOX 750940
TOPEKA, KS 66618-3744

CREDITOR: 13478 - 24
BRB CONTRACTORS INC
KATHY LAIRD
PO BOX 750940
TOPEKA, KS 66675-0940

CREDITOR: 2905 - 24
BRB CONTRACTORS INC
CONTROLLER
PO BOX 750940
TOPEKA, KS 66618-3744

CREDITOR: 2906 - 24
BRB CONTRACTORS INC
CONTROLLER
PO BOX 750940
TOPEKA, KS 66675-0940

CREDITOR: 2904 - 24
BRB CONTRACTORS INC
CONTROLLER
3805 NW 25TH ST
TOPEKA, KS 66618-3744

CREDITOR: 2903 - 24
BRB CONTRACTORS INC
CONTROLLER
3500 SW NOTTINGHAM RD
TOPEKA, KS 66614-4642

CREDITOR: 11129 - 24
BREDOW CONSTRUCTORS
BEN BREDOW
10840 SANDEN DR # A
DALLAS, TX 75238

CREDITOR: 12950 - 24
BREDOW CONSTRUCTORS
PATTI ALTAFFER
10840 SANDEN  DR # A
DALLAS, TX 75238

CREDITOR: 9550 - 24
BREE & ASSOC INC
ROBERT LANCASTER  PRESIDENT
PO BOX  675
DURHAM, NC 27702-0675

CREDITOR: 1263 - 09
BREKKA, ANNA E.
130 CAMPBELL HILL RD.
FRANCESTOWN, NH 03043

# CREDITOR MATRIX

CREDITOR: 1264 - 09
BREKKA, STEPHANI K.
PO BOX 118
96 MAIN ST APT 1
ANTRIM, NH 03440

CREDITOR: 1835 - 17
BREKKA, ANNA
130 CAMPBELL RD
FRANCESTOWN, NH 03043

CREDITOR: 1836 - 17
BREKKA, SAGE
PO BOX 118
ANTRIM, NH 03440

CREDITOR: 62 - 02
BREMNER, JOSEPH P
471 GILMORE POND RD
JAFFREY, NH 03452

CREDITOR: 8458 - 24
BRENT SCARBROUGH & CO
LESLIE CALLENDER  CONTROLLER
155 ROBINSON DR
FAYETTEVILLE, GA 30214-6902

CREDITOR: 2907 - 24
BRENT SCARBROUGH & CO
CONTROLLER
155 ROBINSON DR
FAYETTEVILLE, GA 30214-6902

CREDITOR: 9260 - 24
BRERETON ARCHITECTS
NICHOLAS BRERETON  PRESIDENT
909 MONTGOMERY ST STE 260
SAN FRANCISCO, CA 94133-4650

CREDITOR: 7202 - 24
BREWER & ESCALANTE
DAVID BREWER  PRINCIPAL
7600 W TIDWELL #103
HOUSTON, TX 77040

CREDITOR: 10509 - 24
BRH ARCHITECTURE
BRUCE R HAMILTON AIA
PO BOX 104
NEW IPSWICH, NH 03071

CREDITOR: 10337 - 24
BRIAN MCTIGUE
7415 LYNNHURST ST
CHEVY CHASE, MD 20815-3101

CREDITOR: 340 - 07
BRIAN JACKSON
500 CHIPETA WAY
SALT LAKE CITY, UT 84108-1221

CREDITOR: 341 - 07
BRIAN R. SMITH, MD
9 WHEATSTONE ROAD
MADISON, CT 06443

CREDITOR: 6551 - 24
BRIAN OSTER
100 N CHARLES ST 14TH FL
BALTIMORE, MD 21201

CREDITOR: 4373 - 24
BRIARWOOD ORGANIZATION
PRESIDENT
36-35 BELL BLVD LOWER LEVEL
BAYSIDE, NY 11361

CREDITOR: 14252 - 24
BRICE INC
THERESA BRICE
3200 SHELL ST
FAIRBANKS, AK 99701

CREDITOR: 2908 - 24
BRICE INCORPORATED
CONTROLLER
3200 SHELL ST
FAIRBANKS, AK 99701-7243

CREDITOR: 9842 - 24
BRICKMAN GROUP
HECTOR MILIAN  PRESIDENT
48 INTERVALE RD
BOONTON, NJ 07005-1056

CREDITOR: 10868 - 24
BRIDGEPORT HOSPITAL
CHRISTOPHER BURNEY
267 GRANT ST
BRIDGEPORT, CT 06610-2870

CREDITOR: 4374 - 24
BRIDGES & CO INC
PRESIDENT
1300 BRIDGES RD
PITTSBURGH, PA 15233-1630

CREDITOR: 2535 - 24
BRIDGERS & PAXTON ENGINEERS
ACCOUNTING
4600C MONTGOMERY BLVD NE
ALBUQUERQUE, NM 87109-1218

CREDITOR: 342 - 07
BRIGHTON PROMOTIONS
PO BOX 831
FAIRFAX, VA 22038

CREDITOR: 1598 - 12
BRIGHTSIGHT GROUP
268 WALL STREET
PRINCETON, NJ 08540

CREDITOR: 6782 - 24
BRILLIANCE PHOTOGRAPHY
BOB HUGHES  PRINCIPAL
4400 MARKET STREET
OAKLAND, CA 94608

CREDITOR: 4375 - 24
BRINDERSON
PRESIDENT
3330 HARBOR BLVD # 100
COSTA MESA, CA 92626-1502

CREDITOR: 2909 - 24
BRINKMANN CONSTRUCTORS
CONTROLLER
STE 100
16650 CHESTERFIELD GROVE RD
CHESTERFIELD, MO 63376

CREDITOR: 7323 - 24
BRINNIER LARIOS PC
DENNIS LARIOS  PRESIDENT
67 MAIDEN LN
KINGSTON, NY 12401-4505

CREDITOR: 13070 - 24
BRINT ELECTRIC INC
WILLIAM A BRINKMAN
7825 W CENTRAL AVE
TOLEDO, OH 43617

CREDITOR: 14308 - 24
BRISTOL ENVIRONMENTAL INC
YVONNE HUBER  CONTROLLER
111 W 16TH AVE 3RD FL
ANCHORAGE, AK 99501-6206

CREDITOR: 2910 - 24
BRISTOL ENVIRONMENTAL INC
CONTROLLER
111 W 16TH AVE 3RD FL
ANCHORAGE, AK 99501-6206

CREDITOR: 5988 - 24
BRITE ENGINEERING CONSULTANTS
PRINCIPAL
2001 OLD WESTFIELD RD
PILOT MOUNTAIN, NC 27041-7297

CREDITOR: 8134 - 24
BRITT PAULK INSURANCE AGY
JOHN PAULK  PRESIDENT
100 GLEN EAGLES COURT
CARROLLTON, GA 30117

CREDITOR: 344 - 07
BROAD & CASSEL
ATTN: GABRIEL L. IMPERATO, ESQ
100 SE 3RD AVENUE, SUITE 2700
FORT LAUDERDALE, FL 33394

CREDITOR: 4376 - 24
BROADDUS & ASSOCIATES
PRESIDENT
STE A-302
AUSTIN, TX 78746-6581

# CREDITOR MATRIX

CREDITOR: 346 - 07
BROADCAST NET
2035 TELEPHONE ROAD
HOUSTON, TX 77023

CREDITOR: 10805 - 24
BROADMOOR DESIGN GROUP
DEAN DUPLANTIER  PRESIDENT
2740 N ARNOULT RD
METAIRIE, LA 70002-5916

CREDITOR: 348 - 07
BROADWAY SERVICES INC
ATTN: PAYROLL COORDINATOR
3709 E MONUMENT ST
BALTIMORE, MD 21205-2910

CREDITOR: 347 - 07
BROADLOOK TECHNOLOGIES
21140 CAPITOL DR
SUITE 7
PEWAUKEE, WI 53072

CREDITOR: 345 - 07
BROADBAND FOR AMERICA
ATTN: ANDREW KOVALEIN
PO BOX 57244
WASHINGTON, DC 20037-7244

CREDITOR: 349 - 07
BROCK CULPEPPER
89 SHALLOW BROOK DRIVE
LOCUST FORK, AL 35097

CREDITOR: 9248 - 24
BROCK DESIGN GROUP INC
MARK BROCK  PRESIDENT
702 OLD PEACHTREE RD NW
SUWANEE, GA 30024-7274

CREDITOR: 2536 - 24
BROCKETTE DAVIS DRAKE INC
ACCOUNTING
4144 N CENTRAL EXPY STE 1100
DALLAS, TX 75204-2111

CREDITOR: 9639 - 24
BROCK BUILT LLC
STEVE BROCK  PRESIDENT
1429 FAIRMONT ST NW
ATLANTA, GA 30318-4119

CREDITOR: 13848 - 24
BROMIN SOLUTIONS INC
TOM GRAMZA
4 LONGFELLOW PL # 3207
BOSTON, MA 02114

CREDITOR: 6999 - 24
BROOKSTONE LP
CHRIS ROBERTS
3715 DACOMA ST
HOUSTON, TX 77092-8905

CREDITOR: 11941 - 24
BROOKS HARBOUR & ASSOCIATES
RAUL TRAVIESO II
PO BOX 4467
BATON ROUGE, LA 70821-4467

CREDITOR: 11508 - 24
BROOKS BROTHERS
SHAWNE DUNN  ASST BENEFITS MANAGER
346 MADISON AVE
NEW YORK, NY 10017-3788

CREDITOR: 4377 - 24
BROOKFIELD POWER
PRESIDENT
399 BIG BAY RD STE B
QUEENSBURY, NY 12804-7885

CREDITOR: 12161 - 24
BROOKS & AMADEN INC
LEROY DOUGHTY  VICE PRESIDENT
205 RIDGEWOOD AVE
BRANDON, FL 33510-4616

CREDITOR: 2537 - 24
BROOKS INTERIOR DESIGN
ACCOUNTING
670 N ORLANDO AVE # 1001
MAITLAND, FL 32751

CREDITOR: 7108 - 24
BROSZ ENGINEERING INC
DAN BROSZ  PRESIDENT
3030 AIRPORT RD
PIERRE, SD 57501-5657

CREDITOR: 2911 - 24
BROWER INSURANCE AGENCY LLC
CONTROLLER
110 N MAIN ST
DAYTON, OH 45402-1795

CREDITOR: 8714 - 24
BROWN & BROWN INC
TOM DAVANZO  SR VP
2600 LAKE LUCIEN DR
SUITE 330
MAITLAND, FL 32751

CREDITOR: 2912 - 24
BROWN CONSTRUCTION CO
CONTROLLER
PO BOX 1280
200 S DERBY LN
NORTH SIOUX CITY, SD 57049-3031

CREDITOR: 5989 - 24
BROWN & MITCHELL
PRINCIPAL
521 34TH ST
GULFPORT, MS 39507-2935

CREDITOR: 7015 - 24
BROWN CONSULTING
CHRISTINE BROWN  PRINCIPAL
1640 OAKWOOD DR W214
NARBERTH, PA 19072

CREDITOR: 9490 - 24
BROWNING DAY MULLINS
MARTIN LYNCH
626 N ILLINOIS ST
INDIANAPOLIS, IN 46204-1251

CREDITOR: 8 - 01
BROWN, ALAN A
18837 HERITAGE HILLS DR.
BROOKEVILLE, MD 20833

CREDITOR: 13728 - 24
BROWN DISTRIBUTING CO
GAYLE NIXON  CONTROLLER
8711 JOHNNY MORRIS RD
AUSTIN, TX 78724-2006

CREDITOR: 11441 - 24
BROWN EDWARDS & CO LLP
SCOTT CLARKE
PO BOX 12388
ROANOKE, VA 24025-2388

CREDITOR: 11439 - 24
BROWN SMITH WALLACE LLC
SCOTT BRANDT
1050 N LINDBERGH BLVD
ST LOUIS, MO 63132

CREDITOR: 2538 - 24
BROWNING SMITH ASSOCIATES
ACCOUNTING
3731 LATROBE DR # 100
CHARLOTTE, NC 28211-1164

CREDITOR: 4381 - 24
BROWN REYNOLDS WATFORD
PRESIDENT
SUITE 250
3535 TRAVIS ST
DALLAS, TX 75204-1448

CREDITOR: 6689 - 24
BROWN DESIGN GROUP
AUDRA COOPER  PRESIDENT
3099 WASHINGTON RD
EAST POINT, GA 30344-4455

CREDITOR: 4380 - 24
BROWN CONSTRUCTION SERVICES
PRESIDENT
3505 EPSILON PL
ANNANDALE, VA 22003-1542

CREDITOR: 4379 - 24
BROWN & GAY ENGINEERS INC
PRESIDENT
11770 WESTHEIMER #400
HOUSTON, TX 77042

CREDITOR: 4378 - 24
BROWN & CALDWELL
PRESIDENT
201 N CIVIC DR
WALNUT CREEK, CA 94596-3864

# CREDITOR MATRIX

CREDITOR: 11565 - 24
BROWNS INTERIOR DESIGN
STEVE BROWN  CO-OWNER
4501 N FEDERAL HWY
BOCA RATON, FL 33431-5199

CREDITOR: 4123 - 24
BROWN & GAY ENGINEERS INC
MANAGING PRINCIPAL
11490 WESTHEIMER STE 700
HOUSTON, TX 77077-6841

CREDITOR: 4382 - 24
BRPH CO INC
PRESIDENT
5700 N HIGHWAY 1 STE 400
MELBOURNE, FL 32940-7226

CREDITOR: 10229 - 24
BRPH COMPANIES INC
BRAD J HARMSEN  PRESIDENT
3275 SUNTREE BLVD
MELBOURNE, FL 32940-7514

CREDITOR: 5990 - 24
BRPH CO INC
PRINCIPAL
3275 SUNTREE BLVD
MELBOURNE, FL 32940-7514

CREDITOR: 8675 - 24
BRS ARCHITECTS
TIM TERRY  PRESIDENT
1010 S ALLANTE AVE STE 100
BOISE, ID 83709-1660

CREDITOR: 13955 - 24
BRS INC
TRUMAN WILLIAMS
208 N HWY 49
RICHFIELD, NC 28137-5731

CREDITOR: 350 - 07
BRUCE QUINN, MD
649 S. MANSFIELD AVE
LOS ANGELES, CA 90036

CREDITOR: 351 - 07
BRUCE W. VERNON
3313 N SANDY HOLLOW
HUTCHINSON, KS 67502

CREDITOR: 10434 - 24
BRUCEA RICH ASSOC
BRUCE RICH  PRESIDENT
15200 SHADY GROVE RD STE 350
ROCKVILLE, MD 20850-6227

CREDITOR: 10510 - 24
BRUCE S BONCZUK ATTORNEY
BRUCE S BONCZYK
601 W MONROE ST
SPRINGFIELD, IL 62704

CREDITOR: 2913 - 24
BRUCES BONCZUK ATTORNEY
CONTROLLER
601 W MONROE ST
SPRINGFIELD, IL 62704

CREDITOR: 8774 - 24
BRUDIS ASSOC INC
TONY BRUDIS  PRESIDENT
9220 RUMSEY RD STE 110
COLUMBIA, MD 21045-1956

CREDITOR: 8167 - 24
BRUNO ELIAS ASSOC
LIGIA CASTRO  OFFICE MANAGER
3007 NW SOUTH RIVER DR
MIAMI, FL 33142-6941

CREDITOR: 9317 - 24
BRUNS PAK
MARK EVANKO  PRINCIPAL ENGINEER
999 NEW DURHAM RD
EDISON, NJ 08817-2253

CREDITOR: 9182 - 24
BRW ARCHITECTS
NANCY HOLLADAY  OFFICE MANAGER
112 FOURTH ST NE
CHARLOTTESVILLE, VA 22902

CREDITOR: 4383 - 24
BRW ARCHITECTS
PRESIDENT
112 4TH ST NE
CHARLOTTESVILLE, VA 22902

CREDITOR: 352 - 07
BRYAN COBB, PHD
6030 GUILFORD AVENUE
INDIANAPOLIS, IN 46220

CREDITOR: 4124 - 24
BRYAN A STIRRAT & ASSOCIATES
MANAGING PRINCIPAL
1360 VALLEY VISTA DR
DIAMOND BAR, CA 91765

CREDITOR: 354 - 07
BRYAN MOORE, PHD
12135 VOLCANIC ROCK DRIVE
FISHERS, IN 46037

CREDITOR: 4384 - 24
BRYANA STIRRAT & ASSOCIATES
PRESIDENT
1360 VALLEY VISTA DR
DIAMOND BAR, CA 91765

CREDITOR: 353 - 07
BRYAN MOORE, PH D
12135  VOLCANIC ROCK DRIVE
FISHERS, IN 46037

CREDITOR: 10482 - 24
BRYANT ASSOCIATES
WILLIAM KUBERA  PRESIDENT
108 W JEFFERSON ST STE 400
SYRACUSE, NY 13202-2519

CREDITOR: 7781 - 24
BRYANT ASSOCIATE INC
JACK BRYANT  PRESIDENT
98 N WASHINGTON ST STE B1
BOSTON, MA 02114-1918

CREDITOR: 9866 - 24
BRYAN PENDELTON ET AL
HUNTER D PRATT
PO BOX 16487
JACKSON, MS 39236-6487

CREDITOR: 11246 - 24
BRYCON CORP
KEITH D JOHNSON
15017 LYNN TERRACE
MINNETONKA, MN 55345

CREDITOR: 13476 - 24
BRYCON CORPORATION
KATHY BRYCE
PO BOX 3433
BALTIMORE, MD 21225

CREDITOR: 2914 - 24
BRYCON CORPORATION
CONTROLLER
PO BOX  3433
BALTIMORE, MD 21225

CREDITOR: 13499 - 24
BRYCON CORP
THOMAS J MAWHINNEY
6211 PENNINGTON AVE
BALTIMORE, MD 21226

CREDITOR: 10604 - 24
BRYCON
CARL W BLACHUT
6211 PENNINGTON AVE
BALTIMORE, MD 21226

CREDITOR: 11302 - 24
BRÄTT
PERRY BRATT  PRESIDENT
754 W 700 S
PLEASANT GROVE, UT 84062-3291

CREDITOR: 4385 - 24
BSA - ARCHITECTS
PRESIDENT
SUITE 250
3000 RICHMOND AVE
HOUSTON, TX 77098-3102

CREDITOR: 2539 - 24
BSA DESIGN
ACCOUNTING
9365 COUNSELORS ROW # 300
INDIANAPOLIS, IN 46240-6422

# CREDITOR MATRIX

CREDITOR: 12363 - 24
BSA LIFESTRUCTURES
MONTE HOOVER  PRESIDENT
9365 COUNSELORS ROW
INDIANPOLIS, IN 46240-6418

CREDITOR: 4386 - 24
BSA LIFE STRUCTURES
PRESIDENT
9365 COUNSELORS ROW
INDIANAPOLIS, IN 46240-6422

CREDITOR: 12623 - 24
BSA SM
MARK R HANDY AIA
9365 COUNSELORS ROW
INDIANAPOLIS, IN 46240

CREDITOR: 4387 - 24
BSB DESIGN
PRESIDENT
17992 MITCHELL S STE #110
IRVINE, CA 92614-6813

CREDITOR: 4388 - 24
BSB DESIGN INC
PRESIDENT
6601 WESTOWN PKWY STE #240
WEST DES MOINES, IA 50266-7733

CREDITOR: 9277 - 24
BSC GROUP
RICHARD LONG  PRESIDENT
384 WASHINGTON ST
NORWELL, MA 02061-2010

CREDITOR: 9219 - 24
BSE CONSULTANTS INC
SCOTT GLAUBITZ  PRESIDENT
312 S HARBOR CITY BLVD STE 4
MELBOURNE, FL 32901-1351

CREDITOR: 2915 - 24
BSI CONSTRUCTORS INC
CONTROLLER
6767 SOUTHWEST AVE
SAINT LOUIS, MO 63143-2623

CREDITOR: 2438 - 24
BST CONSULTANTS INC
PRESIDENT
5925 BENJAMIN CENTER DR
TAMPA, FL 33634-5242

CREDITOR: 2712 - 24
BST SOFTWARE
BALDOR
5925 BENJAMIN CTR DR
TAMPA, FL 33634-5242

CREDITOR: 5991 - 24
BTI CONSULTANTS
PRINCIPAL
3315 E WIER AVE
PHOENIX, AZ 85040

CREDITOR: 63 - 02
BUCHANAN, MARIBETH J
PO BOX 53
10 SCHOOL STREET
HARRISVILLE, NH 03450

CREDITOR: 4390 - 24
BUCHART HORN INC
PRESIDENT
PO BOX  15040
YORK, PA 17405-7040

CREDITOR: 4389 - 24
BUCHART HORN INC
PRESIDENT
445 W PHILADELPHIA ST
YORK, PA 17405-7040

CREDITOR: 8224 - 24
BUCHANAN CONSULTANTS
JUSTINE BUCHANAN  PRESIDENT
51 N 8TH ST STE 3F
BROOKLYN, NY 11211-2817

CREDITOR: 4391 - 24
BUCHER WILLIS & RATLIFF CORP
PRESIDENT
7920 WARD PKWY STE 100
KANSAS CITY, MO 64114-2021

CREDITOR: 5992 - 24
BUCHER WILLIS & RATLIFF CORP
PRINCIPAL
7920 WARD PKWY STE 100
KANSAS CITY, MO 64114-2021

CREDITOR: 11864 - 24
BUCHMAN LABORATORIES INC
JOHN ABSALOM  HUMAN RESOURCES DIRECTOR
1256 N MCLEAN BLVD
MEMPHIS, TN 38108-1297

CREDITOR: 2916 - 24
BUCKLEY & COMPANY INC
CONTROLLER
1800 S 34TH ST
PHILADELPHIA, PA 19145-1024

CREDITOR: 8608 - 24
BUCKNER COMPANY
TERRY BUCKNER  PRESIDENT
6550 S MILLROCK DR SUITE 300
SALT LAKE CITY, UT 84121

CREDITOR: 4392 - 24
BUCKNER COMPANY
PRESIDENT
6550 S MILLROCK DR SUITE 300
SALT LAKE CITY, UT 84121

CREDITOR: 9016 - 24
BUCKNER COMPANY
RANDY EMERY  SURETY MANAGER
6550 S MILLROCK DR SUITE 300
SALT LAKE CITY, UT 84121

CREDITOR: 2917 - 24
BUCON INC
CONTROLLER
1540 GENESSEE ST
KANSAS CITY, MO 64102

CREDITOR: 12466 - 24
BUDCO GROUP
OTTO M BUDIG JR. PRESIDENT
1100 GEST ST
CINCINNATI, OH 45203-1114

CREDITOR: 8318 - 24
BUEHRER GROUP ARCHITECTURE INC
KENT BUEHRER  PRESIDENT
314 CONANT ST
MAUMEE, OH 43537-3358

CREDITOR: 6851 - 24
BUFORD GOFF ASSOC INC
BUFORD GOFF  PRESIDENT
1331 ELMWOOD AVE STE 200
COLUMBIA, SC 29201-2150

CREDITOR: 5993 - 24
BUILDING STUDIO
PRINCIPAL
307 W 38TH ST STE 1701
NEW YORK, NY 10018

CREDITOR: 14321 - 24
BUILDERS PLAN SERVICE
TOM SULLIVAN  PRESIDENT
251 GERMANTOWN BEND CV
CORDOVA, TN 38018-7238

CREDITOR: 13820 - 24
BUILDERS SITE PROTECTION INC
HEATHER LEY
1340 SPECIALITY DR STE F
VISTA, CA 92081-8566

CREDITOR: 7751 - 24
BUILDING CONSULTING MGMT INC
HUCK THIEKEN  PRESIDENT
350 HILTON RD STE 300
MYRTLE BEACH, SC 29572-6623

CREDITOR: 13143 - 24
BUILDERS SITE PROTECTION INC
STEVEN MULLEN
1340 SPECIALTY DR STE F
VISTA, CA 92081-8566

CREDITOR: 7796 - 24
BUILDING ENGINEERING RESOURCES
JACKIE HUGHES  PRINCIPAL
28 MAIN ST BLDG 3A
NORTH EASTON, MA 02356-1470

CREDITOR: 10092 - 24
BUILDERS TRADESOURCE CORP
JEFFREY E PLATT
697 GREENFIELD
EL CAJON, CA 92021

# CREDITOR MATRIX

CREDITOR: 2918 - 24
BUILDERS ASSOC GREATER CHICAGO
CONTROLLER
9550 W HIGGINS RD STE 380
ROSEMONT, IL 60018-4906

CREDITOR: 8184 - 24
BUILDERS ASSOCIATION
JOSEE LEITSCHUH
9550 W HIGGINS RD # 380
ROSEMONT, IL 60018

CREDITOR: 2919 - 24
BUILDERS ASSOCIATION
CONTROLLER
105 W 12TH AVE
KANSAS CITY, MO 64116-4134

CREDITOR: 11242 - 24
BUILDINGS CONSULTING GROUP INC
KEITH PASHINA  PRINCIPAL
2855 ANTHONLY LN S STE 200
MINNEAPOLIS, MN 55418-2637

CREDITOR: 7306 - 24
BUILDING EARTH SCIENCES INC
DEEPA BHATE  PRESIDENT
5045 MILGEN CT
COLUMBUS, GA 31907-8719

CREDITOR: 4394 - 24
BUILDING STUDIO
PRESIDENT
307 W 38TH ST STE 1701
NEW YORK, NY 10018

CREDITOR: 2920 - 24
BUILDERS ASSOCIATION
CONTROLLER
600 E 103RD ST
KANSAS CITY, MO 64131-4342

CREDITOR: 4393 - 24
BUILDERS STUDIO LLC
PRESIDENT
18 SHERWOOD CT
HOLMDEL, NJ 07733

CREDITOR: 2921 - 24
BUILDERS BLOC CONTRACTING
CONTROLLER
1 MCBRIDE AND SON CENTER DR
CHESTERFIELD, MO 63005-1425

CREDITOR: 1839 - 17
BUI, MARY ANN
PERSIMMON CONSULTING GROUP LLC
6520 PERSIMMON TREE RD.
BETHESDA, MD 20817

CREDITOR: 8143 - 24
BULLOCK TICE ASSOCIATES ARCH
JOHN P TICE JR PRESIDENT
909 E CERVANTES ST
PENSACOLA, FL 32501-3281

CREDITOR: 8228 - 24
BULLOCK SMITH & PARTNERS
JOHN ENDSLEY  PRESIDENT
306 W DEPOT AVE STE 201
KNOXVILLE, TN 37917-7548

CREDITOR: 2486 - 24
BULLOCK TICE ASC ARCH INC
ACCOUNTANT
909 E CERVANATES
PENSACOLA, FL 32501

CREDITOR: 2540 - 24
BUMGARDNER ARCHITECTS
ACCOUNTING
2111 3RD AVE
SEATTLE, WA 98121-2321

CREDITOR: 64 - 02
BURCHFIELD, BENJAMIN ERICKSON
41W  MAIN STREET
APT 5
AYER, MA 01432

CREDITOR: 1840 - 17
BURCHFIELD, BENJAMIN
41 W. MAIN ST, APT 5
AYER, MA 01432

CREDITOR: 7807 - 24
BURDETTE KOEHLER MURPHY
JAMES BARRETT  PRESIDENT
1423 CLARKVIEW RD #500
BALTIMORE, MD 21209-2103

CREDITOR: 11423 - 24
BURDICK PAVING
RYAN SNOW
PO BOX 459
ROOSEVELT, UT 84066

CREDITOR: 4395 - 24
BUREAU VERITAS
PRESIDENT
11860 W STATE RD 84 # 1
FT LAUDERDALE, FL 33325

CREDITOR: 12186 - 24
BUREAU OF RECLAMATION
MIKE GABALDON
PO BOX 25007
DENVER, CO 80225-0007

CREDITOR: 7439 - 24
BURGESS & NIPLE LTD
DAVE KALINA  PRINCIPAL
100 W ERIE ST
PAINESVILLE, OH 44077-3203

CREDITOR: 11630 - 24
BURGESS COMPANY
MATTHEW WRIGHT
1117 S PORTLAND AVE
OKLAHOMA CITY, OK 73170

CREDITOR: 8090 - 24
BURGESS NIPLE INC
JOHN CLARK  PRESIDENT
12700 BLACK FOREST LN STE 100
WOODBRIDGE, VA 22192-5306

CREDITOR: 4396 - 24
BURGESS & NIPLE LIMITED
PRESIDENT
5085 REED RD
COLUMBUS, OH 43220-2513

CREDITOR: 4397 - 24
BURGESS & NIPLE LTD
PRESIDENT
100 W ERIE ST
PAINESVILLE, OH 44077-3203

CREDITOR: 8507 - 24
BURGESS NIPLE LTD
RODNEY HOLBERT  CHIEF REGIONAL DIRECTOR
4424 EMERSON AVE
PARKERSBURG, WV 26104-1216

CREDITOR: 2922 - 24
BURGIO & CAMPOFELICE INC
CONTROLLER
2570 WALDEN AVE
CHEEKTOWAGA, NY 14225-4738

CREDITOR: 1268 - 09
BURKE, KATHLEEN KENNEDY
56 CHAPMAN RD
KEENE, NH 03431

CREDITOR: 1269 - 09
BURKE, PATRICK M.
7B BLAKE ST
KEENE, NH 03431

CREDITOR: 2541 - 24
BURKETT & WONG ENGINEERS
ACCOUNTING
3434 4TH AVE
SAN DIEGO, CA 92103

CREDITOR: 4400 - 24
BURKETT & WONG ENGINEERS
PRESIDENT
3434 4TH AVE
SAN DIEGO, CA 92103-4911

CREDITOR: 4399 - 24
BURKE KLEINPETER INC
PRESIDENT
4176 CANAL ST
NEW ORLEANS, LA 70119

CREDITOR: 4398 - 24
BURKE HOGUE & MILLS ASSOC
PRESIDENT
1130 BUSINESS CENTER DR
LAKE MARY, FL 32746-7617

# CREDITOR MATRIX

CREDITOR: 5994 - 24
BURKE KLEINPETER INC
PRINCIPAL
4176 CANAL ST
NEW ORLEANS, LA 70119

CREDITOR: 11697 - 24
BURKE & ASSOC INC
KEVIN BURKE  PRESIDENT
3365 WYNN RD STE A
LAS VEGAS, NV 89102-8224

CREDITOR: 11963 - 24
BURLING BUILDERS INC
JOHN GIRZADAS
44 W 60TH ST
CHICAGO, IL 60621-3906

CREDITOR: 4401 - 24
BURLINI/SILBERSCHLAG
PRESIDENT
SUITE 400
4400 E BROADWAY BLVD
TUCSON, AZ 85711-3517

CREDITOR: 1484 - 11
BURNETTE, DOUGLAS M.
9808 HELLINGLY PLACE
MONTGOMERY VILLAGE, MD 20886

CREDITOR: 10684 - 24
BURNIDGE CASSELL ARCHITECTS
CHARLES BURNIDGE  PRESIDENT
25 S GROVE AVE STE 500
ELGIN, IL 60120-6400

CREDITOR: 1841 - 17
BURNS, DIANE
CAREER MARKETING TECHNIQUES
3079 N COLUMBINE AVE.
BOISE, ID 83713

CREDITOR: 9509 - 24
BURNS GROUP
MATHEW BURNS  PRESIDENT
1835 MARKET ST STE 300
PHILADELPHIA, PA 19103-2964

CREDITOR: 6622 - 24
BURNS & LEVINSON
ANATOLY DAROV
125 SUMMER ST # 4
BOSTON, MA 02110-1676

CREDITOR: 1842 - 17
BURNS, SUSAN L.
DBA TALENT SYNCHRONICITY
2445 NW WESTOVER RD, STE 514
PORTLAND, OR 97210

CREDITOR: 5995 - 24
BURNS & MCDONNELL
PRINCIPAL
9400 WARD PKWY
KANSAS CITY, MO 64114-3319

CREDITOR: 2542 - 24
BURNS & MC DONNELL
ACCOUNTING
4800 E 63RD
PO BOX 419173
KANSAS CITY, MO 64141

CREDITOR: 13137 - 24
BURNS & BEYERL ARCHITECTS
STEVEN BURNS  PRESIDENT
1010 S WABASH AVE
CHICAGO, IL 60605-2207

CREDITOR: 7355 - 24
BURNS CONCRETE INC
DIETER H TRETZEN
PO BOX 1864
IDAHO FALLS, ID 83402

CREDITOR: 11059 - 24
BURNS COOLEY DENNIS INC
CRAIG CARTER
551 SUNNYBROOK RD
RIDGELAND, MS 39157

CREDITOR: 2543 - 24
BURNS & ROE GROUP INC
ACCOUNTING
800 KINDERKAMACK RD
ORADELL, NJ 07649

CREDITOR: 2923 - 24
BURNS & MC DONNELL
CONTROLLER
9400 WARD PKWY
KANSAS CITY, MO 64114

CREDITOR: 4402 - 24
BURNS & MC DONNELL
PRESIDENT
9400 WARD PKWY
KANSAS CITY, MO 64114-3319

CREDITOR: 4403 - 24
BURNS & ROE GROUP INC
PRESIDENT
800 KINDERKAMACK RD
ORADELL, NJ 07649

CREDITOR: 10366 - 24
BURNS COOLEY DENNIS CO
DAVID DENNIS  VICE-PRESIDENT
PO BOX 12828
JACKSON, MS 39236-2828

CREDITOR: 10122 - 24
BURRELL CONSULTING GROUP INC
VANESSA ECKERMAN  VICE PRESIDENT
1001 ENTERPRISE WAY #100
ROSEVILLE, CA 95678

CREDITOR: 7152 - 24
BURSICH ASSOCIATES INC
DANIELLE NELSON  EXECUTIVE ASSIST
2129 E HIGH ST
POTTSTOWN, PA 19464-3236

CREDITOR: 9216 - 24
BURSICH ASSOCIATES INC
SCOTT AXELY  CHIEF EXECUTIVE OFFICER
2129 E HIGH ST
POTTSTOWN, PA 19464-3236

CREDITOR: 2924 - 24
BURT ENTERPRISES INC
CONTROLLER
PO BOX  6555
LAKELAND, FL 33807-6555

CREDITOR: 9436 - 24
BURT HILL
PAT MURPHY  CHIEF PEOPLE OFFICER
1056 THOMAS JEFFERSON ST NW
WASHINGTON, DC 20007-3813

CREDITOR: 8244 - 24
BURT HILL
KAREN PAPPAS  CHIEF FINANCIAL OFFICER
101 E DIAMOND ST STE 400
400 MORGAN CENTER
BUTLER, PA 16001-5975

CREDITOR: 4405 - 24
BURT HILL
PRESIDENT
1735 MARKET ST
PHILADELPHIA, PA 19103

CREDITOR: 4404 - 24
BURT HILL
PRESIDENT
1056 THOMAS JEFFERSON ST NW
WASHINGTON, DC 20007

CREDITOR: 12467 - 24
BURT HILL
P RICHARD RITTELMANN  PRESIDENT
400 MORGAN CTR
BUTLER, PA 16001-5975

CREDITOR: 2487 - 24
BURT HILL KOSAR RITTELMAN
ACCOUNTANT
400 MORGAN CENTER
BUTLER, PA 16001

CREDITOR: 10762 - 24
BURT HILL
ALBERT J THACKRAH JR
1735 MARKET ST
PHILADELPHIA, PA 19103

CREDITOR: 11875 - 24
BURT HILL
JOHN BROCK  PRESIDENT
650 SMITHFIELD ST STE 2600
PITTSBURGH, PA 15222-3915

CREDITOR: 8365 - 24
BURT HILL KOSAR RITTELMANN
KOSS OLUW  MANAGING PARTNER
303 CONGRESS ST
BOSTON, MA 02210-1012

# CREDITOR MATRIX

CREDITOR: 7036 - 24
BURT ENTERPRISES INC
CIA BAKER  OWNER CORP
PO BOX 6555
LAKELAND, FL 33807-6555

CREDITOR: 11741 - 24
BURT HILL
PETER H MORIARTY AIA
650 SMITHFIELD ST
PITTSBURGH, PA 15222

CREDITOR: 7360 - 24
BURTECH PIPELINE
DOMINIC BURTECH  PRESIDENT
102 2ND ST
ENCINITAS, CA 92024-3203

CREDITOR: 4406 - 24
BURTIS CONSTRUCTION CO
PRESIDENT
745 NEPPERHAN AVE
YONKERS, NY 10703

CREDITOR: 2925 - 24
BURTLESS LAURIE CPA
CONTROLLER
1727 2ND ST STE B
SARASOTA, FL 34236-8523

CREDITOR: 13077 - 24
BURTLESS LAURIE CPA
WILLIAM E NORTH  OWNER
1727 2ND ST STE B
SARASOTA, FL 34236-8523

CREDITOR: 12889 - 24
BURTON SNOWBOARDS
MARY M LEE  HUMAN RESOURCES MGR
80 INDUSTRIAL PKWY
BURLINGTON, VT 05401-5434

CREDITOR: 11360 - 24
BURTON BEHRRENDT & SMITH
ROGER P SMITH  PRINCIPAL
244 E MAIN ST
PATCHOGUE, NY 11772-3104

CREDITOR: 4407 - 24
BURTON BRASWELL MIDDLEBROOKS
PRESIDENT
SUITE 100
1912 BOOTHE CIR
LONGWOOD, FL 32750-6709

CREDITOR: 9968 - 24
BURTON BEHRENDT SMITH
JAMES B BEHREDT  PRESIDENT
244 E MAIN ST
PATCHOGUE, NY 11772-3104

CREDITOR: 4408 - 24
BURY & PARTNERS HOLDINGS INC
PRESIDENT
3345 BEE CAVES RD # 200
AUSTIN, TX 78746-6692

CREDITOR: 4409 - 24
BURY + PARTNERS
PRESIDENT
SUITE 100
922 ISOM RD
SAN ANTONIO, TX 78216-4135

CREDITOR: 5996 - 24
BURY & PARTNERS
PRINCIPAL
22 ISOM
SAN ANTONIO, TX 78216

CREDITOR: 9351 - 24
BUS ARCHITECTS OF INNOVATION
PAM CARMAN  PRESIDENT
7209 BLACK BULL LN
ORLANDO, FL 32835-5168

CREDITOR: 14005 - 24
BUSH INDUSTRIES
JANET VARGESON  BENEFITS MANAGER
PO BOX 460
JAMESTOWN, NY 14702-0460

CREDITOR: 355 - 07
BUSINESS INSURANCE
SUBSCRIBER SERVICES
DEPT. 77940
DETROIT, MI 48277-0940

CREDITOR: 12494 - 24
BUSINESS INTERIORS & ENVIRON
ROBERT JONES  PRESIDENT & CEO
701 S BROADWAY ST
AKRON, OH 44311-1005

CREDITOR: 356 - 07
BUSINESS LINK INTERNATIONAL
125 WHIPPLE STREET
PROVIDENCE, RI 02908

CREDITOR: 357 - 07
BUSINESS VALUATION RESOURCES
1000 SW BROADWAY,
STE 1200
PORTLAND, OR 97205

CREDITOR: 8324 - 24
BUSINESS DEVELOPMENT ADVISORY
KEVIN BARBERA  OWNER
19 LAKEVIEW
ARLINGTON, MA 02476

CREDITOR: 6995 - 24
BUSINESS SUPPORT SERVICES NW
CHRIS MC GEE
1001 E MAPLE ST
BELLINGHAM, WA 98225

CREDITOR: 9 - 01
BUTLER, ELIZABETH A.
453 EAST 14TH STREET
APT. 5G
NEW YORK, NY 10009

CREDITOR: 4410 - 24
BUTLER CONSTRUCTION CO OF WNY
PRESIDENT
PO BOX 550
SPRINGVILLE, NY 14141

CREDITOR: 10233 - 24
BUTLER FAIRMAN & SEUFERT INC
BRADLEY D WATSON
8450 WESTFIELD RD STE 300
INDIANAPOLIS, IN 46240

CREDITOR: 4411 - 24
BUTLER ROGERS BASETT
PRESIDENT
5TH FLOOR
475 10TH AVE FL 5
NEW YORK, NY 10018-1139

CREDITOR: 8249 - 24
BUTLER ROGERS BASKETT
KAREN A BOYD  PRINCIPAL
475 10TH AVE FL 5
NEW YORK, NY 10018-1139

CREDITOR: 2926 - 24
BUTZ ENTERPRISES INC
CONTROLLER
PO BOX  509
ALLENTOWN, PA 18105

CREDITOR: 358 - 07
BUTZEL LONG
ATTN: EMILY DANIELS
150 WEST JEFFERSON DRIVE,
SUITE 100,
DETROIT, MI 48226

CREDITOR: 359 - 07
BUXTON CONSULTING, INC
ATTN: BRIAN R.BUXTON
66 JOYCE RD
TENAFLY, NJ 07670

CREDITOR: 360 - 07
BUYGITOMER, INC.
BUYGITOMER, INC
310 ARLINGTON AVE, LOFT 329
CHARLOTTE, NC 28203

CREDITOR: 4412 - 24
BWBR ARCHITECTS
PRESIDENT
380 SAINT PETER ST STE 600
ST PAUL, MN 55102-1996

CREDITOR: 10023 - 24
BWBR ARCHITECTS
JASON E NORDLING AIA
380 SAINT PETER ST # 600
ST PAUL, MN 55102-1996

CREDITOR: 12277 - 24
BWBR ARCHITECTS
MIKE RANUM
380 SAINT PETER ST STE 600
ST PAUL, MN 55102-1996

# CREDITOR MATRIX

CREDITOR: 13395 - 24
BWBR ARCHITECTS
KATHERINE J LEONIDAS AIA
380 S PETER ST # 600
ST PAUL, MN 55102-1996

CREDITOR: 9923 - 24
BYCE & ASSOCIATES INC
JAMES ESCAMILLA
487 PORTAGE ST
KALAMAZOO, MI 49007-5321

CREDITOR: 1843 - 17
BYRNE, DANIEL
201 E 15TH STREET, #6C
NEW YORK, NY 10003

CREDITOR: 6964 - 24
C & B CONSULTING ENGINEERS DBA
CHERI BOBO
449 10TH ST
SAN FRANCISCO, CA 94103-4303

CREDITOR: 1844 - 17
C & H DISTRIBUTORS LLC
BOX 14770
MILWAUKEE, WI 53214

CREDITOR: 11938 - 24
C & S TECHNICAL RESOURCES INC
RANDY P TUTHILL
499 COL EILEEN COLLINS BLVD
SYRACUSE, NY 13212

CREDITOR: 5997 - 24
C ALLAN BAMFORTH JR ENGINEER
PRINCIPAL
2207 HAMPTON BLVD
NORFOLK, VA 23517-1507

CREDITOR: 6658 - 24
C ALLAN BAMFORTH JR LTD
ANNA BAMFORTH PRESIDENT
2207 HAMPTON BLVD
NORFOLK, VA 23517-1507

CREDITOR: 6567 - 24
C FRED DEUEL ASSOC INC
AL CARRIER PRESIDENT
1620 1ST AVE N
ST PETERSBURG, FL 33713-8902

CREDITOR: 11835 - 24
C M SERVICES
PIERRE PREVOST
PO BOX 3433
BALTIMORE, MD 21225

CREDITOR: 2927 - 24
C OVERAA & CO
CONTROLLER
200 PARR BLVD
RICHMOND, CA 94801

CREDITOR: 13308 - 24
C S MCCROSSAN INC
KAREN MCCROSSAN
PO BOX 1240
MAPLE GROVE, MN 55374

CREDITOR: 5998 - 24
C T CONSULTANTS
PRINCIPAL
35000 KAISER CT STE 100
WILLOUGHBY, OH 44094-4299

CREDITOR: 2544 - 24
C THOMAS CATALUCCI INC
ACCOUNTING
1355 W PALMETTO PK STE 184
BOCA RATON, FL 33486-3303

CREDITOR: 2928 - 24
C WAYNE BEACHUM
CONTROLLER
1013 NORWICH RD
CHARLOTTE, NC 28227-4032

CREDITOR: 13480 - 24
C&D CONTRACTORS
KATHY MCDANIEL PRESIDENT
PO BOX 9236
WILMINGTON, DE 19809-0236

CREDITOR: 2929 - 24
C&H AGENCY INC
CONTROLLER
783 RIVERVIEW DR
TOTOWA, NJ 07512-1717

CREDITOR: 9746 - 24
C&H AGENCY INC
MICHAEL CULNEN PRESIDENT
787 RIVERVIEW DR
TOTOWA, NJ 07512-1717

CREDITOR: 9443 - 24
C&H AGENCY INC
ROB CULNEN PRODUCER
787 RIVERVIEW DR
TOTOWA, NJ 07512-1717

CREDITOR: 4125 - 24
C&I ENGINEERING
MANAGING PRINCIPAL
1930 BISHOP LN STE 800
LOUISVILLE, KY 40218

CREDITOR: 4413 - 24
C&I ENGINEERING
PRESIDENT
1930 BISHOP LN STE 800
LOUISVILLE, KY 40218

CREDITOR: 10597 - 24
C&M WOOD INDUSTRIES
CALVIN LAM PRESIDENT
17229 LEMON ST STE D
HESPERIA, CA 92345-5125

CREDITOR: 11642 - 24
C&R MECHANICAL COMPANY
MICHAEL ADKINSON
12825 PENNRIDGE DR
BRIDGETON, MO 63044-1238

CREDITOR: 12756 - 24
C&S COMPANIES
JENNIFER TESTUT SMITH
499 COL EILEEN COLLINS BLVD
SYRACUSE, NY 13212-3931

CREDITOR: 12328 - 24
C&S COMPANIES
JOHN D TRIMBLE
499 COL EILEEN COLLINS BLVD
SYRACUSE, NY 13212-3931

CREDITOR: 12285 - 24
C&S ENGINEERING
MIKE WALKER CONTROLLER
499 COL EILEEN COLLINS BLVD
SYRACUSE, NY 13212-3931

CREDITOR: 4414 - 24
C&S ENGINEERS INC
PRESIDENT
499 COL EILEEN COLLINS BLVD
SYRACUSE, NY 13212

CREDITOR: 12228 - 24
C&S ENGINEERING
JOHN SPINA HUMAN RESOURCE MANAGER
499 COL EILEEN COLLINS BLVD
SYRACUSE, NY 13212-3931

CREDITOR: 13212 - 24
C-LINE PRODUCTS INC
JUDY KRUMWIEDE VICE PRESIDENT/HUMAN
RESOURCES
1100 E BUSINESS CENTER DR
MOUNT PROSPECT, IL 60056-6053

CREDITOR: 361 - 07
C.GERARD MARKETING
218 WEST MAIN ST
AMSTERDAM, NY 12010

CREDITOR: 362 - 07
C.T. DOLAN, MD
2500 WEST 81ST STREET
TULSA, OK 74132

CREDITOR: 12820 - 24
C/F DATA SYSTEMS LLC
MARY ANNE CAREY
220 LIBBEY PKWY
WEYMOUTH, MA 02189

CREDITOR: 7670 - 24
CA INSURANCE CENTER
GREG CARLSTROM BROKER
3697 MT DIABLO BLVD
LAFAYETTE, CA 94549

# CREDITOR MATRIX

CREDITOR: 2930 - 24
CABANISS JOHNSTON GARDNER
CONTROLLER
SUITE 700
2001 PARK PL
BIRMINGHAM, AL 35203-2735

CREDITOR: 1845 - 17
CABLEORGANIZER.COM, INC.
5610 NW 12TH AVE. STE 214
FORT LAUDERDALE, FL 33309

CREDITOR: 12378 - 24
CABOT PARTNERS
NEIL WAISNOR  CFO
2 CENTER PLZ STE 200
BOSTON, MA 02108-1906

CREDITOR: 13201 - 24
CACI INTERNATIONAL
JUDITH MACPHERSON  BENEFITS MANAGER
1100 N GLEBE RD STE 200
ARLINGTON, VA 22201-5798

CREDITOR: 11337 - 24
CADDELL CONSTRUCTION CO INC
RODNEY CEASAR
2700 LAGOON PARK DR
MONTGOMERY, AL 36109

CREDITOR: 12321 - 24
CADDELL CONSTRUCTION CO INC
JOHN A CADDELL  CHAIRMAN CEO
2700 LAGOON PARK DR
MONTGOMERY, AL 36109

CREDITOR: 2931 - 24
CADDELL CONSTR CO INC
CONTROLLER
2700 LAGOON PARK DR
MONTGOMERY, AL 36109

CREDITOR: 11833 - 24
CADDELL CONSTR CO INC
MICHAEL RANIERI
2700 LAGOON PARK DR
MONTGOMERY, AL 36121-0099

CREDITOR: 10220 - 24
CADDELL CONSTR CO INC
W JONES
2700 LAGOON PARK DR
MONTGOMERY, AL 36121-0099

CREDITOR: 6864 - 24
CADDELL CONSTRUCTION CO INC
DARRIN SNIDER
2700 LAGOON PARK DR
MONTGOMERY, AL 36109

CREDITOR: 7648 - 24
CADENCE TECHNOLOGIES
GH BRINK  PRESIDENT
1006 WINDWARD RIDGE PKWY
ALPHARETTA, GA 30005-3992

CREDITOR: 9134 - 24
CADENCE MCSHANE CORP
SANDY FIELD  OFFICE COORDINATOR
7701 W LITTLE YORK RD STE 400
HOUSTON, TX 77040-5499

CREDITOR: 13856 - 24
CADENCE ENVIRONMENTAL ENERGY I
TOM LANE  ACCOUNTS PAYABLE MANAGER
CADENCE PARK PLZ
MICHIGAN CITY, IN 46360

CREDITOR: 12256 - 24
CADENCE MCSHANE CONSTR CO LLC
M SHAWN PYATT
14860 MONTFORT DR STE 270
DALLAS, TX 75254

CREDITOR: 10972 - 24
CADFORECE INC
CLIFF S MOSER AIA
4094 GLENCOE AVAE UNIT A
MARINA DE REY, CA 90292

CREDITOR: 4415 - 24
CADFORECE INC
PRESIDENT
4094 GLENCOE AVAE UNIT A
MARINA DE REY, CA 90292

CREDITOR: 1846 - 17
CADMUS COMMUNICATIONS
PORT CITY PRESS, INC.
PO BOX 822934
PHILADELPHIA, PA 19182-2934

CREDITOR: 363 - 07
CAESARS PALACE LAS VEGAS
ATTN: NICHOLAS KUSTUDIA
3570 LAS VEGAS BLVD, SOUTH
LAS VEGAS, NV 89109

CREDITOR: 7087 - 24
CAGLEY HARMAN & ASSOC
D KIRK HARMAN  PRESIDENT
900 W VALLEY FORGE RD #E
KING OF PRUSSIA, PA 19406

CREDITOR: 5999 - 24
CAGLEY HARMAN & ASSOCIATES
PRINCIPAL
60 W VALLEY FORGE RD STE 200
KING OF PRUSSIA, PA 19406

CREDITOR: 364 - 07
CAHILL  GORDAN & REINDEL
ATTN: CAREN J. BIBERMAN
80 PIER STREET
NEW YORK, NY 10005

CREDITOR: 2932 - 24
CAJUN CONSTRUCTORS INC
CONTROLLER
PO BOX  104
BATON ROUGE, LA 70821

CREDITOR: 12267 - 24
CAL OSHA
MIKE MARTINKA
7575 METROPOLIAN DR # 204
SAN DIEGO, CA 92108-4424

CREDITOR: 7205 - 24
CAL TECH TESTING INC
DAVID BROWN  PRESIDENT
PO BOX 1625
LAKE CITY, FL 32056-1625

CREDITOR: 4416 - 24
CAL TRAN ASSOC INC
PRESIDENT
195 FAIRFIELD AVE
W CALDWELL, NJ 07006

CREDITOR: 4417 - 24
CALAKAR CONSTRUCTION SERVICES
PRESIDENT
10 UNION AVE
LYNBROOK, NY 11563

CREDITOR: 2933 - 24
CALCEDO CONSTR CORP
CONTROLLER
10 MIDLAND AVE
PORT CHESTER, NY 10573-4927

CREDITOR: 11629 - 24
CALCON CONSTRUCTORS INC
MATTHEW TRENNER CPA
686 WHISPERING OAK DR
CASTLE ROCK, CO 80104

CREDITOR: 13730 - 24
CALCON CONSTRUCTORS
GIGI D ALDRIDGE
2270 W BATES AVE
ENGLEWOOD, CO 80110-1215

CREDITOR: 2934 - 24
CALGI CONSTRUCTION CO
CONTROLLER
SUITE 305
116 RADIO CIRCLE DR
MOUNT KISCO, NY 10549-2616

CREDITOR: 13379 - 24
CALHOUN BURNS & ASSOC
DIANA LYN SCHALLER CDA
1500 30TH ST
WEST DES MOINES, IA 50266-1323

CREDITOR: 10873 - 24
CALIBRE SYSTEMS INC
CHRISTOPHER LEAHY  CFO
6354 WALKER LN STE 300
ALEXANDRIA, VA 22310-3252

CREDITOR: 12111 - 24
CALIFORNIA ENERGY DESIGNS
RICHARD GILBERT
4517 ANGELES CREST HWY
LA CANADA, CA 91011-3202

# CREDITOR MATRIX

CREDITOR: 13322 - 24
CALIFORNIA WATERSCAPES
TERRY MORRILL  PRESIDENT
2729 FOOTHILL BLVD
LA CRESCENTA, CA 91214-3514

CREDITOR: 13935 - 24
CALIFORNIA TEACHERS ASSN
LORETTA DEAN  CONTROLLER
1705 MURCHISON DR
BURLINGAME, CA 94010-4583

CREDITOR: 12716 - 24
CALIFORNIA DRLG & BLSTG CO
WILLIAM MC ARDLE  CHAIRMAN
PO BOX 4607
EL MONTE, CA 91734-0607

CREDITOR: 10441 - 24
CALIFORNIA DRYWALL CO
DAVID GARRETT
2290 S 10TH ST
SAN JOSE, CA 95112

CREDITOR: 365 - 07
CALIPER
506 CARNEGIE CENTER STE #300
P.O. BOX 2050
PRINCETON, NJ 08543-2050

CREDITOR: 13527 - 24
CALLAN ASSOCIATES
ANNA OAKLEY
120 N LA SALLE ST STE 2100
CHICAGO, IL 60602-2423

CREDITOR: 8633 - 24
CALLISON
THOMAS BOWEN  PRINCIPAL
148 LAFAYETTE STREET
11TH FLOOR
NEW YORK, NY 10013

CREDITOR: 4418 - 24
CALLISON ARCHITECTURE INC
PRESIDENT
1420 5TH AVE STE 2400
SEATTLE, WA 98101-1345

CREDITOR: 1847 - 17
CALLIE LIPKIN PHOTOGRAPHY, INC
3348 N PULASKI RD.
CHICAGO, IL 60641

CREDITOR: 2545 - 24
CALLISON
ACCOUNTING
1420 5TH AVE # 2400
SEATTLE, WA 98101-4087

CREDITOR: 11252 - 24
CALLISON
KEN GARD
1420 5TH AVE STE 2400
SEATTLE, WA 98101-2343

CREDITOR: 10255 - 24
CALLISON
DARRYL CUSTER AIA
1420 5TH AVE STE 2400
SEATTLE, WA 98101-2343

CREDITOR: 8100 - 24
CALLOWAY JOHNSON MOORE
JOHN DRINKARD  PRESIDENT
119 BROOKSTOWN AVE STE 100
WINSTON SALEM, NC 27101-5200

CREDITOR: 12508 - 24
CALOGIC LLC
JONATHAN KAYE  PRESIDENT
237 WHITNEY PL
FREMONT, CA 94539-7664

CREDITOR: 9554 - 24
CALVERT JONES COP INC
STANLEY PEREGOY
5703 EDSALL RD
ALEXANDRIA, VA 22304-4711

CREDITOR: 366 - 07
CALVIN B. MARSHALL
PML PATHOLOGY
10 MEDICAL PARK DR
ASHEVILLE, NC 28803

CREDITOR: 4419 - 24
CALVI ELECTRIC CO
PRESIDENT
14 S CALIFORNIA AVE
ATLANTIC CITY, NJ 08401

CREDITOR: 7504 - 24
CAMACHO ASSOC INC
JAMES CAMACHO  PRESIDENT
6765 PEACHTREE INDUSTRIAL BLVD
#150
ATLANTA, GA 30360

CREDITOR: 4420 - 24
CAMBRIDGE CONSTRUCTION MGMT
PRESIDENT
335 E MAIN ST
SOMERVILLE, NJ 08876

CREDITOR: 7546 - 24
CAMBRIDGE HOMES INC
FRANK GUIDOBONO  PRESIDENT
19 BOW CIR
HILTON HEAD, SC 29928-2300

CREDITOR: 13869 - 24
CAMBRIDGE TOOL & DIE CORP
TOM RUSSELL  PRESIDENT
6820 MANILA RD
CAMBRIDGE, OH 43725-9751

CREDITOR: 11573 - 24
CAMDEN DEVELOPMENT
STEVE HEFNER  VP CONSTRUCTION OPERATIONS
3 E GREENWAY PLZ STE 1300
HOUSTON, TX 77046-0391

CREDITOR: 9383 - 24
CAMDEN PROPERTY TRUST
SHAWN COX  DIR OF RISK MANAGEMENT
3 E GREENWAY PLZ
HOUSTON, TX 77046

CREDITOR: 12106 - 24
CAMERON CONSTR CO INC
MIKE CAMERON
PO BOX 1492
JONESBORO, AR 72403

CREDITOR: 8179 - 24
CAMERON MACALLISTER GROUP
JORDAN HOGAN  PRINCIPAL CONSULTANT
152 SAN CARLOS AVENUE
EL CERRITO, CA 94530

CREDITOR: 13012 - 24
CAMERON CONSTR CO INC
RUTH WALTERS
1721 DAN AVE
JONESBORO, AR 72401

CREDITOR: 1363 - 10
CAMILLERI, MARIE DESIREE
287 4TH STREET
JERSEY CITY, NJ 07302

CREDITOR: 2935 - 24
CAMP DRESSER & MCKEE
CONTROLLER
8800 LYRA DR STE 500
COLUMBUS, OH 43240-2113

CREDITOR: 9440 - 24
CAMP DRESSER MCKEE INC
PAT SMITH  EXECUTIVE ASSISTANT PRESIDENT
50 HAMPSHIRE ST
CAMBRIDGE, MA 02139-1548

CREDITOR: 1848 - 17
CAMPAGNA, RICHARD
1135 WEEBER STREET
IOWA CITY, IA 52246

CREDITOR: 13071 - 24
CAMPBELL ARCHITECTS
WILLIAM A CAMPBELL AIA
415 ELLESMERE WAY
SUGAR HILL, GA 30518

CREDITOR: 7669 - 24
CAMPBELL PARIS ENGINEERS
GREG CAMERON  PRINCIPAL
4215 LAFAYETTE CENTER DR STE 2
CHANTILLY, VA 20151-1243

CREDITOR: 4421 - 24
CAMPBELL ARCHITECTS
PRESIDENT
415 ELLESMERE WAY
SUGAR HILL, GA 30518

# CREDITOR MATRIX

CREDITOR: 367 - 07
CANADA REVENUE AGENCY
275 POPE ROAD
SUITE 103
SUMMERSIDE, PE C1N6A2
CANADA

CREDITOR: 11036 - 24
CANADA LIFE
ART KRIZCKI  MARKETING MANAGER
330 UNIVERSITY AVE S-3
TORONTO, ON M5G 1R8
CANADA

CREDITOR: 1849 - 17
CANADIAN ASSOCIATION OF
MANAGEMENT CONSULTANTS
815 - 4 KING ST W
TORONTO, ON M5H 1B6
CANADA

CREDITOR: 10457 - 24
CANAM ELECTRIC INC
DAVID KLAFTER CPA
261 GOOLSBY BLVD
DEERFIELD BEACH, FL 33442

CREDITOR: 2546 - 24
CANNON DESIGN
ACCOUNTING
2170 WHITEHAVEN RD
GRAND ISLAND, NY 14072

CREDITOR: 13437 - 24
CANNON & CANNON INC
ANGELA CANNON
8550 KINGSTON PIKE
KNOXVILLE, TN 37919-5353

CREDITOR: 14037 - 24
CANNON DESIGN
W KEN WISEMAN  DESIGN PRINCIPAL
1100 WILSON BLVD STE 2900
ARLINGTON, VA 22209-3900

CREDITOR: 8208 - 24
CANNON DESIGN
JUDY PULLAR  VICE PRESIDENT
360 MADISON AVE
NEW YORK, NY 10017

CREDITOR: 4422 - 24
CANNON DESIGN
PRESIDENT
2170 WHITEHAVEN RD
GRAND ISLAND, NY 14072

CREDITOR: 10223 - 24
CANNON & CANNON
W HAROLD CANNON JR
8550 KINGSTON PIKE
KNOXVILLE, TN 37919-5353

CREDITOR: 4423 - 24
CANNON DESIGN
PRESIDENT
SUITE 2500
1 CITY CTR
SAINT LOUIS, MO 63101-1883

CREDITOR: 7694 - 24
CANON DESIGN
GUSTAVO A LIMA AIA
1702 S MATTIS AVE
CHAMPAIGN, IL 61821

CREDITOR: 2547 - 24
CANON
ACCOUNTING
2710 WHITEHAVE RD
GRAND ISLAND, NY 14072

CREDITOR: 6563 - 24
CANTOR SEINUK GROUP INC
AHMAD RAHIMIAN  PRESIDENT
228 E 45TH ST FL 3
NEW YORK, NY 10017-3303

CREDITOR: 9230 - 24
CAPE FEAR ENGINEERING CORP
MARIA JONES  HEAD OF OPERATIONS
151 POOLE RD # 100
LELAND, NC 28451-9508

CREDITOR: 13204 - 24
CAPELIN COMMUNICATIONS
JUDITH ROWE  OFFICE MANAGER
386 PARK AVE SOUTH  STE 1313
NEW YORK, NY 10016

CREDITOR: 10082 - 24
CAPITAL GRP COS
JEFFREY PASTER  SENIOR VICE PRESIDENT
PO BOX 7650
SAN FRANCISCO, CA 94120-7650

CREDITOR: 7586 - 24
CAPITOL ARCHITECTURE ENGRG
GARY HIGGINBORTHING  PRESIDENT
240 VAUGHN DR
ALPHARETTA, GA 30009-2334

CREDITOR: 11503 - 24
CAPITAL CITY GROUP INC
SHANE MELTON
2299 PERFORMANCE WAY
COLUMBUS, OH 43207-2858

CREDITOR: 6805 - 24
CAPITOL BUILDING SUPPLY INC
BRAD CRIST  MARKETING MANAGER
8429 EUCLID AVE
MANASSAS, VA 20111-2375

CREDITOR: 8995 - 24
CAPITAL PROJECT STRATEGIES LLC
MIKE LOULAKIS  PRESIDENT & CEO
11710 PLAZA AMERICAN DR
RESTON, VA 20190

CREDITOR: 4426 - 24
CAPITOL ARCHITECTURE
PRESIDENT
240 VAUGHN DR
ALPHARETTA, GA 30009-2334

CREDITOR: 10641 - 24
CAPITAL EXCAVATION CO
GARY BOTKIN
PO BOX 1301
AUSTIN, TX 78767-1301

CREDITOR: 11229 - 24
CAPITAL GROUP COMPANIES
BILL MELINATE  LIBRARY ASSOCIATE
333 S HOPE ST FL 55
LOS ANGELES, CA 90071

CREDITOR: 9599 - 24
CAPITAL EXCAVATION CO
PAUL CRADEUR
3901 S LAMAR STE 260
PO BOX  1301
AUSTIN, TX 78767-1303

CREDITOR: 4425 - 24
CAPITAL PROJECT MANAGMENT INC
PRESIDENT
9 LAW DR 2ND FL
FAIRFIELD, NJ 07004

CREDITOR: 4424 - 24
CAPITAL EXCAVATION CO
PRESIDENT
3901 S LAMAR STE 260
PO BOX  1301
AUSTIN, TX 78767-1303

CREDITOR: 9196 - 24
CAPRI ENGINEERING LLC
RICH COHEN  VICE PRESIDENT
13800 NW 14TH ST STE 130
SUNRISE, FL 33323-2801

CREDITOR: 11472 - 24
CAPSTONE MECHANICAL
SCOTT STANGER
7100 IMPERIAL DR
WACO, TX 76712

CREDITOR: 4427 - 24
CARBRO CONSTRUCTORS CORP
PRESIDENT
605 OMNI DR
HILLSBOROUGH, NJ 08876

CREDITOR: 13891 - 24
CARDAMEL CONSULTING INC
CAROLYN CHASTEEN CPA
6855 S HAVANA ST STE 180
CENTENNIAL, CO 80112-4802

CREDITOR: 2936 - 24
CARDI CORP
CONTROLLER
400 LINCOLN AVE
WARWICK, RI 02888-3026

CREDITOR: 12481 - 24
CARDINAL RISK MGMT ALTERNATIVE
ROBERT DUTY  MANAGING PARTNER
13140 COIT RD STE 113
DALLAS, TX 75240-5785

# CREDITOR MATRIX

CREDITOR: 368 - 07
CARE SECURITY SYSTEMS, INC
28 PARKER BOULEVARD
MONSEY, NY 10952

CREDITOR: 11783 - 24
CAREER DATA DOG
JOE SCHUSTER  HUMAN RESOURCES RESEARCH
24 FRANK LLOYD WRIGHT DR
ANN ARBOR, MI 48105-9755

CREDITOR: 1850 - 17
CAREERBUILDER, LLC
13047 COLLECTION CENTER DR
CHICAGO, IL 60693

CREDITOR: 6834 - 24
CAREERSMITH
BRIAN SMITH  PRESIDENT
220 NEWPORT CENTER DR
STE 11364
NEWPORT BEACH, CA 92660

CREDITOR: 1851 - 17
CAREERJOURNAL.COM
ROBYN HANDSMAN
4300 US HIGHWAY 1
MONMOUTH JUNCTION, NJ 08852

CREDITOR: 1852 - 17
CAREERPERFECT.COM
PO BOX 29555
BELLINGHAM, WA 98225-1555

CREDITOR: 1853 - 17
CAREERPLANNER.COM
PO BOX 1167
LOS GATOS, CA 95031

CREDITOR: 1854 - 17
CAREERXROADS
PO BOX 253
KENDALL PARK, NJ 08824

CREDITOR: 4428 - 24
CARETSKY & ASSOCIATES
PRESIDENT
12TH FLOOR
49 W 37TH ST
NEW YORK, NY 10018-6216

CREDITOR: 369 - 07
CARIS DIAGNOSTICS
ATTN: MARILYN OWENS, PHD
8400 ESTERS BLVD.
IRVING, TX 75063

CREDITOR: 2937 - 24
CARL BOLANDER SONS CO
CONTROLLER
251 STARKLEY ST
SAINT PAUL, MN 55107-1821

CREDITOR: 8033 - 24
CARL F BAUER
JINI BAUER
63 COVERED BRIDGE RD
CARMICHAEL, CA 95608

CREDITOR: 8027 - 24
CARL WALKER INC
JIM VAN HUSEN  VICE PRESIDENT
950 W ELLIOT RD STE 107
TEMPE, AZ 85284-1136

CREDITOR: 10601 - 24
CARL F BAUER
CARL BAUER
63 COVERED BRIDGE RD
CARMICHAEL, CA 95608

CREDITOR: 4429 - 24
CARL A NELSON
PRESIDENT
1815 DES MOINES AVE
BURLINGTON, IA 52601-4524

CREDITOR: 13583 - 24
CARL BOLANDER SONS CO
TIM GILLEN  ACCOUNTS PAYABLE
251 STARKEY ST
SAINT PAUL, MN 55107-1821

CREDITOR: 11225 - 24
CARL E WOODWARD INC
BILL LECORGNE  VICE PRESIDENT
1019 S DUPRE ST
NEW ORLEANS, LA 70125-1394

CREDITOR: 10602 - 24
CARL DANIEL ARCHITECTS
CARL DANIEL  PRESIDENT
1100 N STANTON ST STE 500
EL PASO, TX 79902-4155

CREDITOR: 6895 - 24
CARL BERT ASSOCIATES
CARL BERT  PRESIDENT
20 E BURD ST
SHIPPENSBURG, PA 17257-1328

CREDITOR: 370 - 07
CARLA ORNER, MT (ASCP), MBA
REG LABORATORY ALLIANCE
4821 W. 70TH STREET
PRIARIE VILLAGE, KS 66208

CREDITOR: 371 - 07
CARLA TIMMERS
881 PENNSYLVANIA AVE
#15-K
BROOKLYN, NY 11207

CREDITOR: 8919 - 24
CARLA NELSON & CO
MIKE DICK  CONTROLLER
1815 DES MOINES AVE
PO BOX  698
BURLINGTON, IA 52601

CREDITOR: 14221 - 24
CARLETON TECHNOLOGIES INC
TAMA GRESCO SAUERS  HUMAN RESOURCES
MANAGER
10 COBHAM DR
ORCHARD PARK, NY 14127-4195

CREDITOR: 8595 - 24
CARLISLE ASSOCIATES
TED ZANDERS  MANAGING PARTNER
PO BOX 11528
COLUMBIA, SC 29211-1528

CREDITOR: 4430 - 24
CARLILE COATSWORTH ARCHITECTS
PRESIDENT
2ND FLOOR
2495 CAMPUS DR
IRVINE, CA 92612-1502

CREDITOR: 4431 - 24
CARLISLE ASSOCIATES INC
PRESIDENT
1015 GERVAIS STREET
COLUMBIA, SC 29201

CREDITOR: 8783 - 24
CARLISLE ASSOCIATES INC
TR ZANDERS  PARTNER
1015 GERVAIS STREET
COLUMBIA, SC 29201

CREDITOR: 4432 - 24
CARLSON ARCHITECTS PS
PRESIDENT
1107 1ST AVE #1106
SEATTLE, WA 98101-2946

CREDITOR: 13378 - 24
CARLSON ARCHITECTS PS
DIANA LABRUM
1107 1ST AVE APT 1106
SEATTLE, WA 98101-2946

CREDITOR: 2548 - 24
CARLSON GROUP INC
ACCOUNTING
124 WASHINGTON ST STE 101
FOXBORO, MA 02135-1368

CREDITOR: 7246 - 24
CARLTON ENGINEERING INC
DAVID PURSER
3883 PONDEROSA RD
SHINGLE SPRINGS, CA 95682-8801

CREDITOR: 4433 - 24
CARLTON ENGINEERING INC
PRESIDENT
3883 PONDEROSA RD
SHINGLE SPRINGS, CA 95682-8801

CREDITOR: 12593 - 24
CARLTON MEDIA COMPANY
JOSEPH HORGAN  FINANCIAL MANAGER
650 NAAMANS RD STE 204
CLAYMONT, DE 19703-2318

# CREDITOR MATRIX

CREDITOR: 8701 - 24
CARMEUSE NORTH AMERICA
TOM BAUCK  PRESIDENT
11 STANWIX ST FL 11
PITTSBURGH, PA 15222-1312

CREDITOR: 7185 - 24
CARNEY NEUHAUS INC
ELLANOR CARNEY  PRESIDENT
4101 N ANDREWS AVE STE 213
FORT LAUDERDALE, FL 33309-4775

CREDITOR: 10104 - 24
CARNEGIE MELLON UNIVERSITY
JEREMY F FICCA AIA
5000 FORBES AVE
PITTSBURGH, PA 15213

CREDITOR: 12949 - 24
CARO MONROE & LIANG ARCHITECTS
PATRICIA L CROPPER CDA
739 THIMBLE SHOALS BLVD STE 80
NEWPORT NEWS, VA 23606-3585

CREDITOR: 11259 - 24
CAROLINA POWER & LIGHT CO
MASCEO DESCHAMPS  MANAGER PENSION STOCK
ADMIN
411 FAYETTEVILLE STREET MALL
RALEIGH, NC 27601-1748

CREDITOR: 4036 - 24
CAROLLO ENGINEERS PC
PRESIDENT
3033 N 44TH ST STE 101
PHOENIX, AZ 85018-7244

CREDITOR: 7589 - 24
CAROLLO ENGINEERS
GARY MEYERHOFER PE DESIGN BUILD DIR
SUITE 101
3033 N 44TH ST
PHOENIX, AZ 85018-7226

CREDITOR: 11105 - 24
CAROLINA BUILDING GROUP
GREG SCHUTZNIN  PRESIDENT
5810 MONROE RD
CHARLOTTE, NC 28212-6104

CREDITOR: 13888 - 24
CAROL LEE INTERIORS
CAROLE LEE  PRESIDENT
14 BONNIE LN
MEDIA, PA 19063-5606

CREDITOR: 2408 - 24
CAROL R JOHNSON ASSOC LIBR
115 BROAD ST
LIBRARY
BOSTON, MA 02110-3032

CREDITOR: 372 - 07
CAROLYN WEHMANN CONSULTING
ATTN: CAROLYN WEHMANN
110 BEDFORD ROAD
GREENWOOD, SC 29649-9506

CREDITOR: 11977 - 24
CAROLON COMPANY
LARRY PEDDYCORD  BENEFITS MGR
601 FORUM PKWY
RURAL HALL, NC 27045-8934

CREDITOR: 10766 - 24
CAROLINA CONSTRUCTION CORP
ALEX CAROLINO
2559 INDIANAPOLIS AVE
SAN DIEGO, CA 92105-5308

CREDITOR: 1855 - 17
CAROO
RD WHITNEY
TARSUS GROUP PLC
375 JAFFREY RD.
PETERBOROUGH, NH 03458

CREDITOR: 1856 - 17
CAROO DEVELOPMENT INC.
16985 W. BLUEMOUND RD.
SUITE 210
BROOKFIELD, WI 53005

CREDITOR: 10527 - 24
CARPENTERS INTL TRAINING FUND
DAVID LAWSON
6801 PLACID ST
LAS VEGAS, NV 89119

CREDITOR: 9644 - 24
CARPENTER SELLERS ASSOC
STEVE CARPENTER  PRESIDENT
1919 S JONES BLVD STE C
LAS VEGAS, NV 89146-1299

CREDITOR: 373 - 07
CARPENTIER MITCHELL GODDARD
ATTN: MR.JERRY GODDARD
4915 21ST AVENUE A
MOLINE, IL 61265-8910

CREDITOR: 12708 - 24
CARPENTERS INTL TRAINING FUND
WILLIAM IRWIN
6801 PLACID ST
LAS VEGAS, NV 89119

CREDITOR: 7262 - 24
CARPENTER WRIGHT ENGINEERS
DAVID WRIGHT  PRESIDENT
304 9TH AVE S
NASHVILLE, TN 37203-4121

CREDITOR: 8270 - 24
CARR ALLISON
KATHY DAVIS  ATTORNEY
100 VESTAVIA PKWY
BIRMINGHAM, AL 35216

CREDITOR: 8914 - 24
CARR ENGINEERING CONSTR INC
MIKE CARR  PRESIDENT
13305 PANAMA CITY BEACH PKWY
P C BEACH, FL 32407-2844

CREDITOR: 4037 - 24
CARRIER JOHNSON
PRESIDENT
275 MCCORMICK AVE STE B
COSTA MESA, CA 92626-3325

CREDITOR: 4038 - 24
CARRIER JOHNSON & CULTURE
PRESIDENT
1301 3RD AVE
SAN DIEGO, CA 92101-4011

CREDITOR: 6000 - 24
CARRIER JOHNSON & CULTURE
PRINCIPAL
1301 3RD AVE
SAN DIEGO, CA 92101-4011

CREDITOR: 10033 - 24
CARRIER FINANCE GROUP
JAY KOLB
4100 S ELMWOOD GROUP
SIOUX FALLS, SD 57105

CREDITOR: 10034 - 24
CARRIER FINANCE GROUP
JAY KOLB `
4100 S ELMWOOD
SIOUX FALLS, SD 57105

CREDITOR: 1364 - 10
CARROZZA, KATHERINE T.
604 VANDERBILT ST
BROOKLYN, NY 11218

CREDITOR: 6001 - 24
CARROLL ENGINEERING CORP
PRINCIPAL
949 EASTON RD
WARRENTON, PA 18970

CREDITOR: 6976 - 24
CARROLL MCNULTY & KULL INC
CHRIS CARROLL  FOUNDING PARTNER
120 MOUNTAINVIEW BLVD #B1
PO BOX  650
BASKING RIDGE, NJ 07920-3444

CREDITOR: 4039 - 24
CARROLL MCNULTY & KULL INC
PRESIDENT
120 MOUNTAINVIEW BLVD #B1
PO BOX  650
BASKING RIDGE, NJ 07920-3444

CREDITOR: 7013 - 24
CARRY COOPER INC
CHRISTIAN REYNOLDS AIA
50 W 17TH ST
NEW YORK, NY 10011

CREDITOR: 12698 - 24
CARSON HELICOPTERS INC
JOHN DAVIS  CONTROLLER
952 BLOOMING GLEN RD
PERKASIE, PA 18944-2999

# CREDITOR MATRIX

CREDITOR: 7502 - 24
CARSON DORN INC
FLORENCE E JOHNSON CDA
712 W 12TH ST
JUNEAU, AK 99801

CREDITOR: 4041 - 24
CARTER CONCRETE STRUCTURES
PRESIDENT
1960 PARKER CT SUITE C
STONE MOUNTAIN, GA 30087

CREDITOR: 9498 - 24
CARTER ASSOCIATES INC
MARVIN CARTER  PRESIDENT
1708 21ST ST
VERO BEACH, FL 32960-3472

CREDITOR: 4040 - 24
CARTER & BURGESS INC
PRESIDENT
4 HUTTON CENTRE #800
SANTA ANA, CA 92707

CREDITOR: 7369 - 24
CARTER & BURGESS INC
DON CASKEY  SENIOR VICE PRES PRINCIPAL
4 HUTTON CENTRE DR #800
SANTA ANA, CA 92707

CREDITOR: 6918 - 24
CARY KOPCZYNSKI CO
CARY KOPCZYNSKI  PRESIDENT
10500 NE 8TH ST STE 800
BELLEVUE, WA 98004-4351

CREDITOR: 4042 - 24
CAS CONSTRUCTION LLC
PRESIDENT
PO BOX  8270
TOPEKA, KS 66608-0241

CREDITOR: 374 - 07
CASCADE DAFO INC
ATTN: BENEFITS MANAGER
1360 SUNSET AVE
FERNDALE, WA 98248-8913

CREDITOR: 11298 - 24
CASCO DIVERSIFIED CORP
PAUL R DOERING  PRINCIPAL
10877 WATSON RD
SAINT LOUIS, MO 63127-1081

CREDITOR: 13542 - 24
CASCO
DONNA WESTERMAYER  ACCOUNTING MANAGER
10877 WATSON RD
SAINT LOUIS, MO 63127-1081

CREDITOR: 2549 - 24
CASCO DIVERSIFIED
ACCOUNTING
10877 WATSON RD
SAINT LOUIS, MO 63127-1081

CREDITOR: 10 - 01
CASE, JESSE
130 RAVINE DRIVE
APT 16A
MATAWAN, NJ 07747

CREDITOR: 11128 - 24
CASEY INDUSTRIAL INC
BART WEAR
11845 TELLER ST
BROOMFIELD, CO 80020

CREDITOR: 8226 - 24
CASHCO INC
JERRY SOUKUP  CONTROLLER
607 W 15TH ST
ELLSWORTH, KS 67439-1624

CREDITOR: 375 - 07
CASHER ASSOCIATES, INC.
ATTN: JON CASHER
110 POND BROOK ROAD
NEWTON, MA 02467-2648

CREDITOR: 14194 - 24
CASHION CO INC
SUSAN CASHION
321 SCOTT ST
LITTLE ROCK, AR 72201-2811

CREDITOR: 6588 - 24
CASHIN ASSOCIATES
ALFRED ANGIOLA  PRESIDENT
1200 VETERANS HWY STE 200
HAUPPAUGE, NY 11788-3052

CREDITOR: 10470 - 24
CASHIN ASSOCIATES PC
FRANCIS CASHIN III
1200 VETERANS MEMORIAL HWY
HAUPPAUGE, NY 11788-3064

CREDITOR: 1857 - 17
CASPER PARTITION SYSTEMS, INC.
DBA CASPER CORP. FURNISHINGS
1119 SPRINGFIELD ROAD
UNION, NJ 07083

CREDITOR: 9510 - 24
CASTLES CONSULTING ENGINEERS
PAT WIXSON  EXECUTIVE ASSISTANT
2411 N OAK ST STE 304
MYRTLE BEACH, SC 29577

CREDITOR: 8751 - 24
CASTLE VALLEY CONSULTANTS
TOM KELSO  PRESIDENT
10 BEULAH RD
NEW BRITAIN, PA 18901-5201

CREDITOR: 9455 - 24
CASTLES CONSULTING ENGINEERS
ROBERT CASTLES  PRESIDENT
2411 N OAK ST STE 304
MYRTLE BEACH, SC 29577-3165

CREDITOR: 2938 - 24
CASTLE ROCK CONSTRUCTION CO
CONTROLLER
6374 S RACINE CIRCLE
CENTENNIAL, CO 80111-6426

CREDITOR: 1366 - 10
CATALDI, DINA M
339 18TH STREET
APT #4
BROOKLYN, NY 11215

CREDITOR: 8933 - 24
CATALDO ASSOCIATES
RALPH CATALDO  PRESIDENT
1408 ATWOOD AVE
JOHNSTON, RI 02919-4824

CREDITOR: 2939 - 24
CATAMOUNT CONSTRUCTORS INC
CONTROLLER
1250 BERGEN PKWY B200
EVERGREEN, CO 80439

CREDITOR: 6942 - 24
CATANIA ENGINEERING ASSOC INC
CHARLES CATANIA  PRESIDENT
520 MACDADE BLVD
FOLSOM, PA 19033-3311

CREDITOR: 8086 - 24
CATAPANO ENGINEERING PC
JOHN CATAPANO  PRESIDENT
585 BROADHOLLOW RD
MELVILLE, NY 11747-5003

CREDITOR: 8409 - 24
CATES & ASSOC INC
LARRY J CATES  PRESIDENT
200 TECHNE CENTER DR STE 215
MILFORD, OH 45150-2745

CREDITOR: 376 - 07
CATHERINE CONNOLLY
3737 BENTON ST., NW
WASHINGTON, DC 20007

CREDITOR: 377 - 07
CATHERINE GORDON
10490 MADERA DR
CUPERTINO, CA 95014

CREDITOR: 7140 - 24
CATHERS ASSOC
DANIEL CATHERS  PRESIDENT
7 GREAT VALLEY PKWY
MALVERN, PA 19355-1425

CREDITOR: 378 - 07
CATHOLIC HEALTH SERVICES LI
ATTN: ALFRED PALMA
70 ARKAY DR
HAUPPAUGE, NY 11788-3708

# CREDITOR MATRIX

CREDITOR: 9204 - 24
CATLIN ENGINEERS SCIENTISTS
RICHARD CATLIN  PRESIDENT
PO BOX 10279
WILMINGTON, NC 28404-0279

CREDITOR: 11917 - 24
CATOR RUMA & ASSOCIATES CO
MICHAEL A MEINTS  PRESIDENT
896 TABOR ST
LAKEWOOD, CO 80401-4700

CREDITOR: 9456 - 24
CATZ TECHNOLOGY GRP INC
ROBERT CATZ  PRESIDENT
7731 TUCKERMAN LN # 123
POTOMAC, MD 20854-3266

CREDITOR: 4043 - 24
CAULDWELL WINGATE CO
PRESIDENT
380 LEXINGTON AVE
NEW YORK, NY 10168

CREDITOR: 2940 - 24
CAULDWELL WINGATE CO
CONTROLLER
380 LEXINGTON AVE STE 4006
NEW YORK, NY 10168-4097

CREDITOR: 4044 - 24
CAVIGNAC & ASSOCIATES
PRESIDENT
SUITE 1800
450 B ST
SAN DIEGO, CA 92101-4207

CREDITOR: 14240 - 24
CAYLEX
TERESA RAUSIN
601 TRIUMPH CT UNIT C
ORLANDO, FL 32805

CREDITOR: 6605 - 24
CBC ENGINEERING ASSOC
ALVIN BANNER  PRESIDENT
125 WESTPARK RD
DAYTON, OH 45459-4814

CREDITOR: 4045 - 24
CBD DESIGN & CONSTRUCTION CORP
PRESIDENT
29 CENTRAL AVE
HAUPPAUGE, NY 11788

CREDITOR: 8644 - 24
CBG CONSULTING ENGINEERS
THOMAS PRIDE
520 SW 6TH AVE STE 500
PORTLAND, OR 97204-1517

CREDITOR: 8398 - 24
CBIC
LARRY BYERS  SR VP
1213 VALLEY ST
SEATTLE, WA 98109-4428

CREDITOR: 10349 - 24
CBIZ & MAYER HOFFMAN MCCANN
DAVID ALLISON CCIFP
11440 TOMHAWK CREEK PKWY
LEAWOOD, KS 66211

CREDITOR: 2941 - 24
CBIZ & MAYER HOFFMAN
CONTROLLER
3101 N CENTRAL AVE
PHOENIX, AZ 85012-2645

CREDITOR: 11033 - 24
CBIZ & MAYER HOFFMAN MCCANN
ANTHONY R STAGLIANO
401 PLYMOUTH RD STE 200
PLYMOUTH MEETING, PA 19462-1645

CREDITOR: 13680 - 24
CBIZ & MAYER HOFFMAN MCCANN PC
TIMOTHY F SOPTICK
11440 TOMAHAWK CREEK PKWY
LEAWOOD, KS 66211

CREDITOR: 9810 - 24
CBIZ & MAYER HOFFMAN MCANN PC
DANIEL ROSENTHAL
11440 TOMAHAWK CREEK PKWY
LEAWOOD, KS 66211

CREDITOR: 4046 - 24
CBIZ BENEFITS & INSURANCE
PRESIDENT
-#570
1 CITYPLACE DR
SAINT LOUIS, MO 63141-7014

CREDITOR: 12850 - 24
CBIZ FINANCIAL SOLUTIONS
MELISSA HARRIGAN  CLEINT SERVICES COORDINATOR
6050 OAK TREE BLVD STE 500
CORPORATE PLAZA 1
INDEPENDENCE, OH 44131-6951

CREDITOR: 13323 - 24
CBK STYLES
TERRY STEWART  PRESIDENT
600 SHERWOOD DR
UNION CITY, TN 38261-1800

CREDITOR: 6828 - 24
CBRE/THE BOULOS COMPANY
BRETT AUSTIN  MANAGING DIR
1 CANAL PLAZA
PORTLAND, ME 04101

CREDITOR: 14099 - 24
CBT
MARGARET DEUTSCH
110 CANAL ST
BOSTON, MA 02114-1805

CREDITOR: 9453 - 24
CBT
ROBERT BROWN  PRINCIPAL
110 CANAL ST
BOSTON, MA 02114

CREDITOR: 6953 - 24
CBT ARCHITECTS
CHARLES PSECKARES  PRESIDENT
110 CANAL ST
BOSTON, MA 02114-1805

CREDITOR: 7209 - 24
CC JOHNSON MALHOTRA PC
DAVID CHANG  PRESIDENT
5101 WISCONSIN AVE NW STE 210
WASHINGTON, DC 20016-4137

CREDITOR: 13828 - 24
CC MYERS
LINDA CLIFFORD
3286 FITZGERALD RD
RANCHO CORDOVA, CA 95742-6898

CREDITOR: 10875 - 24
CC SULLIVAN STRATEGIC COMM
CHRISTOPHER SULLIVAN
7 PARKA ST
MONTCLAIR, NJ 07042-3432

CREDITOR: 2942 - 24
CC&D COMMERICAL CONSTR & DEV
CONTROLLER
722 N ASHLEY RIDGE LOOP
SHREVEPORT, LA 71106

CREDITOR: 11497 - 24
CCB INC
SEAN R FERGUSON
65 BRADLEY DR
WESTBROOK, ME 04092

CREDITOR: 13261 - 24
CCC GROUP INC
RITA K JORDAN  VICE PRESIDENT
PO BOX 200350
SAN ANTONIO, TX 78220-0350

CREDITOR: 12984 - 24
CCC GROUP INC
RITA JORDAN
5797 DIETRICH RD
SAN ANTONIO, TX 78220-0350

CREDITOR: 2943 - 24
CCC GROUP INC
CONTROLLER
PO BOX  200350
SAN ANTONIO, TX 78220-0350

CREDITOR: 13672 - 24
CCC GROUP INC
TIMOTHY GEPPERT  VICE PRESIDENT
5797 DIETRICH RD
SAN ANTONIO, TX 78219-3599

CREDITOR: 379 - 07
CCH
P.O. BOX4307
CAROL STREAM, IL 60197-4307

# CREDITOR MATRIX

CREDITOR: 12471 - 24
CCHEST
PATRICK CONROY
208 BURWASH AVE
SAVOY, IL 61874

CREDITOR: 12824 - 24
CCHEST
MARY JANE CONROY
208 BURWASH AVE
SAVOY, IL 61814

CREDITOR: 6652 - 24
CCJM ENGINEERS LTD
ANIL AHUJA  SR VP
SUITE 950
550 W WASHINGTON BLVD
CHICAGO, IL 60661-2595

CREDITOR: 12207 - 24
CCL CONSULTANTS INC
RICHARD WOHLFARTH  PRESIDENT
STE 100
2200 PARK CENTRAL BLVD N
LIGHTHOUSE POINT, FL 33064-2220

CREDITOR: 4047 - 24
CCRD PARTNERS
PRESIDENT
SUITE 1300
3625 N HALL ST
DALLAS, TX 75219-5114

CREDITOR: 2944 - 24
CD SMITH CONSTRUCTION
CONTROLLER
889 E JOHNSON ST
FOND DU LAC, WI 54935

CREDITOR: 8325 - 24
CDI
KEVIN BURKE  PRINCIPAL
133 MAIN ST
KINGSTON, NH 03848-3215

CREDITOR: 7231 - 24
CDI
DAVID LABIS  PRESIDENT
900 RITCHIE HWY STE 102
SEVERNA PARK, MD 21146-4190

CREDITOR: 2945 - 24
CDI CONTRACTORS LLC
CONTROLLER
PO BOX  686
LITTLE ROCK, AR 72203

CREDITOR: 4048 - 24
CDI ENGINEERING SOLUTIONS
PRESIDENT
1717 ARCH ST 35TH FL
PHILADELPHIA, PA 19103-2739

CREDITOR: 6819 - 24
CDI GOVERNMENT SVC
BRENDA WILSON  INTERNAL OPERATIONS MANAGER
STE 400
9550 REGENCY SQUARE BLVD
JACKSONVILLE, FL 32225-8168

CREDITOR: 4049 - 24
CDM
PRESIDENT
1 CAMBRIDGE PL
50 HAMPSHIRE ST
CAMBRIDGE, MA 02139-1572

CREDITOR: 10711 - 24
CDM
DAVID F YOUNG
50 HAMPSHIRE ST
CAMBRIDGE, MA 02139-1572

CREDITOR: 12294 - 24
CDM
RICHARD W CORNEILLE
1925 PALOMAR OAKS WAY STE 300
CARLSBAD, CA 92008

CREDITOR: 9718 - 24
CDM
ROBIN N BLACK
1611 N KENT ST # 300
ARLINGTON, VA 22209-2111

CREDITOR: 8118 - 24
CDM
JOHN MANNING  PRESIDENT
50 HAMPSHIRE ST
CAMBRIDGE, MA 02139

CREDITOR: 9483 - 24
CDM
STACIE COHEN  LIBRARIAN
50 HAMPSHIRE ST
CAMBRIDGE, MA 02139-1548

CREDITOR: 11776 - 24
CDM
JOE LESLIE
1331 17TH ST
DENVER, CO 80202

CREDITOR: 12764 - 24
CDM
JILL BOYD
111 ACADEMY # 150
IRVINE, CA 92617

CREDITOR: 11610 - 24
CDM
KENNETH MEYER
1331 17TH ST
DENVER, CO 80202

CREDITOR: 10173 - 24
CDM
DANIEL W BOYD
111 ACADEMY # 150
IRVINE, CA 92617

CREDITOR: 13565 - 24
CDM
KELLI BURN ROY
50 HAMPSHIRE ST
CAMBRIDGE, MA 02139-1572

CREDITOR: 14146 - 24
CDM SERVICE GROUP INC
SHARON ALLDER
13324 CHANDLER RD
OMAHA, NE 68138

CREDITOR: 4050 - 24
CDPC
PRESIDENT
17288 RED HILL AVE
IRVINE, CA 92614-5628

CREDITOR: 9292 - 24
CDS ASSOCIATES INC
RICHARD J MILLER PE TRANSPORTATION SERVICES DI
11120 KENWOOD RD
CINCINNATI, OH 45242-1818

CREDITOR: 4051 - 24
CDS ASSOCIATES INC
PRESIDENT
11120 KENWOOD RD
CINCINNATI, OH 45242-1818

CREDITOR: 8547 - 24
CDS ASSOCIATES INC
SUE M KETTLER  DESIGNER
11120 KENWOOD RD
CINCINNATI, OH 45242-1818

CREDITOR: 12532 - 24
CDS ASSOCIATES
MARK SIZEMORE  ACCOUNTS PAYABLE MANAGER
11120 KENWOOD RD
CINCINNATI, OH 45242-1818

CREDITOR: 6707 - 24
CDS ASSOCIATES INC
BARBARA A RIPPLE  COMMUNICATIONS MANAGER
11120 KENWOOD RD
CINCINNATI, OH 45242-1818

CREDITOR: 4052 - 24
CDS INTL
PRESIDENT
1001 BISHOP ST STE 400
HONOLULU, HI 96813

CREDITOR: 13886 - 24
CDS INTL
CAROL S SAKATA FAIA
1001 BISHOP ST STE 400
HONOLULU, HI 96813

CREDITOR: 380 - 07
CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675-5723

CREDITOR: 10701 - 24
CE WYLIE CONSTRUCTION CO
CHARLES E WYLIE  COB
3777 RUFFIN RD
SAN DIEGO, CA 92123

# CREDITOR MATRIX

CREDITOR: 7303 - 24
CEA CORP ENVIRONMENTAL ADVSR
DEBRA MIGRIDICHIAN  PRESIDENT
127 HARTWELL ST
WEST BOYLSTON, MA 01583-2409

CREDITOR: 8758 - 24
CEC CONSULTANTS INC
TOM PUSKAR  PRESIDENT
11699 BROOKPARK RD
CLEVELAND, OH 44130-1135

CREDITOR: 4053 - 24
CECO CONCRETE CONSTRUCTION
PRESIDENT
170 W MAIN ST
PURCELLVILLE, VA 20132

CREDITOR: 10761 - 24
CECO ASSOCIATES INC
ALBERT J MAGNOTTA  PRESIDENT
PO BOX 995
SCRANTON, PA 18501-0995

CREDITOR: 11824 - 24
CECO CONSTRUCTION GROUP
MICHAEL MOORHOUSE
10100 NW AMBASSADOR DR STE 400
KANSAS CITY, MO 64153

CREDITOR: 6539 - 24
CECO CONCRETE CONSTRUCTION
BRIAN CUBBAGE  CONTRACT ADMINISTRATION CNSL
170 W MAIN ST
PURCELLVILLE, VA 20132

CREDITOR: 14176 - 24
CECO ASSOCIATES INC
STEPHANIE BASS CDA ACCOUNTS PAYABLE MANAGER
PO BOX 995
SCRANTON, PA 18501-0995

CREDITOR: 11561 - 24
CEDAR VALLEY CORP
STEPHEN R JACKSON
2637 WAGNER RD
WATERLOO, IA 50703-9602

CREDITOR: 11578 - 24
CEDARWOOD ARCHITECTURAL INC
STEVE KORLLOS JR PRESIDENT
1765 MERRIMAN RD
AKRON, OH 44313-5251

CREDITOR: 10044 - 24
CEDAR CORP
JEFF HECKER CDA COST ACCOUNTANT
604 WILSON AVE
MENOMONIE, WI 54751-2697

CREDITOR: 2946 - 24
CEDCO INC
CONTROLLER
7210 PLACID
LAS VEGAS, NV 89119-4228

CREDITOR: 6002 - 24
CEI ENGINEERING ASSOCIATES INC
PRINCIPAL
3317 SW I ST
BENTONVILLE, AR 72712

CREDITOR: 4054 - 24
CEI ENGINEERING ASSOCIATES INC
PRESIDENT
3317 SW I ST
BENTONVILLE, AR 72712

CREDITOR: 7938 - 24
CELEBRATE
JENNESSA DURRANI  OWNER/CREATIVE DIR
3 LOWELL JUNCTION ROAD
ANDOVER, MA 01810

CREDITOR: 2947 - 24
CELERITAS TECHNOLOGIES
CONTROLLER
7101 COLLEGE BLVD STE 6
OVERLAND PARK, KS 66210-1845

CREDITOR: 12250 - 24
CELL CRETE CORP
LUIS FISHER JR  PRESIDENT
135 RAILROAD AVE
MONROVIA, CA 91016-4652

CREDITOR: 13769 - 24
CELLI FLYNN BRENNAN TURKALL
TOM CELLI  PRESIDENT
606 LIBERTY AVE FL 5
PITTSBURGH, PA 15222-2721

CREDITOR: 7731 - 24
CEMS ENGINEERING INC
HENRY BONGIORNO  PRESIDENT
3509 IRON HORSE RD
LADSON, SC 29456-4320

CREDITOR: 12352 - 24
CENDANT CORPORATION
MARK FLYNN  401(K) PLAN MANAGER
6 SYLVAN WAY
PARSIPPANY, NJ 07054-3826

CREDITOR: 381 - 07
CENTER FOR DIAGNOSTIC IMAGING
5775 WAYZATA BLVD. SOUTH
SUITE 400
MINNEAPOLIS, MN 55416

CREDITOR: 12032 - 24
CENTERLINE ASSOCIATES
RICHARD BRUNO  PRESIDENT
2910 20TH AVE
LONG ISLAND CITY, NY 11105-2505

CREDITOR: 8637 - 24
CENTEX ROONEY CONSTRUCTION CO
THOMAS ENNIS  VICE PRESIDENT
8529 SOUTH PARK CIRCLE #200
ORLANDO, FL 32819

CREDITOR: 8594 - 24
CENTENNIAL CONTRACTORS INC
TED OSBORNE  VICE PRESIDENT
5125 CONVOY ST #304
SAN DIEGO, CA 92111

CREDITOR: 11762 - 24
CENTER FOR DUE DILIGENCE
PHILLIP G CHIRICOTTI  PRESIDENT
PO BOX 8
WESTERN SPRINGS, IL 60558-0008

CREDITOR: 382 - 07
CENTER FOR MEDICARE & MEDICAID
KAREN EDRINGTON
7500 SECURITY BOULEVARD
BALTIMORE, MD 21244-1850

CREDITOR: 4055 - 24
CENTENNIAL CONTRACTORS
PRESIDENT
8500 LEESBURG PIKE SUITE 500
VIENNA, VA 22182-2409

CREDITOR: 4057 - 24
CENTEX HOMES
PRESIDENT
SUITE 300
10333 E DRY CREEK RD
ENGLEWOOD, CO 80112-1560

CREDITOR: 4056 - 24
CENTEX CORPORATION
PRESIDENT
PO BOX  199000
DALLAS, TX 75219-9000

CREDITOR: 8367 - 24
CENTERPOINT ENGINEERING
KRISTAN GRAHAM  PRESIDENT
2 MARKET PLAZA WAY
MECHANICSBURG, PA 17055-5679

CREDITOR: 7394 - 24
CENTER FOR BALANCE BY DESIGN
DONNA DENIO  PRINCIPAL
12 FENWICK RD
WINCHESTER, MA 01890

CREDITOR: 4058 - 24
CENTRAL CONSULTING GROUP
PRESIDENT
1350 WATERWOOD DR
WINDSOR, CO 80550-5939

CREDITOR: 4059 - 24
CENTRAL CONSULTING GROUP
PRESIDENT
2530 ROGER WILLIAMS DR
IRVING, TX 75061-1849

CREDITOR: 4061 - 24
CENTREPOINT ARCHITECTURE
PRESIDENT
9001 GLENWOOD AVE
RALEIGH, NC 27617-7505

# CREDITOR MATRIX

CREDITOR: 4060 - 24
CENTRAL CONSULTING GROUP
PRESIDENT
6781 129TH ST W
SAINT PAUL, MN 55124-7969

CREDITOR: 7800 - 24
CENTRAL CONSULTING GROUP
JACQUELINE SELZER  CLIENT DEVELOPMENT
1350 WATERWOOD DR
WINDSOR, CO 80550-5939

CREDITOR: 2550 - 24
CENTRAL ASSOCIATED ENGINEERS
ACCOUNTING
1500 BULL LEAD RD STE 100
LEXINGTON, KY 40511-1268

CREDITOR: 6772 - 24
CENTRIA
BOB BURIK
1005 BEAVER GRADE RD
MOON TOWNSHIP, PA 15108-2964

CREDITOR: 383 - 07
CENTRAL DUPAGE HOSPITAL
ATTN: GENE HEIDT
586 CRESCENT BLVD, UNIT 203
GLEN ELLYN, IL 60137

CREDITOR: 7711 - 24
CENTRA TECHNOLOGY INC
HAROLD ROSENBAUGHM  PRESIDENT
25 MALL RD
BURLINGTON, MA 01803-4100

CREDITOR: 8434 - 24
CENTRAL BANCOMPANY
LEE BROWN  CORP TAX OFFICER
238 MADISON ST
JEFFERSON CITY, MO 65101-3230

CREDITOR: 13966 - 24
CENTRAL PLUMBING & HEATING INC
CARRIE S JENSEN
PO BOX 162
POWER, MT 59468

CREDITOR: 10348 - 24
CENTRAL FEDERAL LANDS HWY DIV
DAVE ZANETELL
12300 W DAKOTA AVE # 390
LAKEWOOD, CO 80228

CREDITOR: 10000 - 24
CENTURY DEVELOPMENT
JAMIE CHAMBERS
1000 MAIN ST #1350
HOUSTON, TX 77002-6739

CREDITOR: 9836 - 24
CENTURY ENGINEERING INC
HARRY C STEPHEN
10710
HUNT VALLEY, MD 21031

CREDITOR: 11468 - 24
CENTURY ENGINEERING INC INTL
SCOTT RATHFON  VICE PRESIDENT
4134 N DUPONT HWY
DOVER, DE 19901-1523

CREDITOR: 8127 - 24
CENTURY SOUTHERN INC
JOHN MORRIS  OWNER
211 WILDER DR
SPARTANBURG, SC 29301

CREDITOR: 6003 - 24
CENTURY ENGINEERING
PRINCIPAL
10710 GILROY RD
HUNT VALLEY, MD 21031

CREDITOR: 4062 - 24
CENTURY ELECTRIC INC
PRESIDENT
17 SADDLE RD
CEDAR KNOLLS, NJ 07927

CREDITOR: 4063 - 24
CENTURY ENGINEERING
PRESIDENT
10710 GILROY RD
HUNT VALLEY, MD 21031

CREDITOR: 7801 - 24
CENTURY ENGINEERING INC
JACQUELYN SCHINGECK  VICE PRESIDENT
10710 GILROY ROAD
HUNT VALLEY, MD 21031

CREDITOR: 4064 - 24
CENTURY ENGINEERING INC INTL
PRESIDENT
4134 N DUPONT HWY
DOVER, DE 19901-1523

CREDITOR: 10208 - 24
CERAMI & ASSOC INC
VICTORIA J CERAMI  PRESIDENT
404 5TH AVE
FLR 8
NEW YORK, NY 10018-7507

CREDITOR: 385 - 07
CERIDIAN COBRA SERVICES
#169483161
3201 34TH STREET SOUTH
ST.PETERSBURG, FL 33711

CREDITOR: 1654 - 12
CERIDIAN BENEFITS SERVICES
PO BOX 10989
NEWARK, NJ 07193-0989

CREDITOR: 7926 - 24
CERSOSIMO INDUSTRIES
JEFFERY MORSE  PRESIDENT
PO BOX 1800
BRATTLEBORO, VT 05302-1800

CREDITOR: 13844 - 24
CERTFOCUS
LISA CLEMENS
9237 WARD PKWY STE 310
KANSAS CITY, MO 64114

CREDITOR: 7815 - 24
CERTIFIED GENERAL CONTRACTORS
JAMES STIVERS
1120 PALMETTO AVE
MELBOURNE, FL 32901-4710

CREDITOR: 8707 - 24
CERUSSI & SPRINGS PC
TOM CERUSSI  PARTNER
1 N LEXINGTON AVE
WHITE PLAINS, NY 10601-1712

CREDITOR: 8855 - 24
CERUSSI & SPRINGS PC
RON CRISPI  VICE PRESIDENT
1 N LEXINGTON AVE
WHITE PLAINS, NY 10601-1712

CREDITOR: 8687 - 24
CESO MICHIGAN INC
TINA GUNTER  PRESIDENT
8534 VANKEE ST
DAYTON, OH 45458-1882

CREDITOR: 9253 - 24
CETRA/RUDDY INC
NANCY J RUDDY  PRESIDENT
584 BROADWAY
NEW YORK, NY 10012-3229

CREDITOR: 9607 - 24
CETRA RUDDY
PAUL GRATZEL  COO
584 BROADWAY RM 401
NEW YORK, NY 10012-5245

CREDITOR: 12396 - 24
CF INDUSTRIES INC
ROBERT BATEY  EMPLOYEE BENEFITS DIRECTOR
4 PARKWAY N STE 400
DEERFIELD, IL 60015-2502

CREDITOR: 9109 - 24
CF JORDAN LP
REBECCA DE VILLIER MS
7700 CF JORDAN DR
EL PASO, TX 79912

CREDITOR: 13629 - 24
CG ENTERPRISES INC
ELIZABETH COX  HUMAN RESOURCES MANAGER
12001 GUILFORD RD
ANNAPOLIS JCT, MD 20701-1201

CREDITOR: 13674 - 24
CG SCHMIDT INC
TIMOTHY JUST
11777 W LAKE PARK DR
MILWAUKEE, WI 53224

# CREDITOR MATRIX

CREDITOR: 12308 - 24
CG SCHMIDT INC
RICK SCHMIDT  CHIEF EXECUTIVE OFFICER
11777 W LAKE PARK DR
MILWAUKEE, WI 53224-3047

CREDITOR: 9265 - 24
CG SCHMIDT INC
NICKIE SCHMIDT
11777 W LAKE PARK DR
MILWAUKEE, WI 53224

CREDITOR: 4434 - 24
CGS ARCHITECTS
PRESIDENT
2909 M ST NW
WASHINGTON, DC 20007

CREDITOR: 12738 - 24
CGS SYSTELINC
CINDY BOGDANOFF  DIRECTOR HUMAN RESOURCES
2525 N 117TH AVE
OMAHA, NE 68164-3679

CREDITOR: 4435 - 24
CH FENSTERMAKER & ASSOCIATES
PRESIDENT
135 REGENCY SQ
LAFAYETTE, LA 70508

CREDITOR: 6004 - 24
CH FENSTERMAKER & ASSOCIATES
PRINCIPAL
135 REGENCY SQ
LAFAYETTE, LA 70508

CREDITOR: 6005 - 24
CH GUERNSEY & CO
PRINCIPAL
5555 N GRAND BLVD
OKLAHOMA CITY, OK 73112-5507

CREDITOR: 4436 - 24
CH GUERNSEY & CO
PRESIDENT
5555 N GRAND BLVD
OKLAHOMA CITY, OK 73112-5507

CREDITOR: 13574 - 24
CH2M HILL
KIM NORRIS
9191 S JAMAICA ST
ENGLEWOOD, CO 80112-5946

CREDITOR: 2948 - 24
CH2M HILL
CONTROLLER
9191 S JAMAICA ST
ENGLEWOOD, CO 80112-5946

CREDITOR: 4437 - 24
CH2M HILL
PRESIDENT
9191 S JAMAICA ST
ENGLEWOOD, CO 80111

CREDITOR: 4438 - 24
CH2M HILL COS LTD
PRESIDENT
9191 S JAMAICA ST
ENGLEWOOD, CO 80112-5946

CREDITOR: 2551 - 24
CH2M HILL
ACCOUNTING
2300 NW WALNUT ST
CORVALLIS, OR 97330

CREDITOR: 13100 - 24
CH2M HILL
COURTNEY BROWN
1100 WAYNE AVE # 670
SILVER SPRING, MD 20910

CREDITOR: 10674 - 24
CH2M HILL
ALAN ISPASS
701 N BROADWAY AVE # 525
OKLAHOMA CITY, OK 73102-6033

CREDITOR: 13510 - 24
CH2M HILL CONSTRUCTORS INC
THOMAS W NELSON
9191 S JAMAICA ST
ENGLEWOOD, CO 80112

CREDITOR: 6006 - 24
CH2MHILL
PRINCIPAL
3001 PGA BLVD STE E300
PALM BEACH GDNS, FL 33410

CREDITOR: 13319 - 24
CHADBOURNE & PARKE LLP
TERRY BEGGINS  401K SUPERVISOR
30 ROCKEFELLER PLZ FL 30
NEW YORK, NY 10112-0002

CREDITOR: 2949 - 24
CHAKOS ZENTNER MARCUM
CONTROLLER
125 S WASHINGTON ST
SAN ANGELO, TX 76901-4160

CREDITOR: 8591 - 24
CHALONER ASSOC
TED CHALONER  PRESIDENT
36 MILFORD ST
BOSTON, MA 02118

CREDITOR: 4439 - 24
CHAMBERS MURPHY BURGE
PRESIDENT
43 E MARKET ST STE 201
AKRON, OH 44308-2045

CREDITOR: 10279 - 24
CHAMBERLIN LUZINE
EDMUND L LUZINE  PRESIDENT
73 TROY RD STE 2E
EAST GREENBUSH, NY 12061-1345

CREDITOR: 12319 - 24
CHAMPLIN/HAUPT ARCHITECTS
JOHN WYLER  PRESIDENT
202 FARMINGTON DR # 100
LAKESIDE PARK, KY 41017-3185

CREDITOR: 11891 - 24
CHAN KRIEGER ASSOCS
LARRY CHAN  PRESIDENT
8 STORY ST STE 5
CAMBRIDGE, MA 02138-4969

CREDITOR: 11976 - 24
CHANCEY DESIGN PARTNERSHIP
LARRY NUZUM  SENIOR PROJECT MANAGER
1860 N AVENIDA REPUBLICA DE CU
TAMPA, FL 33605-3633

CREDITOR: 4440 - 24
CHANCEY DESIGN PARTNERSHIP
PRESIDENT
1860 N AVENIDA REPUBLICA DE CU
TAMPA, FL 33605-3633

CREDITOR: 2950 - 24
CHANEN CONSTRUCTION CO INC
CONTROLLER
3300 N 3RD AVE
PHOENIX, AZ 85067

CREDITOR: 13347 - 24
CHANNEL TERMINALS CORP & STEMI
ALICE RICHARDSON  BENEFITS MANAGER
17S S BRIAR HOLLOW LN STE 402
HOUSTON, TX 77027-2815

CREDITOR: 1858 - 17
CHAPMAN, JACK
CKMV, INC
511 MAPLE AVE.
WILMETTE, IL 60091

CREDITOR: 11493 - 24
CHARER BUILDERS LTD
SEAN WHITE
1501 LBJ FRWY STE 700
DALLAS, TX 75234

CREDITOR: 9527 - 24
CHARELS RIVER COMPANY
PATSY FITZPATRICK
PO BOX 56
THE SEA RANCH, CA 95497

CREDITOR: 386 - 07
CHARITY SILVA
459 JEFFERSON AVE
HASBROUCK HEIGHTS, NJ 07604

CREDITOR: 387 - 07
CHARLES ROOT,  PHD
135 CUTTER LANE
BARRINGTON, IL 60010

# CREDITOR MATRIX

CREDITOR: 1663 - 12
CHARLES E. HOLSTER, III

CREDITOR: 8439 - 24
CHARLES P JOHNSON ASSOC
LEE JOHNSON  PRESIDENT
3959 PENDER DR STE 210
FAIRFAX, VA 22030-6022

CREDITOR: 12722 - 24
CHARLES D OWEN MFG CO
WILLIAM POTT  VICE PRESIDENT/FINANCE
PO BOX 457
SWANNANOA, NC 28778-0457

CREDITOR: 7900 - 24
CHARLESC TOWNES ASSOC
JEFF COLLINS  PRESIDENT
9850 LORI RD # 201
CHESTERFIELD, VA 23832-6623

CREDITOR: 4441 - 24
CHARLES SAUL ENGINEERING
PRESIDENT
4308 UNIVERSITY AVE
DES MOINES, IA 50311-3424

CREDITOR: 14215 - 24
CHARLES SCHWAB & CO
SUZANNE KRENZ  DIRECTOR MARKETING
COMMUNICATN
101 MONTGOMERY ST
MS 120-18
SAN FRANCISCO, CA 94104-4122

CREDITOR: 12686 - 24
CHARLES CONSTRUCTION SVCS INC
JOSHUA HUFFMAN
811 E BIGELOW AVE
FINDLAY, OH 45840-1879

CREDITOR: 6905 - 24
CHARLTON CHIROPRACTIC CTR
CAROL DUESET  PRESIDENT
90 WORCESTER RD
CHARLTON, MA 01507-1344

CREDITOR: 12758 - 24
CHARLES H MACDONALD ELEC INC
JENNIFER RENEE CECCHI
994 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

CREDITOR: 2951 - 24
CHARLES & VINZANT CONSTRUCTION
CONTROLLER
500 SOUTHLAND DR STE 102
BIRMINGHAM, AL 35226-3711

CREDITOR: 2952 - 24
CHARLES CONSTRUCTION SVCS
CONTROLLER
8176 PARKWOOD DR
FINDLAY, OH 45840-1879

CREDITOR: 13363 - 24
CHARLES PANKOW BUILDERS
DEIDRE CARDELLO
2923 BRADLEY ST STE 110
PASADENA, CA 91107

CREDITOR: 7578 - 24
CHARLAN BROCK ASSOC INC
GARY BROCK  PRESIDENT
1770 FENNELL ST
MAITLAND, FL 32751-7208

CREDITOR: 2552 - 24
CHARLES KING ARCHITECTS
ACCOUNTING
1401 CHESTNUT ST
CHATTANOOGA, TN 37402-4420

CREDITOR: 6945 - 24
CHARLESH GROSS PE LLC
CHARLES GROSS  OWNER
49 GREENGROVE LN
HANSON, MA 02341

CREDITOR: 2553 - 24
CHARLES TOWNES & ASSOCIATS
ACCOUNTING
9842 LORI RD # 201
CHESTERFIELD, VA 23832

CREDITOR: 6956 - 24
CHARLES BETTISWORTH CO
CHARLES B BETTISWORTH  PRESIDENT
PO BOX 73209
FAIRBANKS, AK 99707-3209

CREDITOR: 6958 - 24
CHARLESP JOHNSON ASSOC
CHARLES P JOHNSON  PRESIDENT
1751 ELTON RD STE 300
SILVER SPRING, MD 20903-1755

CREDITOR: 6954 - 24
CHARLES A RICE ARCHITECT
CHARLES RICE
1705 WISCONSIN AVE
RACINE, WI 53403-2768

CREDITOR: 2953 - 24
CHARPIER MARTIN & ASSOC
CONTROLLER
PO BOX 2258
ORANGEVALE, CA 95662-7433

CREDITOR: 10162 - 24
CHARTER BUILDERS LTD
DANIEL SHERIDAN
1501 LBJ FRWY STE 700
DALLAS, TX 75234

CREDITOR: 12249 - 24
CHARTER ENVIRONMENTAL INC
LUIGI M SCHENA CPA
72 JONSPIN RD
WILMINGTON, MA 01887

CREDITOR: 6007 - 24
CHARTER OAK ENVIRONMENTAL SVCS
PRINCIPAL
33 LEDGEBROOK DR
MANSFIELD CENTER, CT 06250-1664

CREDITOR: 1859 - 17
CHART YOUR COURSE, INTL, INC.
2814 HIGHWAY 212 SW
CONYERS, GA 30094

CREDITOR: 13851 - 24
CHARTER BUILDERS LTD
TOM HINTON
5101 LBJ FREEWAY STE 700
DALLAS, TX 75234

CREDITOR: 7210 - 24
CHASE
DAVID CHASE  PRESIDENT
403 S SAPODILLA AVE #604
WEST PALM BEACH, FL 33401-5770

CREDITOR: 2954 - 24
CHASE BANK
CONTROLLER
PO BOX  71
PHOENIX, AZ 85001-0071

CREDITOR: 10183 - 24
CHASE DESIGN   BUILD LLC
DARRELL ELROD  VICE PRESIDENT
3001 ARMORY DR STE 225
NASHVILLE, TN 37204-3738

CREDITOR: 11235 - 24
CHASTAIN SKILLMAN INC
KEITH DODDS
PO BOX 5710
LAKELAND, FL 33807-5710

CREDITOR: 7270 - 24
CHAVEZ-GRIEVES CE INC
DAVID H GRIEVES  MANAGING PARTNER
SUITE 102
4700 LINCOLN RD NE
ALBUQUERQUE, NM 87109-2303

CREDITOR: 7996 - 24
CHCER
JIM BLAIR  CEO
ROSWELL, GA 30076

CREDITOR: 1860 - 17
CHECKSTER, LLC
35 MILLER AVE, SUITE 183
MILL VALLEY, CA 94941

CREDITOR: 2955 - 24
CHEFFY PASSIDOMO
CONTROLLER
821 5TH AVE S STE 201
NAPLES, FL 34102

# CREDITOR MATRIX

CREDITOR: 10475 - 24
CHELSEA-REVERE-WINTHROP HOME
FRANK FLAHERTY  FISCAL MANAGER
PO BOX 189
REVERE, MA 02151-0002

CREDITOR: 1861 - 17
CHENEY, RUTH
2827 CARMEL ST, APT D
OAKLAND, CA 94602

CREDITOR: 9841 - 24
CHERVENELL CONSTRUCTION CO
HEATH GARDNER
7511 W ARROWHEAD AVE # B
KENNEWICK, WA 99336

CREDITOR: 1862 - 17
CHESTON, ALLISON FARBER
ALLISON CHESTON & ASSOC, LLC
116E 63RD ST.
NEW YORK, NY 10065

CREDITOR: 390 - 07
CHI SOLUTIONS, INC
ATTN: KATHLEEN MURPHY,PHD
903 AIRPORT DRIVE, SUITE 3
ANN ARBOR, MI 48108

CREDITOR: 1630 - 12
CHICAGO NORTHSIDE MRI
ATTN: MS GAYLE KLECK
2818 N SHERIDAN RD
CHICAGO, IL 60657-6108

CREDITOR: 13798 - 24
CHICO STATE
BRITTANY HEINLE
400 W 1ST ST
CHICO, CA 95929-0001

CREDITOR: 12745 - 24
CHIEF CONSTRUCTION
CINDY SWANEK  CONTROLLER
PO BOX 2078
GRAND ISLAND, NE 68802-2078

CREDITOR: 4445 - 24
CHILDS BERTMAN TSECKARES INC
PRESIDENT
110 CANAL ST
BOSTON, MA 02114-1805

CREDITOR: 9113 - 24
CHINOOK SCIENCES LLC
REEFA CHALIBI  PRESIDENT
20 COMMERCE DR STE 350
CRANFORD, NJ 07016-3617

CREDITOR: 2959 - 24
CHOCTAW TRANSPORTATION
CONTROLLER
1307 E COURT ST
DYERSBURG, TN 38024-4810

CREDITOR: 9669 - 24
CHEMICAL ENGINEERING
MELODY ARMSTRONG  PRESIDENT
2 TERRI LN # 125
BURLINGTON, NJ 08016-4901

CREDITOR: 4442 - 24
CHEROKEE ENTERPRISES INC
PRESIDENT
7975 NW 154TH ST STE 310A
MIAMI LAKES, FL 33016

CREDITOR: 11375 - 24
CHESSER & CO PA
RON LONGMAN MR
640 DARTMOUTH ST
ORLANDO, FL 32804-5817

CREDITOR: 2956 - 24
CHEWNING AND WILMER INC
CONTROLLER
2508 MECHANICSVILLE PIKE
RICHMOND, VA 23223-2330

CREDITOR: 6008 - 24
CHIANG PATEL & YERBY INC
PRINCIPAL
1820 REGAL ROWE # 200
DALLAS, TX 75235

CREDITOR: 4444 - 24
CHICAGO BRIDGE & IRON CO
PRESIDENT
2103 RESEARCH FOREST DR
THE WOODLANDS, TX 77380

CREDITOR: 11261 - 24
CHICO STATE
MATHEW WETMORE
400 W 1ST ST
CHICO, CA 95929-0001

CREDITOR: 12607 - 24
CHIEF ENGINEER OFFICE
JOSEPH E GOTT
1322 PATTERSON AVE SE # 1000
WASHINGTON, DC 20374-5065

CREDITOR: 11538 - 24
CHILTON & MEDLEY PLC
STEPHEN LUKINOVICH CPA PARTNER
462 S 4TH ST STE 2000
LOUISVILLE, KY 40202-3445

CREDITOR: 2439 - 24
CHO BENN HOLBACK & ASSOCIATES
PRESIDENT
100 N CHARLES ST #14
BALTIMORE, MD 21201-3805

CREDITOR: 6972 - 24
CHOCTAW TRANSPORTATION CO
CHLOE SANDERS
PO BOX 585
DYERSBURG, TN 38025-0585

CREDITOR: 13125 - 24
CHEMICAL & INDUSTRIAL ENGR
JOY KERR  HUMAN RESOURCES MANAGER
1930 BISHOP LANE STE 800
LOUISVILLE, KY 40218-1945

CREDITOR: 12194 - 24
CHERVENELL CONSTRUCTION CO
MIKE HOLSTEIN
7511 W ARROWHEAD AVE # B
KENNEWICK, WA 99336

CREDITOR: 388 - 07
CHESTER CO BAIL AGENCY
ATTN: JAMES MAGEE
17 N CHURCH ST, STE 339
WESTCHESTER, PA 19380-3084

CREDITOR: 389 - 07
CHI SOLUTIONS, INC
ATTN: CHUCK BIGGS
903 AIRPORT DRIVE, SUITE 3
ANN ARBOR, MI 48108

CREDITOR: 4443 - 24
CHIANG PATEL & YERBY INC
PRESIDENT
1820 REGAL ROWE # 200
DALLAS, TX 75235

CREDITOR: 12141 - 24
CHICAGO COMMERCIAL CONTRACTORS
JOHN O'BRIEN CPA
11921 SMITH DR
HUNTLEY, IL 60142

CREDITOR: 8383 - 24
CHICO NUNES PC
L HSU  COO
333 W WACKER DR STE 1800
CHICAGO, IL 60606

CREDITOR: 6009 - 24
CHILDS BERTMAN TSECKARES INC
PRINCIPAL
110 CANAL ST
BOSTON, MA 02114-1805

CREDITOR: 2957 - 24
CHINBRO CORP
CONTROLLER
40 E DUDLEY TOWN RD
BLOOMFIELD, CT 06002-1410

CREDITOR: 2958 - 24
CHOATE CONSTRUCTION CO
CONTROLLER
8200 ROBERTS DR #600
ATLANTA, GA 30350

CREDITOR: 6667 - 24
CHOICE ONE ENGINEERING CORP
ANTHONY SCHRODER  PRESIDENT
440 E HOEWISHER RD
SIDNEY, OH 45365-8450

# CREDITOR MATRIX

CREDITOR: 12589 - 24
CHOICE FENCE
ROBERT SABATINI
PO BOX 1225
PEARL CITY, HI 96782

CREDITOR: 392 - 07
CHRISTINE BOEHM HAWKINS
ATTN: CHRISTINE BOEHM HAWKINS
1201 ADAMS ST., UNIT 208
HOBOKEN, NJ 07030

CREDITOR: 394 - 07
CHRISTOPHER D. HORNER
EDITOR
443 E. EDITH AVE.
SALT LAKE CITY, UT 84111

CREDITOR: 12561 - 24
CHRISP CO
PAUL ANDESON
43650 OSGOOD RD
FREMONT, CA 94539-5631

CREDITOR: 10791 - 24
CHRIS WOODS CONSTRUCTION
CHRIS WOODS  PRESIDENT
8068 US HIGHWAY 70
MEMPHIS, TN 38133-1310

CREDITOR: 10789 - 24
CHRIS MATTHEWS CONSTRUCTION
CHRIS MATHEWS  PRESIDENT
PO BOX 43388
BIRMINGHAM, AL 35243-0388

CREDITOR: 10783 - 24
CHRIS BLAKE ARCHITECT
CHRIS BLAKE  OWNER
65 HILLSIDE AVE
TENAFLY, NJ 07670-2113

CREDITOR: 2963 - 24
CHRISTMAN CO
CONTROLLER
208 N CAPITOL AVE FL 4
LANSING, MI 48933-1357

CREDITOR: 2962 - 24
CHRISTENSEN & EHRET
CONTROLLER
222 W ADAMS ST STE 2170
CHICAGO, IL 60606-5301

CREDITOR: 2961 - 24
CHRISTA CONSTRUCTION INC
CONTROLLER
119 VICTOR HEIGHTS PKWY
VICTOR, NY 14564-8938

CREDITOR: 2960 - 24
CHRIS MATTHEWS CONSTRUCTION
CONTROLLER
4112 AUTUMN LN
BIRMINGHAM, AL 35243-5208

CREDITOR: 396 - 07
CHRISTY K. STOUFFER
1330 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

CREDITOR: 395 - 07
CHRISTOPHER YOUNG
1016 WEST OREGON
PHOENIX, AZ 85013

CREDITOR: 12343 - 24
CHRISTENSEN & EHRET
MARK CHRISTENSEN  PARTNER
222 W ADAMS ST STE 2170
CHICAGO, IL 60606-5301

CREDITOR: 4447 - 24
CHRISTY & COBB
PRESIDENT
SUITE 100
2320 HIGHLAND AVE S STE 100
BIRMINGHAM, AL 35205-2957

CREDITOR: 4446 - 24
CHRISTOPHERP WILLIAMS ARCHITE
PRESIDENT
4 STEVENS AVE
PO BOX  703
MEREDITH, NH 03253-5854

CREDITOR: 393 - 07
CHRISTINE CASATELLI
18 LINDEN ROAD
MELROSE, MA 02176

CREDITOR: 8291 - 24
CHRISTOPHERB BURKE ENGRG LTD
KELLY LOULTNER  ADMINISTRATIVE ASSISTANT
115 W WASHINGTON ST STE 1368
INDIANAPOLIS, IN 46204-3413

CREDITOR: 12068 - 24
CHRISTNER INC
LAWRENCE NORDMANN  PRINCIPAL
7711 BONHOMME AVE SUITE 100
ST LOUIS, MO 63105-1908

CREDITOR: 10876 - 24
CHRISTOPHER P WILLIAMS ARCHITE
CHRISTOPHER WILLIAMS  PRINCIPAL
4 STEVENS AVE
PO BOX 703
MEREDITH, NH 03253-5854

CREDITOR: 11933 - 24
CHRIS HILL CONSTRUCTION CO
RANDY LAX MR
4749 PLEASANT RUN RD
MEMPHIS, TN 38118

CREDITOR: 7020 - 24
CHRISTINE WONG CDA
219 VALLEYMEDE DR
RICHMOND HILL, ON L4B 1A6
CANADA

CREDITOR: 12289 - 24
CHRISTY FOLTZ INC
MITCH SCHINZLER
740 S MAIN ST
DECATUR, IL 62521

CREDITOR: 7005 - 24
CHRIS R SHERIDAN & CO
CHRIS SHERIDAN
PO BOX 4441
MACON, GA 31208-4441

CREDITOR: 10541 - 24
CHRSITY FOLTZ INC
DAVID PEARCE
740 S MAIN ST
DECATUR, IL 62521

CREDITOR: 10291 - 24
CHUBB & SON
EDWARD REILLY
15 MOUNTAIN VIEW RD
WARREN, NJ 07059

CREDITOR: 13969 - 24
CHUBB & SON
CATHERINE DONAHUE
15 MOUNTAINVIEW RD
WARREN, NJ 07059

CREDITOR: 12107 - 24
CHUBB & SON
RICHARD CIULLO
15 MOUNTAIN VIEW
WARREN, NJ 07061

CREDITOR: 12990 - 24
CHUBB INSURANCE CO
ROBIN PIANKO  DC ADMINISTRATOR
15 MOUNTAINVIEW RD
WARREN, NJ 07059-6795

CREDITOR: 4 - 04
CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN , NJ 07059

CREDITOR: 12205 - 24
CHUBB & SON
RICHARD TOWLE
15 MOUNTAIN VIEW RD
WARREN, NJ 07059

CREDITOR: 12655 - 24
CHUBB & SON
PAUL RAMBO
3000 BAYPORT DR
TAMPA, FL 33607

CREDITOR: 12405 - 24
CHURCHILL
ROBERT CHURCHILL  PRESIDENT
344 N ROUTE 73 # A
BERLIN, NJ 08009-9771

# CREDITOR MATRIX

CREDITOR: 10994 - 24
CHURCHILL TRANSPORTATION INC
DON KAUFFMAN  CONTROLLER
PO BOX 8148
DETROIT, MI 48208-0148

CREDITOR: 11407 - 24
CIANBRO CORP
RUSSELL DEAN
207 WOODLAND DR
BEL AIR, MD 21014-5436

CREDITOR: 4448 - 24
CIAP OF NEW JERSEY
PRESIDENT
PO BOX  6553
EDISON, NJ 08818-6553

CREDITOR: 13342 - 24
CIMARRON SOFTWARE SERVICES INC
ALENE ALBRIGHT  HUMAN RESOURCES
1115 GEMINI ST
HOUSTON, TX 77058-2747

CREDITOR: 9154 - 24
CIP INFORMATION SERVICE
MARALYN MOORE  PRESIDENT
1625 LARIMER ST #3003
DENVER, CO 80202

CREDITOR: 2965 - 24
CITNALTA CONSTRUCTION CORP
CONTROLLER
1601 LOCUST AVE
BOHEMIA, NY 11716-2162

CREDITOR: 11294 - 24
CITY ARCHITECTURE INC
PAUL JOSEPH VOLPE
3634 EUCLID AVE STE 100
CLEVELAND, OH 44115-2535

CREDITOR: 13712 - 24
CITY ICE  COLD STORAGE INC
BJ CLUNE
2001 W GARFIELD ST C100
PIER 91 BUILDING 391
SEATTLE, WA 98119-3115

CREDITOR: 6010 - 24
CIVIL DESIGN GROUP INC
PRINCIPAL
115 CARLISLE CT
PADUCAH, KY 42001-9064

CREDITOR: 8054 - 24
CIVIL ENVIRONMENTAL CONSLNTS
JOE DILLON  PRINCIPAL
4274 GLENDALE MILFORD RD
CINCINNATI, OH 45242-3704

CREDITOR: 9038 - 24
CIVIL & ENVIRON CONSULTANTS
RYAN DUNNING  PRINCIPAL
28265 BECK RD #C-1
WIXOM, MI 48393

CREDITOR: 12826 - 24
CIANBRO
MARY KATE SCOTT
1 HUNNEWELL AVE
PITTSFIELD, ME 04967

CREDITOR: 10686 - 24
CIANBRO
CHARLES CIANCHETTE
1 HUNNEWELL AVE
PITTSFIELD, ME 04967

CREDITOR: 2964 - 24
CIGNA HEALTHCARE
CONTROLLER
6600 CAMPUS CIRCLE DR E # 400
IRVING, TX 75063

CREDITOR: 397 - 07
CINDY WIESNER
1005 VALLEYSIDE LANE
ENCINITAS, CA 92024

CREDITOR: 11668 - 24
CIS CONSULTING GROUP
PETER C GALLAGHER
4340A TAGGART CREEK RD
CHARLOTTE, NC 28208

CREDITOR: 1632 - 12
CITRIX ONLINE AUDIO, LLC
499 WASHINGTON BLVD, STE 1401
JERSEY CITY, NJ 07310

CREDITOR: 13517 - 24
CITY OF BUFFALO
ANN BAUCOM ORLOFSKY
212 CENTRAL AVE
BUFFALO, MN 55313

CREDITOR: 4449 - 24
CITY OF NASHUA
PRESIDENT
PO BOX  2019
NASHUA, NH 03061-2019

CREDITOR: 6669 - 24
CIVIL & ENVIRONMENTAL CONSLNTS
ANTHONY P AMICON PE PRINCIPAL
4274 GLENDALE MILFORD RD
CINCINNATI, OH 45242

CREDITOR: 4451 - 24
CIVIL & ENVIRONMENTAL CONSLNTS
PRESIDENT
4274 GLENDALE MILFORD RD
CINCINNATI, OH 45242

CREDITOR: 7496 - 24
CIVIL 1
FALLON GREENE  OFFICE MANAGER
43 SHERMAN HILL RD #D-101
WOODBURY, CT 06798

CREDITOR: 9758 - 24
CIANBRO CORPORATION
MICHAEL HART  VP AND REGIONAL MANAGER
MID-ATLANTIC REGION
605 PITTMAN RD
BALTIMORE, MD 21226-1792

CREDITOR: 9520 - 24
CIANO DESIGN
PATRICK CIANO  PRINCIPAL
678 MASSACHUSETTS AVE STE 401
CAMBRIDGE, MA 02139

CREDITOR: 12785 - 24
CIGNA M128
MARIZA TAILLEFER
MARKET RESEACH
280 TRUMBULL ST
HARTFORD, CT 06103-3509

CREDITOR: 10404 - 24
CINNABAR ENVIRONMENTAL SVC
WILLIAM BACON  PRESIDENT
5121 S WHEELING AVE
TULSA, OK 74105-6421

CREDITOR: 398 - 07
CIT BANK
DFS ACCEPTANCE,PAY.PROCESS.CTR
PO BOX 5292
CAROL STREAM, IL 60197-5292

CREDITOR: 1864 - 17
CITRIX ONLINE, LLC
6500 HOLLISTER AVE
SANTA BARBARA, CA 93117

CREDITOR: 11829 - 24
CITY NATIONAL BANK
MICHAEL NUNNELEE  SENIOR VICE PRESIDENT
400 N ROXBURY DR FL 6
BEVERLY HILLS, CA 90210-5000

CREDITOR: 2966 - 24
CIVES STEEL CO
CONTROLLER
1825 OLD ALABAMA RD # 200
ROSWELL, GA 30076

CREDITOR: 7079 - 24
CIVIL 1
CURTIS JONES  PRESIDENT
43 SHENNAN HILL RD #D-101
WOODBURY, CT 06798

CREDITOR: 4450 - 24
CIVIL & ENVIRONMENTAL
PRESIDENT
333 BALDWIN RD
PITTSBURGH, PA 15205-1710

CREDITOR: 10407 - 24
CIVIL ENGINEERING OF COLUMBIA
WILLIAM BROWN  PRESIDENT
3608 FERNANDINA RD
COLUMBIA, SC 29210-5221

# CREDITOR MATRIX

CREDITOR: 10991 - 24
CIVIL ENGINEERING CONSULTANTS
DON DURDEN  PRESIDENT
11550 1H 10 W STE 395
SAN ANTONIO, TX 78230-1037

CREDITOR: 8617 - 24
CIVIL & ENVIRONMENTAL
TERRY ROBERTS
333 BALDWIN RD
PITTSBURGH, PA 15205-1751

CREDITOR: 9386 - 24
CIVIL $ENVIRONMENTAL CONSLNTS
SHEILA HOH  OFFICE MANAGER
8740 ORION PL STE 100
COLUMBUS, OH 43240

CREDITOR: 8275 - 24
CIVIL ENGINEERING CONSULTING
KATHY RAAD  PRESIDENT
2000 PARK ST STE 200
COLUMBIA, SC 29201-2011

CREDITOR: 9559 - 24
CIVIL/ENVIRON CONSULTANTS
STEPHEN DONALDSON  VICE PRESIDENT
333 BALDWIN RD
PITTSBURGH, PA 15205

CREDITOR: 10130 - 24
CIVIL DESIGN INC
VICKI LAROSE  PRESIDENT
1552 SOUTH 7TH STREET
SI LOUIS, MO 63104

CREDITOR: 11507 - 24
CJ ERICKSON PLUMBING CO
SHAWN MCKENNA ERICKSON
4141 W 124TH PL
ALSIP, IL 60803-1878

CREDITOR: 13430 - 24
CJ ERICKSON PLUMBING CO
AMY WULF CPA
4141 W 124TH PL
ALSIP, IL 60803

CREDITOR: 4452 - 24
CJ ERICKSON PLUMBING CO
PRESIDENT
4141 W 124TH PL
ALSIP, IL 60803-1878

CREDITOR: 8138 - 24
CJL ENGINEERING
JOHN WILHELM  PRESIDENT
STE 340
1550 CORAOPOLIS HEIGHTS RD
CORAOPOLIS, PA 15108-2900

CREDITOR: 8713 - 24
CLA ENGINEERS INC
TOM CUMMINGS  PRESIDENT
317 MAIN ST
NORWICH, CT 06360-5835

CREDITOR: 4453 - 24
CLA ENGINEERS
PRESIDENT
317 MAIN ST
NORWICH, CT 06360-5835

CREDITOR: 11 - 01
CLANCY, EDWARD
67 SEARS AVENUE
ELMSFORD, NY 10523

CREDITOR: 2968 - 24
CLANCY & THEYS CONSTRUCTION
CONTROLLER
7308 GREENBRIAR PKWY
ORLANDO, FL 32819-8934

CREDITOR: 7505 - 24
CLANCY ASSOCIATES
JAMES CLANCEY  PRESIDENT
601 ASBURY AVE
NATIONAL PARK, NJ 08063-1229

CREDITOR: 2967 - 24
CLANCY & THEYS CO
CONTROLLER
516 W CABARRUS ST
RALEIGH, NC 27603-1912

CREDITOR: 11352 - 24
CLAPSADDLE GARBER
ROGER LUEHRING
16 E MAIN ST
PO BOX  754
MARSHALLTOWN, IA 50158-4932

CREDITOR: 399 - 07
CLARE ROSS ORGANIZATION, LLC
ATTN: CLARE G ROSS
PO BOX 4560
CHINO VALLEY, AZ 86323

CREDITOR: 11213 - 24
CLARENCE DAVIDS & COMPANY
BILL DAVIDS  PRESIDENT
22901 RIDGELAND AVE
MATTESON, IL 60443-2882

CREDITOR: 6011 - 24
CLARK NEXSEN PC
PRINCIPAL
6160 KEMPSVILLE CIR
NORFOLK, VA 23502

CREDITOR: 6874 - 24
CLARK CONSTRUCTION GROUP
DAVE DESOTO  DIR RISK MGMT INITIATIVES
7500 OLD GEORGETOWN RD
BETHESDA, MD 20814

CREDITOR: 10779 - 24
CLARK CONSTRUCTION CO
CHAS CLARK
PO BOX 40087
LANSING, MI 48901

CREDITOR: 2970 - 24
CLARK CONSTRUCTION CO
CONTROLLER
823 E SAINT JOSEPH ST
LANSING, MI 48912-1314

CREDITOR: 2972 - 24
CLARKSON CONSTR CO
CONTROLLER
4133 GARDNER AVE
PO BOX  34315
KANSAS CITY, MO 64120-1892

CREDITOR: 4454 - 24
CLARK NEXSEN
PRESIDENT
1125 SHOAL CREEK TRL
CHESAPEAKE, VA 23320-9418

CREDITOR: 9049 - 24
CLARK NEXSEN
SAM ESTEP
6160 KEMPSVILLE CIR # 200A
NORFOLK, VA 23502-3933

CREDITOR: 12726 - 24
CLARK CONSTRUCTION GROUP
WILLIAM SMITH
7500 OLD GEORGETOWN RD
BETHESDA, MD 20814

CREDITOR: 4455 - 24
CLARK NEXSEN
PRESIDENT
SUITE 280
4000 WESTCHASE BLVD
RALEIGH, NC 27607-3970

CREDITOR: 11026 - 24
CLARK CONSTRUCTION GROUP
GREG COLEVAS
7500 OLD GEORGETOWN RD
BETHESDA, MD 20814

CREDITOR: 9597 - 24
CLARK GROUP
PAUL CLARK  PRESIDENT
5000 BLUE CLAY RD
CASTLE HAYNE, NC 28429-6302

CREDITOR: 2971 - 24
CLARK CONSTRUCTION COMPANY
CONTROLLER
3535 MOORES RIVER DR
LANSING, MI 48911-1075

CREDITOR: 2969 - 24
CLARK & SULLIVAN CONSTRS
CONTROLLER
905 INDUSTRIAL WAY
SPARKS, NV 89431-6081

CREDITOR: 12169 - 24
CLARKSON CONSTRUCTION CO
LLOYD E EIKENBARY
4133 GARDNER AVE
KANSAS CITY, MO 64120

# CREDITOR MATRIX

CREDITOR: 10389 - 24
CLARK SCHAEFER HACKETT & CO
ERIC L BELCHER
40 N MAIN ST STE 800
DAYTON, OH 45423

CREDITOR: 10885 - 24
CLARK NEXSEN ARCHITECTURE & EN
CHRISTOPHER M STONE
6160 KEMPSVILLE CIR # 200A
NORFOLK, VA 23502

CREDITOR: 13948 - 24
CLARK CONSTRUCTION
TONY ROHAC  CONTROLLER/SFTY DIRECTOR
3535 MOORES RIVER DR
PO BOX 40087
LANSING, MI 48901-7287

CREDITOR: 12323 - 24
CLARK PACIFIC
JOHN A MICHELMORE
1980 S RIVER RD
WEST SACRAMENTO, CA 95691

CREDITOR: 8943 - 24
CLARK CONSTRUCTION GROUP
RONNIE STROMPF
7500 OLD GEORGETOWN RD
BETHESDA, MD 20814

CREDITOR: 11099 - 24
CLARKES SHEET METAL INC
GREG MEESE  CONTROLLER
PO BOX 2428
EUGENE, OR 97402-0139

CREDITOR: 13279 - 24
CLARK NEXSEN ARCH & ENGRNG
DEBORAH A GILL
6160 KEMPSVILLE CIR STE 200A
NORFOLK, VA 23502

CREDITOR: 11892 - 24
CLARK & LEATHERWOOD INC
LARRY CLARK
PO BOX 556
WAYNESVILLE, NC 28786-0556

CREDITOR: 12113 - 24
CLARK CONSTRUCTION GROUP LP
RICHARD HEIM
575 ANTON BLVD # 100
COSTA MESA, CA 92626

CREDITOR: 4456 - 24
CLARK NEXSEN
PRESIDENT
SUITE 300
1523 ELIZABETH AVE
CHARLOTTE, NC 28204-2534

CREDITOR: 4457 - 24
CLARK NEXSEN ARCHITECTURE
PRESIDENT
SUITE 200A
6160 KEMPSVILLE CIR
NORFOLK, VA 23502-3933

CREDITOR: 4459 - 24
CLARK PATTERSON ASSOCIATES
PRESIDENT
SUITE 180
301 E 9TH ST
CHARLOTTE, NC 28202-2561

CREDITOR: 4461 - 24
CLARK/KJOS ARCHITECTS
PRESIDENT
333 NW 5TH AVE
PORTLAND, OR 97209-3813

CREDITOR: 4462 - 24
CLARKE BUILDERS INC
PRESIDENT
PO BOX 187
RIVERSIDE, CT 06870

CREDITOR: 10677 - 24
CLARK CONSTRUCTION GROUP
ALAN PETRASEK
7500 OLD GEORGETOWN RD
BETHESDA, MD 20814

CREDITOR: 6970 - 24
CLARK DIETZ INC
CHIP CRADDOCK
118 S CLINTON ST STE 600
CHICAGO, IL 60606

CREDITOR: 6586 - 24
CLARK NEXSEN ARCHITECTURE ENG
ALEXIX REUTHER  OFFICE ASSISTANT
1023 W MOREHEAD ST
CHARLOTTE, NC 28208-5324

CREDITOR: 12951 - 24
CLARK ENGINEERING CORP
PATTI BREHER CDA
621 LILAC DR N
GOLDEN VALLEY, MN 55422-4609

CREDITOR: 12246 - 24
CLARK ENERSEN PARTNERS INC
LOWELL S BERG  MANAGING PRINCIPAL
1010 LINCOLN MALL #200
LINCOLN, NE 68508-1478

CREDITOR: 11267 - 24
CLARK CONSTRUCTION GROUP
MATT HAAS
7500 OLD GEORGETOWN RD
BETHESDA, MD 20814

CREDITOR: 9468 - 24
CLARK CONSTRUCTION OF TEXAS
SIDNEY HOLLING
5140 GIBBS SPRAWL RD
SAN ANTONIO, TX 78219-1199

CREDITOR: 8690 - 24
CLARK PATTERSON ASSOC
TOD LIEBERT  PRINCIPAL
900 CORPORATE BLVD
NEWBURGH, NY 12550-6417

CREDITOR: 4460 - 24
CLARK RICHARDSON & BISKUP
PRESIDENT
1255 CRESCENT GREEN DR STE 350
CARY, NC 27518-8108

CREDITOR: 4458 - 24
CLARK NEXSEN PC
PRESIDENT
6160 KEMPSVILLE CIR
NORFOLK, VA 23502

CREDITOR: 14118 - 24
CLARY HOOD
WESLEY HOOD  PRESIDENT
150 CONWAY BLACK RD
SPARTANBURG, SC 29307-5403

CREDITOR: 400 - 07
CLAS NEW ENGLAND C/O
ERIC SIGILLO
29 ROBERT ROAD
MARLBOROUGH, MA 01752

CREDITOR: 401 - 07
CLASSIC COFFEE SYSTEMS
333 W. MERRICK RD STE #3
VALLEY STREAM, NY 11580

CREDITOR: 8380 - 24
CLASSIC RESTORATIONS
KYLE BARNARD  PRESIDENT
420 BEDFORD ST STE 200
LEXINGTON, MA 02420-1522

CREDITOR: 7025 - 24
CLAUNCH MILLER INC
CHRISTOPHER CLAUNCH  PRESIDENT
4635 SOUTHWEST FWY STE 1000
HOUSTON, TX 77027-7139

CREDITOR: 9120 - 24
CLAYCO CONSTRUCTION CO
RENEE HENNINGFELD  CONTROLLER
2199 INNERBELT BUSINESS CENTER
SAINT LOUIS, MO 63114-5721

CREDITOR: 14008 - 24
CLAYCO INC
LORI LUETKENHAUS
2199 INNERBELT BUSINESS CTR DR
PO BOX 419039
ST LOUS, MO 63114

CREDITOR: 2973 - 24
CLAYCO
CONTROLLER
8521 GEIGER RD
SAINT LOUIS, MO 63121-1802

CREDITOR: 2974 - 24
CLAYCO CONSTRUCTION CO
CONTROLLER
2199 INNERBELT BUSINESS CTR DR
ST LOUIS, MO 63114

# CREDITOR MATRIX

CREDITOR: 6924 - 24
CLAYPOOLE DESIGN
CAT DEROCHER  OFFICE MANAGER
664 W RIDGE RD
CORNVILLE, ME 04976

CREDITOR: 10002 - 24
CLAYTON HOMES INC
JANET BRUCE  RETIREMENT PLAN ADMINISTRATOR
PO BOX 9790
MARYVILLE, TN 37802-9790

CREDITOR: 8806 - 24
CLC ASSOC INC
LINDY WILSON  OFFICE MANAGER
7001 N SCOTTSDALE RD STE 2050
SCOTTSDALE, AZ 85253-3698

CREDITOR: 4491 - 24
CLC ASSOCIATES
PRESIDENT
8480 E ORCHARD RD STE 2000
GREENWOOD VILLAG, CO 80111-5016

CREDITOR: 10867 - 24
CLD CONSULTING ENGINEERS
CHRISTOPHER BEAN  PRESIDENT
540 N COMMERCIAL ST STE 401
MANCHESTER, NH 03101-1146

CREDITOR: 7329 - 24
CLEANUP AMERICA INC
DEONTAY POTTER
4134 TEMPLE CITY BLVD
ROSEMEAD, CA 91770-1550

CREDITOR: 9734 - 24
CLEARSCAPES
STEVE SCHUSTER  PRESIDENT
311 1/2 W MARTIN ST # 200
RALEIGH, NC 27601-1352

CREDITOR: 12673 - 24
CLEAR PACK CO
ROBERT A SPERL  VICE PRESIDENT FINANCE
11610 COPENHAGEN CT
FRANKLIN PARK, IL 60131-1302

CREDITOR: 13358 - 24
CLEMENS CONSTRUCTION CO
AMY CONNAGHAN
1835 MARKET ST
PHILADELPHIA, PA 19103

CREDITOR: 9061 - 24
CLEMSON UNIVERSITY
LYNN G CRAIG AIA
109 RIGGS HALL
CLEMSON, SC 29631-0901

CREDITOR: 402 - 07
CLERK OF CIRCUIT COURT
LORETTA E. KNIGHT
50 MARYLAND AVE, ROOM 111
ROCKVILLE, MD 20850

CREDITOR: 2975 - 24
CLEVELAND CONSTRUCTION INC
CONTROLLER
8620 TYLER BLVD
MENTOR, OH 44060

CREDITOR: 1865 - 17
CLEVERBRIDGE
52 WEST JACKSON BLVD
SUITE 1135
CHICAGO, IL 60604-3618

CREDITOR: 13652 - 24
CLFITON GUNDERSON LLP
KIRSTEN DELANEY
370 INTERLOCKEN BLVD # 500
BROOMFIELD, CO 80021

CREDITOR: 12527 - 24
CLIFTON GUNDERSON LLP
MARK SCHNEIDER
3003 N CENTRAL AVE # 500
PHOENIX, AZ 85012

CREDITOR: 13681 - 24
CLIFTON GUNDERSON LLP
TIMOTHY M ROSS CPA
9339 PRIORITY WAY WEST DR
INDIANAPOLIS, IN 46143

CREDITOR: 14130 - 24
CLIFTON GUNDERSON LLP
WILLIAM EARLY JR MANAGER
9515 DEERECO RD STE 500
TIMONIUM, MD 21093-2184

CREDITOR: 8446 - 24
CLIFTON GUNDERSON LLP
LEE H JOHNSON CCIFP
8390 E CRESCENT PKWY STE 600
GREENWOOD VLG, CO 80111-2814

CREDITOR: 7859 - 24
CLIFTON GUNDERSON LLP
JAN SMITH
3003 N CENTRAL AVE # 500
PHOENIX, AZ 85012

CREDITOR: 12275 - 24
CLIFTON GUNDERSON LLC
MIKE NOYES
8390 E CRESCENT PKWY
GREENWOOD VLG, CO 80111

CREDITOR: 6773 - 24
CLINARD CONSTRUCTION MGMT
BOB CLINARD  PRESIDENT
615 N WALTON BLVD STE D
BENTONVILLE, AR 72712-4574

CREDITOR: 10732 - 24
CLINE DESIGN ASSOCIATES
GARY D CLINE  PRESIDENT
125 N HARRINGTON ST
RALEIGH, NC 27603-1719

CREDITOR: 403 - 07
CLINICAL LAB BUSINESS SOLUTION
ATTN: MICHAEL SNYDER
11 MORNING STAR ROAD
FLEMINGTON, NJ 08822

CREDITOR: 404 - 07
CLINICAL LAB PARTNERS LLC
ATTN: JAMES FANTUS
129 PATRICIA M GENOVA DR
NEWINGTON, CT 06111

CREDITOR: 405 - 07
CLINICAL LAB SALES TRAINING,
ATTN: PETER T. FRANCIS
10751 FOLKESTONE WAY
WOODSTOCK, MD 21163

CREDITOR: 406 - 07
CLMA
989 OLD EAGLE SCHOOL ROAD #815
WAYNE, PA 19087-1704

CREDITOR: 11895 - 24
CLOUGH HARBOUR & ASSOCIATES
LARRY FAIRCHILD  PRINCIPAL
3 WINNERS CIRCLE
PO BOX 5269
ALBANY, NY 12205-0269

CREDITOR: 11918 - 24
CLOUGH HARBOUR & ASSOCIATES
MICHAEL A PLATT
3 WINNERS CIR # 100
ALBANY, NY 12205-1183

CREDITOR: 4492 - 24
CLOUGH HARBOUR & ASSOCIATES
PRESIDENT
3 WINNERS CIR
ALBANY, NY 12205-1161

CREDITOR: 9489 - 24
CLSI
MARTIN HACKET  PRESIDENT
439 E MAIN ST
WESTMINSTER, MD 21157-5539

CREDITOR: 9907 - 24
CLYDE COMPANIES INC
JAKE WHITE
252 W CENTER ST
OREM, UT 84057

CREDITOR: 11268 - 24
CLYDE COMPANIES
MATT MCDONALD
730 N 1500 W
OREM, UT 84057

CREDITOR: 7373 - 24
CLYDE BERGEMANN EEC
DON HUG  PRESIDENT
7380 COCO COLA DR SUITE 126
HANDOVER, MD 21227-1019

# CREDITOR MATRIX

CREDITOR: 11074 - 24
CLYDE COMPANIES
DON C MC GEE
730 N 1500 W
OREM, UT 84057

CREDITOR: 12489 - 24
CLYDE COMPANIES
ROBERT HAYES
730 N 1500 W
OREM, UT 84057

CREDITOR: 8405 - 24
CM EXECUTIVE SEARCH INC
LARRY SILVER  OWNER
348 DAYTON ST
YELLOW SPRINGS, OH 45387

CREDITOR: 2976 - 24
CMC STEEL TEXAS
CONTROLLER
1 STEEL MILL DR
SEGUIN, TX 78155-7510

CREDITOR: 1866 - 17
CMC-CANADA
ATTN: HEATHER OSLER
815-4 KING ST. WEST
TORONTO, ON M5H 1B6
CANADA

CREDITOR: 6012 - 24
CME ASSOCIATES
PRINCIPAL
3141 BORDENTOWN AVE
PARLIN, NJ 08859-1162

CREDITOR: 7843 - 24
CME ASSOC
JOHN STEFANI  PRESIDENT
PO BOX 608
HOWELL, NJ 07731-0608

CREDITOR: 13606 - 24
CME GROUP INC
ARLENE WESTBROOK
30 S WACKER DR FL 8
EMPLOYEE BENEFITS
CHICAGO, IL 60606-7473

CREDITOR: 8419 - 24
CMIC
LAURENT AMAR
4850 KEELE ST
NORTH YORK, ON M3J 3K1
CANADA

CREDITOR: 6921 - 24
CMIC
CASEY SAVLOV
4850 KELLE ST
NORTH YORK, ON M3J 3K1
CANADA

CREDITOR: 11217 - 24
CMIC
BILL GUSTAW
4850 KEELE ST
NORTH YORK, ON M3J 3K1
CANADA

CREDITOR: 13549 - 24
CMIC
DUSTIN B ANDERSON
10130 RUSTIC REDWOOD WAY
HIGHLANDS RANCH, CO 80126-5547

CREDITOR: 10060 - 24
CMIC
JEFF TENACE
4850 KEELE ST
TORONTO, ON M3J 3K1
CANADA

CREDITOR: 407 - 07
CMP MEDIA LLC
ATTN: FACILITIES DEPARTMENT
600 COMMUNITY DRIVE
MANHASSET, NY 11030

CREDITOR: 12028 - 24
CMS INC
RICHARD ABIDIN
102 S 1ST ST # 201
CHARLOTTEVILLE, VA 22901

CREDITOR: 2977 - 24
CMSS ARCHTIECTS PC
CONTROLLER
4505 COLUMBUS ST # 100
VIRGINIA BEACH, VA 23462-6781

CREDITOR: 10524 - 24
CMSS ARCHITECTS PC
BURRELL SAUNTER  PRESIDENT
4505 COLUMBUS ST STE 100
VIRGINIA BEACH, VA 23462-6781

CREDITOR: 13617 - 24
CMTA INC
BARBARA MACCLEMENTS  HUMAN RESOURCES MANAGER
2365 HARRODSBURG RD STE B400
LEXINGTON, KY 40504-3384

CREDITOR: 9888 - 24
CMW INC
JACK BALLARD  PRESIDENT
400 E VINE ST STE 400
LEXINGTON, KY 40507-1575

CREDITOR: 4493 - 24
CMX
PRESIDENT
200 US HWY 9
MANALAPAN, NJ 07726-3072

CREDITOR: 13412 - 24
CNA
THOMAS POTTLE
333 WABASH AVE
CHICAGO, IL 60604

CREDITOR: 2978 - 24
CNA
CONTROLLER
15 COLERIDGE DR
GLEN CARBON, IL 62034-1566

CREDITOR: 9496 - 24
CNA INSURANCE
MARVE FEUCHT  PROGRAM DIRECTOR
333 S WABASH AVE
CHICAGO, IL 60685

CREDITOR: 11307 - 24
CNA SURETY
ROBERT H PETERSON JR
333 S WABASH AVE 41ST FL
CHICAGO, IL 60604

CREDITOR: 12314 - 24
CNA SURETY
JOHN WELCH  PRESIDENT
333 S WABASH AVE # 41S
CHICAGO, IL 60604

CREDITOR: 13162 - 24
CNA SURETY
WILLIAM P WATERS  EXECUTIVE VICE PRESIDENT
CNA PLAZA 13S
CHICAGO, IL 60685

CREDITOR: 2979 - 24
CNA SURETY
CONTROLLER
CNA PLAZA 135
CHICAGO, IL 60085

CREDITOR: 4494 - 24
CNY BUILDERS
PRESIDENT
214 W 39TH ST
NEW YORK, NY 10018

CREDITOR: 6619 - 24
CO AP
AMY MAYBERRY  OWNER
1529 S 50 W
BOUNTIFUL, UT 84010-5210

CREDITOR: 4495 - 24
CO ARCHITECTS
PRESIDENT
5055 WILSHIRE BLVD 9TH FL
LOS ANGELES, CA 90036-6100

CREDITOR: 6013 - 24
CO ARCHITECTS
PRINCIPAL
5055 WILSHIRE BLVD 9TH FL
LOS ANGELES, CA 90036-6100

CREDITOR: 6014 - 24
COAD ENGINEERING CONSULTING
PRINCIPAL
4545 OLEATHA AVE
SAINT LOUIS, MO 63116-1719

CREDITOR: 2980 - 24
COAKLEY & WILLIAMS CONSTR INC
CONTROLLER
16 S SUMMIT AVE #300
GAITHERSBURG, MD 20877

# CREDITOR MATRIX

CREDITOR: 9195 - 24
COASTAL CONSTRUCTION GRP
RICH COBLE  VICE PRESIDENT RISK MGMT
5959 BLUE LAGOON DR SUITE 200
MIAMI, FL 33126

CREDITOR: 2981 - 24
COASTAL CONSTRUCTION GROUP
CONTROLLER
5959 BLUE LAGOON DR
MIAMI, FL 33126-2039

CREDITOR: 11433 - 24
COAST 2 COAST
SCOTT AARON
7704 BASSWOOD DR
CHATTANOOGA, TN 37416

CREDITOR: 14132 - 24
COASTAL PACIFIC FOOD
WILLIAM ELLENA
1520 E MISSION BLVD # B
ONTARIO, CA 91761

CREDITOR: 13771 - 24
COAST ALUMINUM
TOM CLARK  PRESIDENT
PO BOX 2144
SANTA FE SPRINGS, CA 90670-0440

CREDITOR: 4496 - 24
COASTAL CONSTRUCTION GRP
PRESIDENT
5959 BLUE LAGOON DR SUITE 200
MIAMI, FL 33126

CREDITOR: 10063 - 24
COAST 2 COAST
JEFF VAN FLEET
7704 BASSWOOD DR
CHATTANOOGA, TN 37416

CREDITOR: 13445 - 24
COAST CRANE CO
ANGELA TEETZEL CPA
8250 5TH AVE S
SEATTLE, WA 98108

CREDITOR: 8180 - 24
COAST 2 COAST
JORDI CRUXENT
7704 BASSWOOD DR
CHATTANOOGA, TN 37416

CREDITOR: 11537 - 24
COAST 2 COAST
STEPHEN KRUSINSKI
7704 BASSWOOD DR
CHATTANOOGA, TN 37416

CREDITOR: 4497 - 24
COBB STRECKER DUNPHY
PRESIDENT
SUITE 2800
150 S 5TH ST
MINNEAPOLIS, MN 55402-4200

CREDITOR: 11153 - 24
COBB STRECKER DUMPHY
DAN ETZEL
150 S 5TH ST
MINNEAPOLIS, MN 55402

CREDITOR: 2982 - 24
COBB STRECKER DUNPHY
CONTROLLER
150 S 5TH ST
MINNEAPOLIS, MN 55402-4200

CREDITOR: 1368 - 10
COCHRAN, RANDOLPH EUGENE
49 VAN SYCKEL LANE
WYCKOFF, NJ 07481

CREDITOR: 2983 - 24
COCHRAN INC
CONTROLLER
12500 AURORA AVE N
SEATTLE, WA 98133-1518

CREDITOR: 11808 - 24
COCHRAN
KURT BROWN
PO BOX 33524
SEATTLE, WA 98133

CREDITOR: 12514 - 24
COCHRAN STEPHENSON & DONKERVOE
JOSE GALVEZ  SENIOR VICE PRESIDENT
PO BOX 1788
SYKESVILLE, MD 21784-1780

CREDITOR: 14281 - 24
COCHRAN INC
VICKI BERNERT
12500 AURORA AVE N
SEATTLE, WA 98133

CREDITOR: 11723 - 24
COCHRAN STEPHENSON DONKERVOET
MICHAEL BOLINGER  PRESIDENT
323 W CAMDEN ST STE 700
BALTIMORE, MD 21201-8601

CREDITOR: 7022 - 24
COCHRAN
CHRISTOPHER BOONE  CHIEF EXECUTIVE OFFICER
530 E INDEPENDENCE DR # A
UNION, MO 63084-3131

CREDITOR: 2984 - 24
COCONINO ENGINEERING
CONTROLLER
PO BOX 23707
FLAGSTAFF, AZ 86002-3707

CREDITOR: 6015 - 24
CODE CONSULTANTS
PRINCIPAL
1804 BORMAN CIRCLE DR
SAINT LOUIS, MO 63146-4136

CREDITOR: 13622 - 24
CODE 3
BARBARA SEHR  PAYROLL MANAGER
10986 N WARSON RD
SAINT LOUIS, MO 63114-2029

CREDITOR: 4498 - 24
CODE CONSULTANTS
PRESIDENT
215 W 40TH ST 15TH FLR
NEW YORK, NY 10018-1683

CREDITOR: 4499 - 24
CODE CONSULTANTS INC
PRESIDENT
1804 BORMAN CIRLCE DR
ST LOUIS, MO 63146

CREDITOR: 8121 - 24
CODE CONSULTANTS
JOHN MCCORMICK  PRINCIPAL
215 W 40TH ST 15TH FLR
NEW YORK, NY 10018-1683

CREDITOR: 13089 - 24
CODINA GROUP INC
COLLEEN GOEDERT  BENEFITS MANAGER
2855 S LE JEUNE RD 4TH FLR
CORAL GABLES, FL 33134-5058

CREDITOR: 9969 - 24
COEN COMPANY INC
JAMES B CHURCH  CONTROLLER
1510 ROLLINS RD
BURLINGAME, CA 94010-2306

CREDITOR: 1657 - 12
COFFEE LOVERS
1275 BLOOMFIELD AV
FAIRFIELD, NJ 07004

CREDITOR: 4126 - 24
COFFMAN ENGINEERS INC
MANAGING PRINCIPAL
1601 5TH AVE
SEATTLE, WA 98101-3621

CREDITOR: 10360 - 24
COFFMAN ENGINEERS
DAVID COFFMAN  PRESIDENT
1601 5TH AVE STE 900
SEATTLE, WA 98101-3621

CREDITOR: 6016 - 24
COFFMAN ENGINEERS INC
PRINCIPAL
800 F ST
ANCHORAGE, AK 99501-3538

CREDITOR: 4500 - 24
COFFMAN ENGINEERS INC
PRESIDENT
1601 5TH AVE
SEATTLE, WA 98101-3621

# CREDITOR MATRIX

CREDITOR: 7213 - 24
COFFMAN ENGINEERS
DAVID COFFMAN  PRESIDENT
10 N POST ST STE 500
SPOKANE, WA 99201-0705

CREDITOR: 9745 - 24
COGEN ARCHITECTS
MICHAEL COGEN
40 EDGECOMBE AVENUE
PO B
NEW YORK, NY 10030

CREDITOR: 1631 - 12
COGENT COMMUNICATIONS INC
P.O. BOX 791087
BALTIMORE, MD 21279-1087

CREDITOR: 13086 - 24
COGUN INC
WILLIAM L COUCHENOOR  PRESIDENT
PO BOX 704
NORTH LIMA, OH 44452-0704

CREDITOR: 410 - 07
COHEN BROTHERS REALTY CORP
750 LEXINGTON AVE.
NEW YORK, NY 10022

CREDITOR: 1369 - 10
COHEN, MITCHEL P.
40 OLD QUEENS BLVD.
MANALAPAN, NJ 07726

CREDITOR: 9767 - 24
COINS USA
BILLY G STOCKTON JR
6 AIRPORT PARK BLVD
LATHAM, NY 12110-1441

CREDITOR: 12223 - 24
COINS
JOHN ROSCH
6 AIRPORT PARK BLVD
LATHAM, NY 12110

CREDITOR: 2985 - 24
COINS USA
CONTROLLER
20 PEACE PIPE TRL N
WAKEFIELD, RI 02879-7712

CREDITOR: 6760 - 24
COINS USA
BILLY STOCKTON
20 PEACE PIPE TRL N
WAKEFIELD, RI 02879-7712

CREDITOR: 11300 - 24
COINS USA
PAUL S SMITH
6 AIRPORT PARK BLVD
LATHAM, NY 12110

CREDITOR: 8364 - 24
COINS
KOLBY LATHROP
6513 DUTCH CREEK ST
HIGHLANDS RANCH, CO 80130

CREDITOR: 411 - 07
COKALA TAX INFORMATION, LLC
PO BOX2224
ANN ARBOR, MI 48106

CREDITOR: 412 - 07
COLABORATE CONSULTING
15310 AMBERLY DR
SUITE 170
TAMPA, FL 33647

CREDITOR: 2986 - 24
COLAMETTE CONSTRUCTION CO
CONTROLLER
13990 SW GALBREATH DR
SHERWOOD, OR 97140-9161

CREDITOR: 10385 - 24
COLAS INC
ERIC SUSSMAN
10 MADISON AVE
MORRISTOWN, NJ 07690

CREDITOR: 11286 - 24
COLAS INC
PAUL A SEPPALA
163 MADISON AVE STE 500
MORRISTOWN, NJ 07960-7324

CREDITOR: 13151 - 24
COLAS INC
STEVEN H MEISELES CCIFP
163 MADISON AVE STE 500
MORRISTOWN, NJ 07960-7324

CREDITOR: 11940 - 24
COLASKA INC
RAPHAEL LLOBREGAT
500 108TH AVE NE STE 1740
BELLEVUE, WA 98004

CREDITOR: 1867 - 17
COLBY, ANASTASIA
61 NORTH ST
RINDGE, NH 03461

CREDITOR: 65 - 02
COLBY, ANASTASIA V.
61 NORTH STREET
RINDGE, NH 03461

CREDITOR: 2987 - 24
COLD SPRING CONSTRUCTION CO
CONTROLLER
3 JACKSON ST
AKRON, NY 14001-1349

CREDITOR: 7272 - 24
COLE RUSSELL ARCHITECTS INC
DAVID S ARENDS AIA PRESIDENT
537 E PETE ROSE WAY STE 200
CINCINNATI, OH 45202-3578

CREDITOR: 8254 - 24
COLE RUSSELL ARCHITECTS INC
KARYN ENZWEILER  MARKETING MANAGER
537 E PETE ROSE WAY STE 200
CINCINNATI, OH 45202

CREDITOR: 9512 - 24
COLE FINANCIAL SERVICES INC
PATRICIA COLE  PRESIDENT
PO BOX  43671
DETROIT, MI 48243-0671

CREDITOR: 1868 - 17
COLE SCHOTZ MEISEL FORMAN
& LEONARD PA
25 MAIN ST, COURT PLAZA N FL 5
HACKENSACK, NJ 07602-0800

CREDITOR: 9272 - 24
COLE TAYLOR MAIN BANK
RICHARD GURGUL  VP COMPENSATION & BENEFITS DII
9550 W HIGGINS RD
ROSEMONT, IL 60018-4906

CREDITOR: 12 - 01
COLE, DANIEL K.
58 HITCHING POST RD
BOZEMAN, MT 59715

CREDITOR: 4501 - 24
COLEJENEST & STONE PA
PRESIDENT
SUITE 1400
200 S TRYON ST
CHARLOTTE, NC 28202-3214

CREDITOR: 6616 - 24
COLEJENEST STONE
AMY JONES  ADMINISTRATIVE ASSISTANT
200 S TRYON ST STE 1400
CHARLOTTE, NC 28202-3255

CREDITOR: 10578 - 24
COLEMONT INSURANCE BROKERS
WOODY BAIRD  EXECUTIVE VP
195 FARMINGTON AVE
SUITE 210
FARMINGTON, CT 06032

CREDITOR: 14054 - 24
COLEMONT BROKERAGE GROUP INC
CHALMERS WARD  HUMAN RESOURCES VP
5910 N CENTRAL EXPY STE #400
DALLAS, TX 75206-1105

CREDITOR: 10462 - 24
COLINS ELECTRICAL CO INC
EUGENE GINI  PRESIDENT
611 W FREMONT ST
STOCKTON, CA 95203-2302

# CREDITOR MATRIX

CREDITOR: 14078 - 24
COLKORADO CONTRACTORS ASSN INC
JANINE DE HERRERA
6880 S YOSEMITE CT # 200
CENTENNIAL, CO 80112-1421

CREDITOR: 1869 - 17
COLL'S GARDEN CENTER
63 NORTH STREET
JAFFREY, NH 03452

CREDITOR: 1870 - 17
COLLAMER, NANCY
COLLAMER CAREER CONSULTING
29 HASSALE ROAD
OLD GREENWICH, CT 06870

CREDITOR: 10261 - 24
COLLABORATIVE INC
DAVE BARABASH CDA CONTROLLER
500 MADISON AVE
TOLEDO, OH 43604-1218

CREDITOR: 13 - 01
COLLAZO, CRYSTAL
3215 OLINVILLE AVE
APT 2F
BRONX, NY 10467

CREDITOR: 2988 - 24
COLLAGE COMPANIES
CONTROLLER
SUITE 100
585 TECHNOLOGY PARK
LAKE MARY, FL 32746-6239

CREDITOR: 413 - 07
COLLEGE AMERICAN PATHOLOGISTS
P.O BOX 71698
CHICAGO, IL 60694-1698

CREDITOR: 414 - 07
COLLEGE AMERICANPATHOL - DNU
PO BOX 71698
CHICAGO, IL 60694-1698

CREDITOR: 12977 - 24
COLLEGE OF DESIGN
RENEE CHENG AIA
144 RAPSON HALL
89 CHURCH ST SE
MINNEAPOLIS, MN 55455

CREDITOR: 14331 - 24
COLLE & MCVOY
SUE BROOKS  HUMAN RESOURCES DIRECTOR
400 1ST AVE N STE 700
MINNEAPOLIS, MN 55401-1725

CREDITOR: 1226 - 08
COLLEGE OF AMERICAN PATHOLGSTS
PO BOX 71698
CHICAGO, IL 60694-1698

CREDITOR: 1871 - 17
COLLEGE BOUND MOVERS, INC.
6 CALDWELL DR.
AMHERST, NH 03031

CREDITOR: 1872 - 17
COLLETT, STACY
4411 STANLEY AVE
DOWNERS GROVE, IL 60515

CREDITOR: 8918 - 24
COLLINS COOPER CARUSI INC
MIKE COLLINS  PRESIDENT
3391 PEACHTREE RD NE STE 400
ATLANTA, GA 30326-1014

CREDITOR: 1873 - 17
COLLINGWOOD WATER, INC.
710 BERDAN AVE
TOLEDO, OH 43610-1095

CREDITOR: 4502 - 24
COLLINS ENGINEERS INC
PRESIDENT
123 N WACKER DR # 300
CHICAGO, IL 60606

CREDITOR: 7374 - 24
COLLINSWORTH ALTER LAMBERT INC
DON LAMBERT  PRESIDENT
23 EGANFUSKEE ST SUITE 102
JUPITER, FL 33477

CREDITOR: 66 - 02
COLLINS, MONIKA
311 MAPLE AVENUE, APT 24
KEENE, NH 03431

CREDITOR: 6017 - 24
COLLINS ENGINEERS INC
PRINCIPAL
123 N WACKER DR # 300
CHICAGO, IL 60606

CREDITOR: 9589 - 24
COLLINSWORTH ALTER FOWLER
MEADE COLLINSWORTH  PRESIDENT
PO BOX 9315
MIAMI LAKES, FL 33014-9315

CREDITOR: 8598 - 24
COLLINS REINFORCING INC
TERESA COLLINS  PRESIDENT
290 JOE BRANCH RD
NEBO, NC 28761-7810

CREDITOR: 9621 - 24
COLLIERS SPECTRUM CAUBLE
ROBERT MATHEWS SIOR PRESIDENT
1394 W PEACHTREE ST NE # 1100
ATLANTA, GA 30309

CREDITOR: 7486 - 24
COLLINSWORTH ALTER FOWLER
ERINN COLLINSWORTH  VICE PRESIDENT
PO BOX 9315
MIAMI LAKES, FL 33014-9315

CREDITOR: 2989 - 24
COLLISYS
CONTROLLER
21726 HARDY OAK BLVD
SAN ANTONIO, TX 78258-4832

CREDITOR: 415 - 07
COLONIAL PARKING
1050 THOMAS JEFFERSON ST, #100
WASHINGTON, DC 20007

CREDITOR: 1874 - 17
COLONIAL MOVING & STORAGE INC
375 JAFFREY RD
PETERBOROUGH, NH 03458

CREDITOR: 13919 - 24
COLORADO LINING
LISA JOHNSON
1062 SINGING HILLS RD
PARKER, CO 80138

CREDITOR: 12261 - 24
COLORADO LINING INTL INC
MARC GROEN
1062 SINGING HILLS RD
PARKER, CO 80138

CREDITOR: 7062 - 24
COLORADO STRUCTURES INC
CONSTANCE LIEVROUW MS
540 ELKTON DR STE 202
COLORADO SPGS, CO 80907

CREDITOR: 13667 - 24
COLORADO CONTRACTORS ASSOC INC
LAURA DRIVER
PO BOX 3489
ENGLEWOOD, CO 80155-3489

CREDITOR: 2991 - 24
COLORADO STRUCTURES INC
CONTROLLER
540 ELKTON DR # 202
COLORADO SPRINGS, CO 80907-3500

CREDITOR: 2990 - 24
COLORADO CONTRACTORS ASSOC
CONTROLLER
6880 S YOSEMITE CT STE 200
CENTENNIAL, CO 80112-1421

CREDITOR: 1875 - 17
COLQUHOUN, LACHLAN
POST TASTE MEDIA & PUBLISHING
AUSTRALIA

# CREDITOR MATRIX

CREDITOR: 11477 - 24
COLUMBIA SOFT
SCOTT ZIEG
10300 SW GREENBURG RD STE 180
PORTLAND, OR 97223

CREDITOR: 4503 - 24
COLUMBUS CONSTRUCTION CORP
PRESIDENT
687 S COLUMBUS AVE
MOUNT VERNON, NY 10550

CREDITOR: 8975 - 24
COLUMBIA ENGINEERING SVC
LOUIS YOUNG  PRESIDENT
2763 MEADOW CHURCH RD STE 100
DULUTH, GA 30097-4989

CREDITOR: 10600 - 24
COLUMBIA SOFT
CARL AZAR
10300 SW GREENBURG RD STE 180
PORTLAND, OR 97223

CREDITOR: 12672 - 24
COMANCHE CONTRACTORS LP
ROBERT A LINDSAY
10450 WESTOFFICE DR
HOUSTON, TX 77042

CREDITOR: 14296 - 24
COMANCHE CONTRACTORS LP
WANDA SNELL
10450 WESTOFFICE DR
HOUSTON, TX 77042

CREDITOR: 13298 - 24
COMANCHE CONTRACTORS
JULIE WALLA
10450 WESTOFFICE DR
HOUSTON, TX 77042

CREDITOR: 2488 - 24
COMBS MARR ARCHITECTS INC
ACCOUNTANT
14550 N FRANKL LOYD WRIGHT # 1
SCOTTSDALE, AZ 85260-8825

CREDITOR: 6538 - 24
COMBS CONSULTING GROUP
BRIAN COMBS  PRINCIPAL
11550 IH-10 WEST #270
SAN ANTONIO, TX 78230

CREDITOR: 13634 - 24
COMCAST
ELIZABETH WEBER  RETIREMENT&BENEFITS MANAGER
1500 MARKET ST
PHILADELPHIA, PA 19102-2196

CREDITOR: 1687 - 13
COMCAST
BOX 6505
CHELMSFORD, MA 01824

CREDITOR: 10903 - 24
COMDATA
DERRICK CENTERS
5301 MARYLAND WAY
BRENTWOOD, TN 37027-5028

CREDITOR: 10382 - 24
COMDATA
ERIC NEWTON
5301 MARYLAND WAY
BRENTWOOD, TN 37027-5028

CREDITOR: 10589 - 24
COMERICA BANK
MAURICE H SHANE
411 W LAFAYETTE MC 3467
DETROIT, MI 48226-5480

CREDITOR: 2992 - 24
COMFORT SYSTEMS
CONTROLLER
5812 LONGVIEW RD
SHAWNEE, KS 66218-8404

CREDITOR: 2993 - 24
COMFORT SYSTEMS
CONTROLLER
SUITE 500
777 POST OAK BLVD
HOUSTON, TX 77056-3204

CREDITOR: 9701 - 24
COMMAND SYSTEMS INC
PETER CADY  PRESIDENT
838 3RD ST
OAKMONT, PA 15139-1938

CREDITOR: 13199 - 24
COMMERCE BANK HARRISBURG
DEBBIE MILLER  EXECUTIVE ASSISTANT
100 SENATE AVE
CAMP HILL, PA 17011-2309

CREDITOR: 11343 - 24
COMMERCIAL WEST
RODNEY D ROARK
911 JEFFERSON NE
ALBUQUERQUE, NM 87110

CREDITOR: 10520 - 24
COMMERCIAL SILK INT'L
BRYCE PETERSON  PRESIDENT
6300 BURY DR
EDEN PRAIRIE, MN 55346-1721

CREDITOR: 10507 - 24
COMMERCIAL INTERIORS INC
BRUCE D TABLER CPA
7464 NEW RIDGE RD STE 5
HANOVER, MD 21076

CREDITOR: 6802 - 24
COMMERCIAL WAREHOUSE AND CARTA
BONNIE MILTON  BENEFITS ADMINISTRATOR
3402 MEYER RD
FORT WAYNE, IN 46803-2923

CREDITOR: 9672 - 24
COMMERCIAL CONCRETE SYS INC
MERLE BRIGHT
6220 TAYLOR RD
NAPLES, FL 34109

CREDITOR: 4504 - 24
COMMERCIAL DOCUMENT SOLUTIONS
PRESIDENT
SUITE 150
17050 BAXTER RD
CHESTERFIELD, MO 63005-1422

CREDITOR: 2994 - 24
COMMERCE BANK HARRISBURG
CONTROLLER
100 SENATE AVE
CAMP HILL, PA 17011-2309

CREDITOR: 2995 - 24
COMMERICAL CONTRACTING CORP
CONTROLLER
4260 N ATLANTIC BLVD
AUBURN HILL, MI 48326

CREDITOR: 1227 - 08
COMMISIONER TAXATION & FINANCE

CREDITOR: 1878 - 17
COMMISSIONER REV SERVICES-CT
DEPT REV SERVICES, STATE OF CT
PO BOX 2936
HARTFORD, CT 06104-2936

CREDITOR: 1877 - 17
COMMISSIONER OF TAX & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY 13902-4127

CREDITOR: 4505 - 24
COMMONWEALTHE & C
PRESIDENT
10255 RICHMOND STE 300
HOUSTON, TX 77042

CREDITOR: 6791 - 24
COMMONWEALTH ARCHITECTS
BOB MILLS  PRESIDENT
101 SHOCKOE SLIP
RICHMOND, VA 23219-4144

CREDITOR: 117 - 06
COMMONWEALTH OF MASSACHUSETTS REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 7010
BOSTON, MA 02204

CREDITOR: 122 - 06
COMMONWEALTH OF PENNSYLVANIA REV DEPT
BUREAU OF BUSINESS TRUST FUND TAXES
ATTN: LEGAL DEPARTMENT
PO BOX 280901
HARRISBURG, PA 17128-0901

# CREDITOR MATRIX

CREDITOR: 416 - 07
COMMONWEALTH OF VIRGINIA
TREASURER, DGS FISCAL SERVICES
P.O. BOX 562
RICHMOND, VA 23218-0562

CREDITOR: 2996 - 24
COMMON GROUND ALLIANCE
CONTROLLER
1421 PRINCE ST STE 410
ALEXANDRIA, VA 22314-2805

CREDITOR: 6019 - 24
COMMONWEALTH E & C
PRINCIPAL
10255 RICHMOND STE 300
HOUSTON, TX 77042

CREDITOR: 6018 - 24
COMMONWEALTH ASSSOCIATES INC
PRINCIPAL
PO BOX 1124
JACKSON, MI 49204-1123

CREDITOR: 155 - 06
COMMONWEALTH OF KENTUCKY REV DEPT
ATTN: LEGAL DEPARTMENT
STATION 67
PO BOX 181
FRANKFORT, KY 40602-0181

CREDITOR: 9036 - 24
COMMPLUS
RUTH WOOD-STEED  OWNER
2792 RIEBOLD CIRCLE
ARNOLD, MO 63010

CREDITOR: 11764 - 24
COMMSCOPE INC
JIM WRIGHT  HUMAN RESOURCES SENIOR VP
1100 COMMSCOPE PL SE
HICKORY, NC 28602-3619

CREDITOR: 10655 - 24
COMMUNICATION NETWORK ENGINEER
GARY LARSON  PRESIDENT
PO BOX 283
NEW LONDON, MN 56273-0283

CREDITOR: 8126 - 24
COMMUNICATIONS EQUITY ASSOC
JOHN MOORE  CONTROLLER
101 E KENNEDY BLVD STE 3306
TAMPA, FL 33602-5179

CREDITOR: 4506 - 24
COMMUNITY ASPHALT CORP
PRESIDENT
14005 NW 186TH ST
HIALEAH, FL 33018-6451

CREDITOR: 12098 - 24
COMMUNITY ASPHALT CORP
MIGUEL CRUZ  RISK MANAGEMENT DIRECTOR
14005 NW 186TH ST
HIALEAH, FL 33018-6451

CREDITOR: 14070 - 24
COMP BENEFITS
CHRISTINE STEWART  HUMAN RESOURCE DIRECTOR
100 MANSELL CT E STE 400
ROSWELL, GA 30076-4859

CREDITOR: 14271 - 24
COMPAQ COMPUTER CORPORATION
TRISH COLVIN
20555 SH 249 M 110414
HOUSTON, TX 77070-2698

CREDITOR: 11609 - 24
COMPENSATION & CAPITAL ADMIN
KENNETH MATSON
2662 SHERIDAN RD
HIGHLAND PARK, IL 60035-1441

CREDITOR: 417 - 07
COMPLETE MAILING LISTS, LLC
81 PONDFIELD ROAD
BRONXVILLE, NY 10708

CREDITOR: 2997 - 24
COMPLIANCE SYSTEMS LEGAL GRP
CONTROLLER
30 TANNER ST
HADDONFIELD, NJ 08033-2404

CREDITOR: 418 - 07
COMPLIANCE CERTIFICATION BOARD
650 BARRIE RD
SUIT 250
MINNEAPOLIS, MN 55435

CREDITOR: 6617 - 24
COMPLIANCE SERVICES GROUP INC
AMY LAWRENCE  OFFICE MANAGER
7619 UNIVERSITY AVE
LUBBOCK, TX 79423

CREDITOR: 14056 - 24
COMPLIANCE CORP
CHARLENE NEWKIRK  VICE PRESIDENT
21617 S ESSEX DR STE 34
LEXINGTON PARK, MD 20653

CREDITOR: 4507 - 24
COMPLETE INSURANCE
PRESIDENT
PENTHOUSE
19000 MACARTHUR BLVD
IRVINE, CA 92612-1438

CREDITOR: 8192 - 24
COMPLIANCE SYSTEMS LEGAL GRP
JOSEPH E MURPHY  PARTNER
30 TANNER ST
HADDONFIELD, NJ 08033-2404

CREDITOR: 7619 - 24
COMPO CONSTR CO
GEORGE COMPO  PRESIDENT
2704 FLORIDA AVE
NORFOLK, VA 23513-4408

CREDITOR: 12151 - 24
COMPONENT ASSEMBLY SYSTEMS INC
JOHN RAPAPORT
620 5TH AVE
PELHAM, NY 10803

CREDITOR: 2998 - 24
COMPO CONSTR CO
CONTROLLER
2704 FLORIDA AVE
NORFOLK, VA 23513-4408

CREDITOR: 419 - 07
COMPTROLLER OF MARYLAND
REVENUE ADMIN. DIVISION
ANNAPOLIS, MD 21411-0001

CREDITOR: 10361 - 24
COMPTON ENGINEERING PA INC
DAVID COMPTON  PRESIDENT
PO BOX 686
PASCAGOULA, MS 39568-0686

CREDITOR: 10522 - 24
COMPTON ENGINEERING INC
BUCK COMPTON
1706 CONVENT AVE
PASCAGOULA, MS 39567-5173

CREDITOR: 11888 - 24
COMPTON ENGINEERING INC
L DAVID COMPTON
1706 CONVENT AVE
PASCAGOULA, MS 39567-5173

CREDITOR: 10861 - 24
COMPUTER GUIDANCE CORP
ANDREW HANCOCK
15035 N 75TH ST
SCOTTSDALE, AZ 85260

CREDITOR: 10067 - 24
COMPUTER METHODS INTL
JEFF WEISS
4850 KEELE ST
NORTH YORK, ON M3J 3K1
CANADA

CREDITOR: 10081 - 24
COMPUTER GUIDANCE CORP
JEFFREY NESBITT
15035 N 75THH ST
SCOTTSDALE, AZ 85260

CREDITOR: 13860 - 24
COMPUTER EASE
TOM MOORE
6460 HARRISON AVAE # 200
CINCINNATI, OH 45247-7958

CREDITOR: 12131 - 24
COMPUTER EASE SOFTWARE INC
JOHN MELBERS
6460 HARRISON AVE STE 200
CINCINNATI, OH 45247

# CREDITOR MATRIX

CREDITOR: 13121 - 24
COMPUTER EASE SOFTWARE
JOHN MEIBERS
6460 HARRISON AVE # 200
CINCINNATI, OH 45214-7958

CREDITOR: 12297 - 24
COMPUTER GUIDANCE CORP
RICK GOTT
15035 N 75TH ST
SCOTTSDALE, AZ 85260

CREDITOR: 1879 - 17
COMPUTER HUT OF NE, INC.
IT INSIDERS
358 MAIN ST, STE 2
NASHUA, NH 03060

CREDITOR: 420 - 07
COMPUTER SERVICE & SUPPORT INC
ATTN: JAMES T. O'NEIL
2106 NEW RD, BUILDING E
LINWOOD, NJ 08221

CREDITOR: 2290 - 19
COMPUTER HUT/IT INSIDERS
358 MAIN ST STE 2
NASHUA, NH 03060

CREDITOR: 14182 - 24
COMPUTER EASE
STEPHANIE SALATIN
6460 HARRISON AVE # 200
CINCINNATI, OH 45247-7958

CREDITOR: 7092 - 24
COMPUTERIZED ENGINEERING INC
DALE DURANT  PRESIDENT
PO BOX 6216
ASHLAND, VA 23005-6216

CREDITOR: 12459 - 24
COMPUTER GENERATION INC
NORM HALVOSON
301 PERIMETER CTR N # 200
A1156 1246
ATLANTA, GA 30346-2402

CREDITOR: 11349 - 24
COMPUTER GUIDANCE CORP
ROGER KIRK
15035 N 75TH ST
SCOTTSDALE, AZ 85260

CREDITOR: 12444 - 24
COMPUTER GUIDANCE CORP
MARK LISS
15035 N 75TH ST
SCOTTSDALE, AZ 85260

CREDITOR: 10653 - 24
COMSONICS
GARY KNUPP  401(K) ADMINISTRATOR
1350 PORT REPUBLIC RD
HARRISONBURG, VA 22801-3563

CREDITOR: 14193 - 24
COMSTOCK CONSTRUCTION
SUSAN BOWMAN
PO BOX 1145
WAHPETON, ND 58074-1145

CREDITOR: 8951 - 24
CON WALL CONSTRUCTION
ROY MARTIN  PRESIDENT
4865 HUBERT MARTIN RD
CUMMING, GA 30028-3273

CREDITOR: 13256 - 24
CONCENTRA
DEBORAH K SMITH CMP PRESIDENT
PO BOX 351989
WESTMINSTER, CO 80035

CREDITOR: 8913 - 24
CONCEPTS ADVANCED ACOUSTICS
MIKE CARNAVALLI  PRESIDENT
1080 EBERLY WAY
LEMONT FURNACE, PA 15456-1010

CREDITOR: 7618 - 24
CONCEPTUAL DESIGN ENGNRNG INC
GEORGE CHAPMAN  PRESIDENT
98 VININGS DR
MCDONOUGH, GA 30253-5994

CREDITOR: 8781 - 24
CONCERVTEAM INC
TORSTEN ASTROM  PRESIDENT
610 EPSILON DR
PITTSBURGH, PA 15238-2808

CREDITOR: 11772 - 24
CONCENTRA
JOE HITTNER
384 EMBARCADERO W # 1
OAKLAND, CA 94607

CREDITOR: 12474 - 24
CONCESSI ENGINEERING PC
ROBERT CONCESSI
575 8TH AVE 9TH FL
NEW YORK, NY 10018-3011

CREDITOR: 13902 - 24
CONCO CEMENT CO
HOLLY BERTUCCELLI  CONTROLLER
5141 COMMERCIAL CIRCLE
CONCORD, CA 94520

CREDITOR: 3001 - 24
CONCORD ENGINEERING SURVEYING
CONTROLLER
PO BOX 268
CONCORD, NC 28026-0268

CREDITOR: 2999 - 24
CONCORD ASSOCIATES INC
CONTROLLER
513 PARK AVE
BALTIMORE, MD 21201-4537

CREDITOR: 3000 - 24
CONCORD COMPANIES INC
CONTROLLER
SUITE 440
1901 E UNIVERSITY DR
MESA, AZ 85203-8306

CREDITOR: 13816 - 24
CONCORD ASSOCIATES INC
HARRIET KERR
513 PARK AVE
BALTIMORE, MD 21201-4537

CREDITOR: 6584 - 24
CONCORD ENGINEERING SRVYNG
ALEX RANKIN  PRESIDENT
PO BOX 268
CONCORD, NC 28026-0268

CREDITOR: 12598 - 24
CONCRETE EXPRESS INC
JOSEPH ODEA
5580 FRANKLIN ST
DENVER, CO 80216

CREDITOR: 8448 - 24
CONCRETE APPLIED TECHNOLOGIES
LEIGH CALDWELL
1266 TOWNLINE RD
ALDEN, NY 14004

CREDITOR: 14153 - 24
CONCRETE APPLIED TECHNOLOGIES
SHEILA COLE
1266 TOWN LINE RD
ALDEN, NY 14004

CREDITOR: 7666 - 24
CONCRETE CONSULTANTS INC
GRADY NIX  PRESIDENT
4535 S BERKELEY LAKE RD
NORCROSS, GA 30071-1640

CREDITOR: 13995 - 24
CONDENTRA
JANE ERICKSON
740 NORDAHL RD # 117
SAN MARCOS, CA 92069

CREDITOR: 14003 - 24
CONDIT MARKETING COMMUNICATION
JANET DUVALL
110 N COLLEGE AVE # 6
FORT COLLINS, CO 80524-2482

CREDITOR: 3002 - 24
CONE CONSTRUCTION
CONTROLLER
515 WHEELER AVE SE
ALBUQUERQUE, NM 87102-5040

CREDITOR: 8368 - 24
CONE CONSTR CORP INC
KRISTEENA ROMERO MS
515 WHEELER AVE SE
ALBUQUERQUE, NM 87102

# CREDITOR MATRIX

CREDITOR: 9364 - 24
CONECO ENGINEERS SCIENTISTS
RICK LINCOLN  PRESIDENT
4 1ST ST
BRIDGEWATER, MA 02324-1056

CREDITOR: 12746 - 24
CONGER FULLER ARCH
CINDY THOMPSON
710 E DURANT AVE
ASPEN, CO 81611-2085

CREDITOR: 3003 - 24
CONLAN CO
CONTROLLER
1800 PARKWYA PL STE 1010
MARIETTA, GA 30067

CREDITOR: 8551 - 24
CONLEY GROUP
SUSAN BROWN  HUMAN RESOURCES
5800 CAMPUS CIRCLE DR E STE 25
IRVING, TX 75063-2701

CREDITOR: 13145 - 24
CONNER STRONG COMPANIES
STEVEN RAFFUEL
2005 MARKET ST # 310
PHILADELPHIA, PA 19103

CREDITOR: 9646 - 24
CONNOLLY BROTHERS INC
STEVE CONNOLLY  PRESIDENT
152 CONANT ST
BEVERLY, MA 01915-1659

CREDITOR: 3004 - 24
CONSIGLI CONSTRUCTION CO INC
CONTROLLER
72 SUMNER ST
MILFORD, MA 01757-1663

CREDITOR: 13453 - 24
CONSOLIDATED CONSTR CO INC
DIANE L STANLEY
4300 N RICHMOND
APPLETON, WI 54913

CREDITOR: 7939 - 24
CONSTRUCTION CORP TEDCO
JENNIFER BAXTER  MANAGER
1 TEDCO PL
CARNEGIE, PA 15106-3796

CREDITOR: 4513 - 24
CONSTRUCTION TECHNOLOGY CORP
PRESIDENT
116 FAIRFIELD RD
FAIRFIELD, NJ 07004

CREDITOR: 9484 - 24
CONSTRUCTION FINANCIAL MGMT
STACY BROMLEY CHEETHAM
100 VILLAGE BLVD STE #200A
PRINCETON, NJ 08540-5783

CREDITOR: 4508 - 24
CONESTOGA ROVERS & ASSOCIATES
PRESIDENT
2055 NIAGARA FALLS BLVD
NIAGARA FALLS, NY 14304-5702

CREDITOR: 11800 - 24
CONGLETON HACKER COMPANY
KEVIN M DOYLE  CONTROLLER
PO BOX 22640
LEXINGTON, KY 40522-2640

CREDITOR: 7684 - 24
CONLEY GROUP
GREG WALTERSCHIELD  PARTNER
6363 N HWY 161 STE 375
IRVING, TX 75038

CREDITOR: 9521 - 24
CONLEY ENGINEERING
PATRICK CONLEY  PRESIDENT
205 N 40TH AVE STE 201
YAKIMA, WA 98908-2949

CREDITOR: 6614 - 24
CONNELLY MARKETING SOLUTIONS
AMY CONNELLY  PRINCIPAL
234 EAST ADAMS
KIRKWOOD, MO 63122

CREDITOR: 12577 - 24
CONRAD M SIEGEL INC
ROBERT MRAZIK  VICE PRESIDENT
PO BOX 5900
HARRISBURG, PA 17110-0900

CREDITOR: 6020 - 24
CONSOLIDATED CONSULTING CORP
PRINCIPAL
107 GALE AVE
RIVER FOREST, IL 60305-2011

CREDITOR: 6608 - 24
CONSOER TOWNSEND
AMAR RAJPURKAR  VICE PRESIDENT
ENVIRODYNE ENGINEERS INC
303 E WACKER DR #600
CHICAGO, IL 60601

CREDITOR: 7549 - 24
CONSTRUCTION RISK ASSOCIATES
FRANK KERES  PRESIDENT
5 REVERE DR SUITE 200
NORTHBROOK, IL 60062

CREDITOR: 4512 - 24
CONSTRUCTION MGMT SYS INC
PRESIDENT
6264 CANADICE
SPRINGWATER, NY 14560

CREDITOR: 9880 - 24
CONSTRUCTION RISK LLC
J KENT HOLLAND
8596 CORAL GABLES LN
VIENNA, VA 22182

CREDITOR: 1880 - 17
CONFIG SYSTEMS INCORPORATED
668 MAIN ST.
KEENE, NH 03431

CREDITOR: 8327 - 24
CONGLETON HACKER CO
KEVIN DOYLE MR
872 FLOYD DR
LEXINGTON, KY 40522-2640

CREDITOR: 4509 - 24
CONLEY ENGINEERING
PRESIDENT
205 N 40TH AVE STE 201
YAKIMA, WA 98908-2949

CREDITOR: 7872 - 24
CONMEC INC
JANNET DAPKIEWCZ  ADMINISTRATOR
1480 VALLEY CENTER PKWY
BETHLEHEM, PA 18017-2264

CREDITOR: 13097 - 24
CONNICO INC
CONNIE GOWDER  PRESIDENT
2594 N MOUNT JULIET RD
MOUNT JULIET, TN 37122-3007

CREDITOR: 7381 - 24
CONSERVATEK
DONALD BROWN  PRESIDENT
PO BOX 1678
CONROE, TX 77305-1678

CREDITOR: 6021 - 24
CONSOLIDATED CONSULTING CORP
PRINCIPAL
107 GALE AVE
RIVER FOREST, IL 60805

CREDITOR: 6965 - 24
CONSTRUCTION COST SYSTEMS INC
CHERYL ANDERSON  MANAGING DIRECTOR
1815 S MEYERS RD STE 200
OAKBROOK TERRACE, IL 60181-5261

CREDITOR: 4511 - 24
CONSTRUCTION MGMT FIRMS
PRESIDENT
3150 BRUNSWICK PIKE STE 300
LAWRENCEVILLE, NJ 08648

CREDITOR: 4510 - 24
CONSTELLATION CONSTRUCTION MGT
PRESIDENT
PO BOX 26606
BROOKLYN, NY 11202

CREDITOR: 13464 - 24
CONSTELLATION ENERGY GROUP
DINAH A SEISMAN
PO BOX 1475
ROOM 1600/G & E BUILDING
BALTIMORE, MD 21203-1475

# CREDITOR MATRIX

CREDITOR: 8358 - 24
CONSTRUCTIVE COMMUNICATION INC
KIMBERLY KAYIER  PRESIDENT
7921 WILTSHIRE DR
DUBLIN, OH 43016

CREDITOR: 13761 - 24
CONSTRUCTION IMAGING SYSTEMS
TODD WILLIAMS
3993 SUNSET AVE
ROCKY MOUNT, NC 27804

CREDITOR: 1881 - 17
CONSTRUCTION SPEC. INST., THE
110 S UNION ST, STE. 100
ALEXANDRIA, VA 22314

CREDITOR: 13839 - 24
CONSTRUCTION RESOURCE MGMT
LINDA M PAWLAK
W6380 DESIGN DR
GREEVILLE, WI 54942

CREDITOR: 13560 - 24
CONSTRUCTIVE COMPUTING CO INC
KAY WORKMAN
112 TERRACE TRL S
SHAWNEE, KS 66217-8511

CREDITOR: 12333 - 24
CONSTRUCTION RESOURCES MGMT
JOHN G SORENSON
N3 W23650 BADINGER RD
WAUKESHA, WI 53187

CREDITOR: 3007 - 24
CONSTRUCTION IMAGING SYSTEMS
CONTROLLER
3993 SUNSET AVE
ROCKY MOUNT, NC 27804-3108

CREDITOR: 10232 - 24
CONSTRUCTION IMAGING SYSTEMS
BRADLEY MC ADAMS  IMAGING CONSULTANT
3993 SUNSET AVE
ROCKY MOUNT, NC 27804-3108

CREDITOR: 13601 - 24
CONSTRUCTION ACCNTG & CONSLTNG
TIM D BURRELL CCIFP
1303 RIO GRANDE NW # 7
ALBUQUERQUE, NM 87104

CREDITOR: 3006 - 24
CONSTRUCTION ACCNTG & CONSLTNG
CONTROLLER
1303 RIO GRANDE NW # 7
ALBUQUERQUE, NM 87104

CREDITOR: 11973 - 24
CONSTRUCTION IMAGING SYSTEMS
LARRY MCADAMS  PRESIDENT
3993 SUNSET AVE
ROCKY MOUNT, NC 27804

CREDITOR: 9590 - 24
CONSTRUCTION INS PARTNERS LLC
MEG DONOVAN  SR ACCT EXECUTIVE
308 N 21ST ST
ST LOUIS, MO 63103

CREDITOR: 3005 - 24
CONSTRUCTION & ASSOCIATES
CONTROLLER
SUITE 200
3333 WELBORN ST
DALLAS, TX 75219-5104

CREDITOR: 12179 - 24
CONSTRUCTECH MAGAZINE
MIKE CARROZZO
135 E ST CHARLES RD STE D
CAROL STREAM, IL 60188

CREDITOR: 8984 - 24
CONSTRUCTIONS STRATEGIES INC
LYNDA THOMPKINS  MANAGER
8100 BOONE BLVD STE 700
VIENNA, VA 22182-2683

CREDITOR: 421 - 07
CONSULTING DESIGN SERVICES, PA
14733 JANICE DRIVE
ROCKVILLE, MD 20853

CREDITOR: 10825 - 24
CONSULTING ENGINEERING SVC
GEORGE KEITHAN  PRESIDENT
811 MIDDLE ST
MIDDLETOWN, CT 06457-1524

CREDITOR: 6738 - 24
CONSULTANT/MKTG & BUS DEV
BEVERLY PETERSON  PRINCIPAL
2855 VERDA AVE
ESCONDIDO, CA 92025

CREDITOR: 3008 - 24
CONSUMERS CONCRETE CORP
CONTROLLER
3508 S SPRINKLE RD
KALAMAZOO, MI 49001-0813

CREDITOR: 6902 - 24
CONSUL TECH ENGINEERING INC
CARLOS MALLOL  PRESIDENT
2828 EDGEWATER DR STE 200
ORLANDO, FL 32804-4449

CREDITOR: 11959 - 24
CONSULTING ENGINEERS OF ONT
JOHN GAMBLE
10 FOUR SEASONS PL # 405
TORONTO, ON M9B 6H7
CANADA

CREDITOR: 4514 - 24
CONSULTANT
PRESIDENT
14900 YELLOWLEAF TRL
AUSTIN, TX 78728-5471

CREDITOR: 13317 - 24
CONSULTING SVCS
TERRANCE BRENNAN
40 MONTELEGRO
IRVINE, CA 92614-0240

CREDITOR: 12852 - 24
CONSUMERS CONCRETE CORP
MELISSA PINKSTER
3508 S SPRINKLE RD
KALAMAZOO, MI 49001

CREDITOR: 422 - 07
CONTEGRA SYSTEMS INC
200 MAMARONECK AVENUE
WHITE PLAINS, NY 10601

CREDITOR: 9630 - 24
CONTECH DESIGN INC
ROBERT PENNINGTON  ELECTRICAL ENGINEER
519 WINDSOR PARK DR
DAYTON, OH 45459-4112

CREDITOR: 9995 - 24
CONTINENTAL ASSOC INS ASSOC
JAMES T SCHLOTMAN  COO
3481 CENTRAL PKWY STE 100
CINCINNATI, OH 45223-3300

CREDITOR: 3009 - 24
CONTI GROUP
CONTROLLER
1 CRAGWOOD RD
SOUTH PLAINFIELD, NJ 07080

CREDITOR: 4515 - 24
CONTI GROUP
PRESIDENT
1 CRAGWOOD RD
S PLAINFIELD, NJ 07080

CREDITOR: 7788 - 24
CONTOUR ENGINEERING
JACK RABEIZ  PRESIDENT
1955 VAUGHN RD NW STE 101
KENNESAW, GA 30144-7808

CREDITOR: 8479 - 24
CONTROL CENTER LLC
MICHAEL THOMAS  PRESIDENT
300 SUNPORT LN
ORLANDO, FL 32809-8119

CREDITOR: 12946 - 24
CONTRACT LUMBER INC
PATRICIA A GROSEL
3245 HAZELTON ETNA RD
PATASKALA, OH 43062

CREDITOR: 13793 - 24
CONTROL TECHNOLOGIES INC
BRENDA POTTER
121 PARK AVE
WILLISTON, VT 05495

# CREDITOR MATRIX

CREDITOR: 10755 - 24
CONTRAK CORP
ALAN T STARR CCIFP
PO BOX 1740
POWELL, OH 43065-1740

CREDITOR: 10636 - 24
CONTROL CONTRACTORS INC
DAVID C SHADLE CPA
5300 DENVER AVE S
SEATTLE, WA 98108-2247

CREDITOR: 3010 - 24
CONTRACK INTL INC
CONTROLLER
8862 ELM ST STE 500
MC LEAN, VA 22101-3838

CREDITOR: 11184 - 24
CONTRACTORS REGISTER INC
DOUG WULKAN  CONTROLLER
800 E MAIN ST
JEFFERSON VALLEY, NY 10535-1005

CREDITOR: 10614 - 24
CONTRS TECHNOLOGY GROUP INC
CHARLES BALDWIN  PRESIDENT
2605 AIRPORT RD
PLANT CITY, FL 33563-1144

CREDITOR: 12178 - 24
CONTRACTOR NEWS & VIEWS
MIKE CAPLES
31735 RIVERSIDE DR # C154
LAKE ELSINORE, CA 92530

CREDITOR: 8620 - 24
CONTROL ASSOCIATES LLC
TERRY TRUNCELL  PRESIDENT
900 COMMERCE DR
CLIFTON PARK, NY 12065-1312

CREDITOR: 423 - 07
CONVENTION RECORDINGS INC.
ATTN: FRANK GOULD
6983 SUNSET DR. SOUTH
ST.PETERSBURG, FL 33707

CREDITOR: 10409 - 24
CONVER SMITH ENGINEERING INC
WILLIAM CONVER  PRESIDENT
358 MAIN ST
ROYERSFORD, PA 19468-2362

CREDITOR: 8893 - 24
CONVER SMITH ENGINEERING INC
LOIS REITNOUR  ADMIN ASSIST
358 MAIN ST
ROYERSFORD, PA 19468

CREDITOR: 4516 - 24
CONVERSE CONSULTANTS
PRESIDENT
222 E HUNTINGTON DR
MONROVIA, CA 91016-8006

CREDITOR: 11527 - 24
CONWAY & DAVIS LTD
STEPHEN DAVIS  CHIEF FINANCIAL OFFICER
400 HUNNEWELL ST
NEEDHAM HEIGHTS, MA 02494-1360

CREDITOR: 1882 - 17
CONWAY OFFICE PRODUCTS
10 CAPITOL ST.
NASHUA, NH 03063

CREDITOR: 4517 - 24
COOPER CARRY
PRESIDENT
3520 PIEDMONT RD NE STE 200
ATLANTA, GA 30305-1511

CREDITOR: 4518 - 24
COOPER CARRY
PRESIDENT
50 W 17TH ST
NEW YORK, NY 10011-5702

CREDITOR: 4520 - 24
COOPER ROBERTSON & PARTNERS
PRESIDENT
311 W 43RD ST
NEW YORK, NY 10036-6413

CREDITOR: 4521 - 24
COOPERROBERTSON PARTNERS
PRESIDENT
13 FL
311 W 43RD ST FL 13
NEW YORK, NY 10036-6415

CREDITOR: 4519 - 24
COOPER CARRY INC
PRESIDENT
625 N WASHINGTON ST STE #200
ALEXANDRIA, VA 22314-1935

CREDITOR: 2554 - 24
COOPER CARRY INC
ACCOUNTING
191 PEACHTREEE ST NE STE 2400
ATLANTA, GA 30303-1770

CREDITOR: 6601 - 24
COOPER ROBERTS SIMONSEN ARCH
ALLEN ROBERTS  MANAGING PARTNER
649 E SOUTH TEMPLE
SALT LAKE CITY, UT 84102-1153

CREDITOR: 7565 - 24
COOPER ZIETZ ENGINEERS INC
FRED C COOPER PE CHIEF EXEC OFFICER
SUITE 1210
421 SW 6TH AVE
PORTLAND, OR 97204-1629

CREDITOR: 6022 - 24
COOPER ROBERTSON & PARTNERS
PRINCIPAL
311 W 43RD ST
NEW YORK, NY 10036-6413

CREDITOR: 13723 - 24
COOPER & CO GENERAL CONTRS INC
GAIL COOPER
2665 PINE GROVE RD STE 100
CUMMING, GA 30041-7103

CREDITOR: 3012 - 24
COOPER CARRY & ASSOC
CONTROLLER
191 PEACHTREE ST NE STE 2400
ATLANTA, GA 30303-1770

CREDITOR: 3011 - 24
COOPER & CO GENERAL CONTRS INC
CONTROLLER
2665 PINE GROVE RD STE 100
CUMMING, GA 30041-7103

CREDITOR: 1643 - 12
COORRA IMAGING
55W 38TH STREET 2ND FLOOR
NEW YORK, NY 10018

CREDITOR: 11456 - 24
COPART INC
SCOTT KIDD
4665 BUSINESS CENTER DR
FAIRFIELD, CA 94534-1675

CREDITOR: 8392 - 24
COPE ASSOCIATES INC
LANIS L COPE AIA
2607 KINGSTON PIKE
KNOXVILLE, TN 37919

CREDITOR: 4522 - 24
COPE ASSOCIATES INC
PRESIDENT
2607 KINGSTON PIKE
KNOXVILLE, TN 37919

CREDITOR: 7959 - 24
COPE ASSOCIATES INC
JENNY GEARY  PRESIDENTS ASSISTANT
2607 KINGSTON PIKE STE 5
KNOXVILLE, TN 37919-3336

CREDITOR: 12915 - 24
COPPER MOUNTAIN FINANCIAL
NICOLE SMITH
407 SW BROADWAY
PORTLAND, OR 97203-5512

CREDITOR: 425 - 07
COPY CONNECTION
962 WAYNE AVENUE
SUITE C
SILVER SPRING, MD 20910

CREDITOR: 426 - 07
COPY EDITOR
CODE P-01-R07
P.O. BOX 17880
PHOENIX, AZ 85011-9866

# CREDITOR MATRIX

CREDITOR: 1884 - 17
COPYCENTER TECHNOPARK
WALTER BALLMANN SOHNE AG MWST
231 570 TECHNOPARKSTRASSE 1
CH-8005 ZURICH
SWITZERLAND

CREDITOR: 3013 - 24
CORBINS ELECTRIC
CONTROLLER
102 S 28TH ST
PHOENIX, AZ 85034-2600

CREDITOR: 13318 - 24
CORE CONSTR SERVICES OF TX
TERRENE T BAX CPA
10625 N COUNTY RD
FRISCO, TX 75131

CREDITOR: 3014 - 24
CORE CONSTRUCTION
CONTROLLER
866 N MAIN ST
MORTON, IL 61550-1602

CREDITOR: 427 - 07
CORENSO NORTH AMERICA CORP
ATTN: MS. DEBBIE DAVIS
4120 MAPLEDALE CT
WISCONSIN RAPIDS, WI 54494-7539

CREDITOR: 2556 - 24
CORGAN ASSOC INC
ACCOUNTING
501 ELM ST # 500
DALLAS, TX 75202-3358

CREDITOR: 13640 - 24
CORMAN CONSTRUCTION INC
ELLEN SINES  PROJECT MANAGEMENT
12001 GUILFORD RD
ANNAPOLIS JUNCTI, MD 20701

CREDITOR: 8075 - 24
CORNERSTONE CONSULTING
JOHN ANDERSON  PRINCIPAL
213 W MAIN ST
LANSDALE, PA 19446-2003

CREDITOR: 9273 - 24
CORNERSTONE DESIGN INC
RICHARD HENES  PRESIDENT
25 JACKSON INDUSTRIAL DR
ANN ARBOR, MI 48103

CREDITOR: 6908 - 24
CORP RESOURCES & COMMUNIC LLC
CAROL SCHEAFNOCKER  PRINCIPAL
2215 HICKORY RIDGE DRIVE
VALRICO, FL 33594

CREDITOR: 2419 - 24
CORPORATE PARTNERS LLC
ADMINISTRATOR PARTNER
45 ROCKEFELLER PLZ STE 1919
NEW YORK, NY 10111-1995

CREDITOR: 12244 - 24
CORAL CONSTRUCTION COMPANY
JOHN WEISNER
PO BOX 347
WILSONVILLE, OR 97070-0347

CREDITOR: 2555 - 24
CORE
ACCOUNTING
1010 WISCONSIN AVE NW 405
WASHINGTON, DC 20007

CREDITOR: 11147 - 24
CORE GROUP PC
DALE A STEWART  MANAGING PRINCIPAL
1010 WISCONSIN AVE NW STE 405
WASHINGTON, DC 20007-3679

CREDITOR: 12462 - 24
CORECON TECHNOLOGIES INC
NORMAN WENDL
15618 GRAHAM ST
HUNTINGTON BEACH, CA 92649

CREDITOR: 4525 - 24
CORGAN ASSOCIATES
PRESIDENT
SUITE 500
501 ELM ST STE 500
DALLAS, TX 75202-3354

CREDITOR: 7829 - 24
CORINTHIAN CAST STONE INC
JAMIE FERRIS  OFFICE ADMINISTRATOR
115 WYANDANCH AVE
WYANDANCH, NY 11798

CREDITOR: 3016 - 24
CORMAN CONSTRUCTION INC
CONTROLLER
12001 GUILFORD RD
ANNAPOLIS JUNCTN, MD 20701

CREDITOR: 7332 - 24
CORNERSTONE ENGINEERING INC
DERRILL JR WHITTEN  PRESIDENT
208 OAK ST
BAKERSFIELD, CA 93304-2433

CREDITOR: 9330 - 24
CORNERSTONE CONSULTANTING ENGR
MARK METZGAR  PRESIDENT
1321 N NEW ST
BETHLEHEM, PA 18018-2400

CREDITOR: 7523 - 24
CORPLAN CORRECTIONS LTD
JAMES PARKEY  PRESIDENT
300 GIBBONS RD N
ARGYLE, TX 76226-4105

CREDITOR: 428 - 07
CORPORATE ALLIANCE TO
END PARTNER VIOLENCE
2416 E. WASHINGTON ST, SUITE E
BLOOMINGTON, IL 61704-4472

CREDITOR: 14128 - 24
CORBETT ASSOCIATES
WILLIAM CORBETT JR
111 S TYSON AVE
FLORAL PARK, NY 11001-1822

CREDITOR: 4523 - 24
CORE GROUP PC
PRESIDENT
1010 WISCONSIN AVE NW STE 405
WASHINGTON, DC 20007-3679

CREDITOR: 3015 - 24
CORE CONSTRUCTION GROUP
CONTROLLER
PO BOX  100
MORTON, IL 61550

CREDITOR: 4524 - 24
CORELINK STAFFING SERVICES
PRESIDENT
36 DISCOVERY STE #250
IRVINE, CA 92618-3766

CREDITOR: 4526 - 24
CORGAN ASSOCIATES INC
PRESIDENT
501 ELM ST STE 500
DALLAS, TX 75202-3354

CREDITOR: 7878 - 24
CORINTHIAN CAST STONE INC
JASON HIRSCHHORN  PRESIDENT
990 STATION RD # B
BELLPORT, NY 11713-1689

CREDITOR: 11957 - 24
CORNERSTONE CONSTRUCTION CO
JOHN ENG  PRESIDENT
5050 CORDOVA ST
ANCHORAGE, AK 99503-7222

CREDITOR: 13777 - 24
CORNELL CORRECTIONS
TOM FOSTER
1700 WEST LOOP S # 1500
HOUSTON, TX 77027-3005

CREDITOR: 13822 - 24
CORNOYER HEDRICK INC
HEATHER PROVENZANO
2425 E CAMELBACK RD # 400
PHOENIX, AZ 85016-4200

CREDITOR: 4527 - 24
CORPORATE ESSENTIALS
PRESIDENT
6 MADISON RD
FAIRFIELD, NJ 07004-2309

CREDITOR: 2317 - 21
CORPORATE FINANCE GROUP LLC
ATTN WAYNE COOPER
ONE SOUND SHORE DRIVE, STE 100
GREENWICH, CT 06830

# CREDITOR MATRIX

CREDITOR: 432 - 07
CORPORATE PRESS, INC.
403 BRIGHTSEAT ROAD
LANDOVER, MD 20785

CREDITOR: 431 - 07
CORPORATE PRESS
ATTN: ACCOUNTS RECEIVABLE
403 BRIGHTSEAT ROAD
LANDOVER, MD 20785

CREDITOR: 430 - 07
CORPORATE EXPRESS
PO BOX 71217
CHICAGO, IL 60694-1217

CREDITOR: 429 - 07
CORPORATE COLOR, INC.
ATTN: ACCOUNTING
403 BRIGHTSEAT ROAD
LANDOVER, MD 20785

CREDITOR: 8051 - 24
CORRADINO GROUP
JOE CORRADINO PRESIDENT
4055 NW 97TH AVE
DORAL, FL 33178-2911

CREDITOR: 4528 - 24
CORRPRO COMPANIES INC
PRESIDENT
1090 ENTERPRISE DR
MEDINA, OH 44256-1328

CREDITOR: 1372 - 10
CORSETTI, GALE
109 SAND ROAD
FAIRFIELD, NJ 07004

CREDITOR: 12536 - 24
CORSTONE CONTRACTORS LLC
MARK TAPERT
PO BOX 2280
SNOHOMISH, WA 98291

CREDITOR: 13716 - 24
CORSTONE CONTRACTORS LLC
ERIN J VER HOEVEN
PO BOX 2280
SNOHOMISH, WA 98291

CREDITOR: 11276 - 24
CORWIN REICHTER & CO PC
MATTHEW CORWIN
12368 STRATFORD DR STE 900
CLIVE, IA 50325

CREDITOR: 12935 - 24
CORY TUCKER & LARROWE INC
PAMELA K TUCKER
PO BOX 6646
METAIRIE, LA 70009

CREDITOR: 3017 - 24
CORY TUCKER & LARROWE INC
CONTROLLER
4980 BLUEBONNET BLVD C
BATON ROUGE, LA 70809-3085

CREDITOR: 12843 - 24
CORY TUCKER & LARROWS INC
MELANIE STERN
PO BOX 6646
METAIRIE, LA 70009

CREDITOR: 7421 - 24
COSENTINI ASSOCIATES INC
DOUGLAS MASS  PRESIDENT
2 PENN PLZ LBBY 3
NEW YORK, NY 10121-0116

CREDITOR: 6023 - 24
COSGROVE COMPUTER SYSTEMS INC
PRINCIPAL
7411 EARLDOM AVE
PLAYA DEL REY, CA 90293-8058

CREDITOR: 4529 - 24
COSTAS KONDYLIS & PARTNERS
PRESIDENT
31 W 27TH ST
NEW YORK, NY 10001-6914

CREDITOR: 11549 - 24
COSTELLO INC
STEPHEN C COSTELLO
9990 RICHMOND AVE # 450NOR
HOUSTON, TX 77042-4559

CREDITOR: 12053 - 24
COSTELLO LOMANSNEY & ASSOC
JOHN MAGUIRE
540 N COMMERCIAL ST
MANCHESTER, NH 03101-1122

CREDITOR: 13662 - 24
COTTER CONSULTING INC
KRISTINE WESTERBERG
150 S WACKER DR # 420
CHICAGO, IL 60606-4002

CREDITOR: 2420 - 24
COTTER CONSULTING INC
CONTROLLER
100 S WACKER DR STE 920
CHICAGO, IL 60606-4002

CREDITOR: 7042 - 24
COUGHLIN PORTER LUNDEEN INC
CLAIRE BAKER  OFFICE ADMINISTRATOR
413 PINE ST STE 300
SEATTLE, WA 98101-3670

CREDITOR: 9975 - 24
COUGHLIN PORTER LUNDEEN INC
JAMES E COUGHLIN  PRESIDENT
413 PINE ST STE 300
SEATTLE, WA 98101-3670

CREDITOR: 9469 - 24
COULTERCONSULTINGGROUP
SILVIA L COULTER  PRESIDENT
PO BOX 1572
MANCHESTER, MA 01944-0869

CREDITOR: 433 - 07
COUNCIL FOR SUPPLY CHAIN
MANAGEMENT PROFESSIONALS
333 EAST BUTTERFIELD RD,
SUITE 140,
LOMBARD, IL 60148

CREDITOR: 8744 - 24
COUNTRY WIDE CREDIT INDUSTRIES
TOBY WILLIAMS  PENSION PLAN ADMINISTRATOR
PO BOX 7137
PASADENA, CA 91109-7137

CREDITOR: 7115 - 24
COURSER INC
DAN HERMAN  MANAGER
802 COUNTY ROAD 64
ELMIRA, NY 14903-7984

CREDITOR: 13013 - 24
COUTS HEATING & COOLING INC
RUTH R GAN
1693 RIMPAU AVE
CORONA, CA 92881

CREDITOR: 12637 - 24
COVENANT CARE CALIFORNIA INC
MARVIN CARMICHAEL  MANAGER/COMPENSATION
BENEFITS
27071 ALISO CREEK RD STE 100
ALISO VIEJO, CA 92656-5325

CREDITOR: 2557 - 24
COVINO ENVIRONMENTAL CNLT
ACCOUNTING
300 WILDWOOD AVE
WOBURN, MA 01801

CREDITOR: 8072 - 24
COWAN ASSOCIATES INC
JOHANN SZAUNTER  PRESIDENT
PO BOX 949
QUAKERTOWN, PA 18951-0949

CREDITOR: 6024 - 24
COWEN ASSOCIATES
PRINCIPAL
29 VESTA RD
NATICK, MA 01760-1627

CREDITOR: 2558 - 24
COWEN ASSOCIATES
ACCOUNTING
29 VESTA RD
NATICK, MA 01760

CREDITOR: 6025 - 24
COWHEY GUDMUNDSON LEDER LTD
PRINCIPAL
300 PARK BLVD STE 205
ITASCA, IL 60143-2600

# CREDITOR MATRIX

CREDITOR: 12682 - 24
COWHEY GUDMUNDSON LEDER LTD
ROBERT EMMET COWHEY
300 PARK BLVD # 205
ITASCA, IL 60143-2600

CREDITOR: 2392 - 24
COWI A/S KNOWLEDGE SVCS
PARALLELVEJ 2
2800 KONGENS LYNGBY
KONGENS LYNGBY DK-2800
DENMARK

CREDITOR: 4530 - 24
COX GRAAE SPACK ARCHITECTS
PRESIDENT
20909 M ST NW
WASHINGTON, DC 20007

CREDITOR: 7534 - 24
COX GRAAE SPACK ARCHITECTS
FRANCIS WHEELER  ASSOCIATE PRINCIPAL
20909 M ST NW
WASHINGTON, DC 20007

CREDITOR: 10362 - 24
COX GRAAE & SPACK ARCHITECTS
DAVID COX
2909 M ST NW
WASHINGTON, DC 20007

CREDITOR: 7968 - 24
COX KLIEWER CO
JERRY COX  PRESIDENT
2533 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA 23452-7635

CREDITOR: 2428 - 24
COX SMITH MATHEWS INCORPORATED
LIBRARIAN
112 E PECAN ST STE 1800
SAN ANTONIO, TX 78205-1521

CREDITOR: 9865 - 24
COXE GROUP INC
HUGH M HOCHBERG  PRINCIPAL
1904 3RD AVE STE 229
SEATTLE, WA 98101-1194

CREDITOR: 2440 - 24
COXE GROUP INC
PRESIDENT
1904 3RD AVE STE 229
SEATTLE, WA 98101-1194

CREDITOR: 9379 - 24
COXE GROUP
SHARLENE SILVERMAN  PRINCIPAL
15564 BRIARWOOD DR
SHERMAN OAKS, CA 91403

CREDITOR: 12181 - 24
COY LANDSCAPING & MAINTENANCE
MIKE COY  PRESIDENT
2915 E JONES AVE
PHOENIX, AZ 85040-8630

CREDITOR: 7592 - 24
CPG ARCHITECTS PLANNERS
GARY UNGER  PRESIDENT
1 DOCK ST # 2
STAMFORD, CT 06902-5836

CREDITOR: 4531 - 24
CPH ENGINEERS INC
PRESIDENT
500 W FULTON ST
SANFORD, FL 32771-1220

CREDITOR: 6026 - 24
CPH ENGINEERS INC
PRINCIPAL
500 W FULTON ST
SANFORD, FL 32771-1220

CREDITOR: 10590 - 24
CPH ENGINEERS INC
DAVID A GIERACH  PRESIDENT
PO BOX 2808
500 W FULTON ST
SANFORD, FL 32771-1220

CREDITOR: 3018 - 24
CPM CONSTRUCTORS
CONTROLLER
PO BOX  B
FREEPORT, ME 04096

CREDITOR: 13459 - 24
CPM CONSTRUCTORS
DIANNE MORRISON
PO BOX B
FREEPORT, ME 04096

CREDITOR: 12388 - 24
CPR ASSOCIATES INC
ROB MOORE  CONTROLLER
421 LAWRENCE DR
DE PERE, WI 54115-1392

CREDITOR: 10378 - 24
CQG INC
ERIC FORTHOFER  CONTROLLER
1050 17TH ST STE 2000
DENVER, CO 80265-2077

CREDITOR: 4532 - 24
CR STUDIO ARCHITECTS PC
PRESIDENT
120 WALKER ST # EAST
NEW YORK, NY 10013-4117

CREDITOR: 434 - 07
CRA-KINGSTON TAX SERVICE OFFIE
31 HYPERION COURT
PO BOX 2600
KINGSTON, ON KL7 5P3
CANADA

CREDITOR: 12213 - 24
CRABTREE ROHRBAUGH & ASSOCS
RICHARD C LEBLANC AIA
401 E WINDING HILL RD
MECHANICSBURG, PA 17055

CREDITOR: 8710 - 24
CRABTREE ROHRBAUGH ASSOC
TOM CRABTREE  PRESIDENT
401 E WINDING HILL RD
MECHANICSBURG, PA 17055-4924

CREDITOR: 4533 - 24
CRABTREE ROHRBAUGH & ASSOC
PRESIDENT
401 E WINDING HILL RD
MECHANICSBURG, PA 17055-4989

CREDITOR: 13287 - 24
CRAFTON TULL & ASSOCIATES
DEBRA RICHARDS CDA CONTROLLER
901 N 47TH ST STE 200
ROGERS, AR 72756-9634

CREDITOR: 7799 - 24
CRAFTON TULL & ASSOC
JACQUELINE JERNIGAN
10825 FINANCIAL CENTRE PKWY
LITTLE ROCK, AR 72211-3553

CREDITOR: 4534 - 24
CRAFTON TULL SPARKS & ASSOCS
PRESIDENT
901 N 47TH ST # 200
ROGERS, AR 72756-9634

CREDITOR: 8750 - 24
CRAFTON TULL ASSOC
TOM HOPPER  PRESIDENT
901 N 47TH ST STE 200
ROGERS, AR 72756-9634

CREDITOR: 11263 - 24
CRAFTON TULL SPARKS & ASSOCS
MATT CRAFTON
901 N 47TH ST # 200
ROGERS, AR 72756-9634

CREDITOR: 6027 - 24
CRAFTON TULL SPARKS & ASSOCS
PRINCIPAL
901 N 47TH ST # 200
ROGERS, AR 72756-9634

CREDITOR: 11425 - 24
CRAIG GAULDEN DAVIS
S SCOTT SIMMONS AIA
19 WASHINGTON PARK
GREENVILLE, SC 29601

CREDITOR: 11071 - 24
CRAIG A PETERSON CONSULTING
CRAIG A PETERSON
6195 W DRY CREEK CIR
HIGHLAND, UT 84003

CREDITOR: 4535 - 24
CRAIG GAULDEN DAVIS
PRESIDENT
19 WASHINGTON PARK
GREENVILLE, SC 29601

# CREDITOR MATRIX

CREDITOR: 7610 - 24
CRAIGA SMITH ASSOC
GENE SCHRINER  PRESIDENT
7777 GLADES RD STE 410
BOCA RATON, FL 33434-4193

CREDITOR: 13420 - 24
CRAIG GAULDEN DAVIS
THOMAS B BENJAMIN AIA
19 WASHINGTON PARK
GREENVILLE, SC 29601

CREDITOR: 8748 - 24
CRAIG WALLACE CONSTRUCTION
TOM HAYMES  PRESIDENT
PO BOX 6674
LUBBOCK, TX 79493-6674

CREDITOR: 1885 - 17
CRAIN COMMUNICATONS, INC
DBA: WORKFORCE MANAGEMENT
16309 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CREDITOR: 12476 - 24
CRAMER & ASSOCIATES INC
ROBERT CRAMER
5600 BROOKSIDE DR
GRIMES, IA 50111

CREDITOR: 1886 - 17
CRANDALL, STEPHEN
251 W 87TH ST
APT 52
NEW YORK, NY 10024-2714

CREDITOR: 4536 - 24
CRANE HOGAN STRUCTURAL SYS
PRESIDENT
3001 BROCKPORT RD
SPENCEPORT, NY 14559

CREDITOR: 3019 - 24
CRANE HOGAN STRUCTURAL SYSTEMS
CONTROLLER
3001 BROCKPORT RD
SPENCERPORT, NY 14559-2105

CREDITOR: 14066 - 24
CRANSHAW CONSTRUCTION
CHRISTINE GEORGOUDIS
2310 WASHINGTON ST STE 400
NEWTON L F, MA 02462-1449

CREDITOR: 9515 - 24
CRANSTON ROBERTSON WHITEHURST
PATRICIA LEE CDA COMPTROLLER
PO BOX 2546
AUGUSTA, GA 30903

CREDITOR: 3020 - 24
CRAVATH SWAINE & MOORE LLP
CONTROLLER
WORLDWIDE PLAZA
825 8TH AVE
NEW YORK, NY 10019-7475

CREDITOR: 2559 - 24
CRAVEN THOMPSON & ASSOC
ACCOUNTING
3563 NW 53RD ST
FT LAUDERDALE, FL 33309

CREDITOR: 10264 - 24
CRAWFORD ASSOC
DAVE CRAWFORD  PRESIDENT
551 WARREN ST # 301
HUDSON, NY 12534-2801

CREDITOR: 4537 - 24
CRAWFORD MURPHY TILLY
PRESIDENT
2750 W WASHINGTON ST
SPRINGFIELD, IL 62702-3497

CREDITOR: 4127 - 24
CRAWFORD MURPHY TILLY
MANAGING PRINCIPAL
2750 W WASHINGTON ST
SPRINGFIELD, IL 62702-3497

CREDITOR: 3021 - 24
CRB BUILDERS
CONTROLLER
11701 BORMAN DR # 110
ST LOUIS, MO 63146

CREDITOR: 4538 - 24
CRB CONSULTING ENGINEERS INC
PRESIDENT
7410 NW TIFFANY SRPINGS PKWY
KANSAS CITY, MO 64153

CREDITOR: 7958 - 24
CRC INSURANCE SERVICES
JENNY BERMINGHAM  ASST VP
105 W ADAMS ST 18TH FLOOR
CHICAGO, IL 60603

CREDITOR: 9391 - 24
CRC INSURANCE SERVICES
SHERRY CURTIS  CASUALTY BROKER
PO BOX  444
BIRMINGHAM, AL 35201-0444

CREDITOR: 7903 - 24
CRC INSURANCE SERVICES
JEFF DUNN  SENIOR CASUALTY BROKER
1000 ABERNATHY RD
N TOWER CENTER BLDG SUITE 400
ATLANTA, GA 30328

CREDITOR: 7936 - 24
CRC SERVICES
JENN COSTANZO  ASST VP
50 JERICHO QUADRANGLE
SUITE 110
JERICHO, NY 11753

CREDITOR: 4539 - 24
CRD & ASSOCIATES INC
PRESIDENT
10805 SUNSET OFFICE ER STE 110
SAINT LOUIS, MO 63127-1025

CREDITOR: 11049 - 24
CREATIVE TOUCH INTERIORS
BARRY DREVERET  PRESIDENT
11928 S HARLAN RD
LATHROP, CA 95330-8767

CREDITOR: 11055 - 24
CREATIVE DESIGN INTERIORS
CRAIG BENDER  PRESIDENT & CEO
9748 S VIRGINIA ST
RENO, NV 89511-5941

CREDITOR: 435 - 07
CREATIVE AUTOMATION
DEPT #4780 P.O. BOX 87618
CHICAGO, IL 60680-0618

CREDITOR: 6930 - 24
CREATIVE MARKETING GROUP
CATHY ROSSNER  PRESIDENT
3470 CRANBROOK CIRCLE
RENO, NV 89519

CREDITOR: 436 - 07
CREDIT RESEARCH FOUNDATION
8840 COLUMBIA 100 PARKWAY
COLUMBIA, MD 21045-2158

CREDITOR: 1272 - 09
CREGGER, TROY L.
237 TIMBERTOP RD
NEW IPSWICH, NH 03071

CREDITOR: 1887 - 17
CREGGER, TROY
237 TIMPERTOP RD.
NEW IPSWICH, NH 03071

CREDITOR: 437 - 07
CREIGHTON UNIVERSITY MEDICAL
ATTN: MARJEL WHITMORE
DEPT. OF PATHOLOGY, SUITE 2469
601 NORTH 30TH ST
OMAHA, NE 68131

CREDITOR: 438 - 07
CREIGHTON UNIVERSITY MEDICAL
ATTN: ROGER A. BRUMBACK, MD
DEPT OF PATHOLOGY SUITE 2469
601 NORTH 30TH ST
OMAHA, NE 68131

CREDITOR: 6750 - 24
CRESAPARTNERS
BILL GOADE  CEO
200 STATE ST STE 13
BOSTON, MA 02109-2684

CREDITOR: 4540 - 24
CRESAPARTNERS
PRESIDENT
200 STATE ST STE 13
BOSTON, MA 02109-2684

# CREDITOR MATRIX

CREDITOR: 7207 - 24
CREST GRAPHICS
DAVID BROWNELL  VICE PRESIDENT
220 FARMINGTON AVE
FARMINGTON, CT 06032

CREDITOR: 6583 - 24
CRIPE ARCHITECTS ENGINEERS
ALEX OAK
3939 PRIORITY WAY S DR 400
INDIANAPOLIS, IN 46240-3834

CREDITOR: 6028 - 24
CRITERIUM WITHEM LISZKAN ENGRS
PRINCIPAL
110 N HIGH ST STE 207
GAHANNA, OH 43230-3069

CREDITOR: 1888 - 17
CROMPTON, DIANE
2321 HONEYSUCKLE LANE SE
SMYRNA, GA 30080

CREDITOR: 9873 - 24
CROSSLAND CONSTRUCTION
IVAN CROSSLAND
833 SE AVE
COLUMBUS, KS 66725-0045

CREDITOR: 11636 - 24
CROSSLAND CONSTRUCTION CO
MAURICE A HARLEY  SENIOR FINANCIAL ANAYLST
PO BOX 45
COLUMBUS, KS 66725-0045

CREDITOR: 3025 - 24
CROWE CHIZEK & CO
CONTROLLER
2095 LAKESIDE CENTRE WAY #125
KNOXVILLE, TN 37922-6647

CREDITOR: 12983 - 24
CROWE CHIZEK & CO LLC
RHONDA D HUISMANN
55 CAMPAU AVE NW 300
GRAND RAPIDS, MI 49503

CREDITOR: 9861 - 24
CROWE HORWATH LLP
HUGH REYNODLDS
330 E JEFFERSON BLVD
SOUTH BEND, IN 46601-2314

CREDITOR: 13853 - 24
CROWE DUNLEVY APC
TOM KEIFER  EXECUTIVE DIRECTOR
20 N BROADWAY AVE STE 1800
OKLAHOMA CITY, OK 73102-8273

CREDITOR: 4543 - 24
CROWELL ARCHITECTS ENGINEERS
PRESIDENT
101 S SPRING ST
LITTLE ROCK, AR 72201

CREDITOR: 8889 - 24
CREST ENGINEERING ASSOC
LIZ CHANG  PRESIDENT
100 RIKE DR
MILLSTONE TWP, NJ 08535-8544

CREDITOR: 3023 - 24
CRISPELL SNYDER INC
CONTROLLER
PO BOX 550
LAKE GENEVA, WI 53147-0550

CREDITOR: 10303 - 24
CROM CORP
WALTER CARLTON MR
250 SW 36TH TERRACE
GAINESVILLE, FL 32607-2889

CREDITOR: 2560 - 24
CROMWELL ARCHTIECTS ENGINEERS
ACCOUNTING
101 S SPRING ST
LITTLE ROCK, AR 72201-2413

CREDITOR: 1614 - 12
CROSS COUNTRY COMPUTER CORP
570 SOUTH RESEARCH PLACE
CENTRAL ISLIP, NY 11722-4415

CREDITOR: 13370 - 24
CROWDER CONSTRUCTION CO
DENISE PETERSON  BENEFITS MANAGER
PO BOX  30292
CHARLOTTE, NC 28230-0292

CREDITOR: 3026 - 24
CROWE CHIZEK & CO
CONTROLLER
SUITE 1420
350 E LAS OLAS BLVD
FT LAUDERDALE, FL 33301-4211

CREDITOR: 9862 - 24
CROWE CHIZEK
HUGH REYNOLDS
6750 N ANDREWS AVE STE 200
FORT LAUDERDALE, FL 33309

CREDITOR: 3027 - 24
CROWE CHIZEK & CO
CONTROLLER
SUITE 700
1 MID AMERICA PLZ
OAKBROOK TERRACE, IL 60181-4450

CREDITOR: 11951 - 24
CROWE CHIZEK & CO LLC
JOHN COLWELL
105 CONTINENTAL PL STE 200
BRENTWOOD, TN 37027

CREDITOR: 12511 - 24
CROWE HORWATH LLP
JONATHAN K ZEILER
PO BOX 3697
OAK BROOK, IL 60522-3697

CREDITOR: 3022 - 24
CRESTINE CONSTRUCTION
CONTROLLER
3775 CRATES WAY
THE DALLES, OR 97058-3559

CREDITOR: 11651 - 24
CRISSEY ARCHITECTURAL
PETER CRISSEY  ARCHITECT
995 NORTH AVE
SYRACUSE, NY 13206-1671

CREDITOR: 4541 - 24
CROM CORPORATION
PRESIDENT
250 SW 36TH TERRACE
GAINESVILLE, FL 32607-2889

CREDITOR: 4542 - 24
CROSBY BIGELOW FITZGERALD
PRESIDENT
SUITE 650
10101 REUNION PL
SAN ANTONIO, TX 78216-4160

CREDITOR: 11634 - 24
CROSSLAND HEAVY CONTRACTORS
MATTHEW W KITCHEN CPA
833 SE AVENUE
COLUMBUS, KS 66725

CREDITOR: 3024 - 24
CROWDER CONSTRUCTION CO
CONTROLLER
6409 BROOKSHIRE BLVD
CHARLOTTE, NC 28216

CREDITOR: 10662 - 24
CROWE CHIZEK & CO LLC
AARON T COOK
1 MID AMERICA PLZ
OAK BROOK, IL 60522-3697

CREDITOR: 12263 - 24
CROWE HORWATH LLP
MARC MC KERLEY
105 CONTINENTLA PL STE 200
BRENTWOOD, TN 37024-1529

CREDITOR: 11512 - 24
CROWE HORWATH LLC
SIMON RILEY
330 E JEFFERSON BLVD
SOUTH BEND, IN 46601-2314

CREDITOR: 14142 - 24
CROWE HORWATH
SHANNA REYNOLDS
55 CAMPAU AVE NW STE 300
GRAND RAPIDS, MI 49503-2642

CREDITOR: 11972 - 24
CROWE CHIZEK & COMPANY LLC
LARRY MACKOWIAK
330 E JEFFERSON BLVD
SOUTH BEND, IN 46624

# CREDITOR MATRIX

CREDITOR: 12379 - 24
CROWE HORWATH LLP
NEWELL LARSON CPA
105 CONTINENTAL PL STE 200
BRENTWOOD, TN 37024-1529

CREDITOR: 12380 - 24
CROWE CHIZEK & CO LLC
NEWELL LAWSON CCIFP
105 CONTINENTAL PL STE 200
BRENTWOOD, TN 37024-1529

CREDITOR: 6518 - 24
CROWE CHIZEK & CO LLC
A RIDGEWAY MILLER
PO BOX 40977
INDIANAPOLIS, IN 46240-0977

CREDITOR: 6029 - 24
CROWELL ARCHITECTS ENGINEERS
PRINCIPAL
101 S SPRING ST
LITTLE ROCK, AR 72201

CREDITOR: 8816 - 24
CROWN RISK MANAGEMENT LLC
MICHAEL D CRONIN  PRESIDENT
221 S WARREN ST ST 100
SYRACUSE, NY 13202-1608

CREDITOR: 11637 - 24
CROWN CONTROLS CORPORATION
MAX FLEDDERJOHANN  BENEFITS DIRECTOR
40 S WASHINGTON ST
NEW BREMEN, OH 45869-1247

CREDITOR: 11197 - 24
CROWN CONSULTING INC
H DAVID CARMICHEAL  CHIEF FINANCIAL OFFICER
1130 CONNECTICUT AVE NW #830
WASHINGTON, DC 20036-3911

CREDITOR: 1889 - 17
CROWN TROPHY
7 E. 38TH ST.
NEW YORK, NY 10016

CREDITOR: 3028 - 24
CROWN CONTROLS CORPORATION
CONTROLLER
40 S WASHINGTON ST
NEW BREMEN, OH 45869-1247

CREDITOR: 11673 - 24
CROWN PONTIAC INC
JIM MYERS  BENEFITS MANAGER
PO BOX 11509
SAINT PETERSBURG, FL 33733-1509

CREDITOR: 441 - 07
CRU NORTH AMERICA, INC
ATTN: SALES & MARKETING DEPT
6305 IVY LN STE 422
GREENBELT, MD 20770-6339

CREDITOR: 6973 - 24
CRUM & FORSTER SPECIALTY INS
CHRIS BARROW  PRODUCT LINE MANAGER
305 MADISON AVE
MORRISTOWN, NJ 07960-6100

CREDITOR: 7037 - 24
CRUMP INSURANCE SVCS
CINDY BRINCKS  VP DALLAS DIVISION
7557 RAMBLER RD #300
DALLAS, TX 75231

CREDITOR: 8835 - 24
CRUMP INSURANCE SVCS
PHIL HAGAN  PRESIDENT DALLAS DIVISION
7557 RAMBLER RD #300
DALLAS, TX 75231

CREDITOR: 6822 - 24
CRUSADER FENCE COMPANY INC
BRENT HENDERSON
3115 GOLD VALLEY DR
RANCHO CORDOVA, CA 95742-6588

CREDITOR: 4544 - 24
CRUZ CONTRACTORS LLC
PRESIDENT
952 HOLMDEL RD
HOLMDEL, NJ 07733

CREDITOR: 10265 - 24
CRUZ CONSTRUCTION INC
DAVE CRUZ
3852 N CLARK WOLVERINE RD
PALMER, AK 99645

CREDITOR: 6030 - 24
CRW ENGINEERING GROUP LLC
PRINCIPAL
3940 ARCTIC BLVD # STE300
ANCHORAGE, AK 99503-5789

CREDITOR: 442 - 07
CRYSTAL GATEWAY MARRIOTT HOTEL
ATTN: ACCOUNTING
1700 JEFFERSON DAVIS HIGHWAY
ARLINGTON, VA 22202

CREDITOR: 1616 - 12
CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY, CT 06725-0028

CREDITOR: 11054 - 24
CS BEATTY CONTRUCTION INC
CRAIG BEATTY
2129 RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35209-1256

CREDITOR: 3029 - 24
CS MCCROSSAN
CONTROLLER
7865 JEFFERSON HWY
MAPLE GROVE, MN 55369-4900

CREDITOR: 3030 - 24
CS MCCROSSAN INC
CONTROLLER
PO BOX  1240
MAPLE GROVE, MN 55374

CREDITOR: 13898 - 24
CS MC CROSSAN
HELEN MC CROSSAN
PO BOX 1240
MAPLE GROVE, MN 55311-6240

CREDITOR: 10661 - 24
CS&L CPAS
AARON MONDON CCIFP
1515 RINGLING BLVD
SARASOTA, FL 34236

CREDITOR: 9340 - 24
CSA CENTRAL INC
NORMAN HINSEY  BUSINESS MANAGER
1341 N DELAWARE AVE STE 500
PHILADELPHIA, PA 19125-4309

CREDITOR: 6031 - 24
CSA CONSULTING ENGINEERS
PRINCIPAL
1845 NORTHWESTERN DR STE C
EL PASO, TX 79912-1123

CREDITOR: 8397 - 24
CSC
LARRY BORELLO
815 N WEST 57
FT LAUDERDALE, FL 33309

CREDITOR: 12867 - 24
CSHQA ARCHTIECTS
MICHELLE DOANE
250 S 5TH ST # 600
BOISE, ID 83702-7713

CREDITOR: 10637 - 24
CSI HOMES
GALE CASTEEL  PRESIDENT
419 E COURT ST
CAMBRIDGE, IL 61238-1308

CREDITOR: 13612 - 24
CSK AUTO INC
BARBARA FRANK  DIR PAYROLL SRVCS
PO BOX 6030
PHOENIX, AZ 85005-6030

CREDITOR: 443 - 07
CSM AGENCY
70 HILLTOP ROAD, STE 1003
RMSEY, NJ 07446

CREDITOR: 1228 - 08
CSM AGENCY

# CREDITOR MATRIX

CREDITOR: 13368 - 24
CSO ARCHITECTS
DENISE NELSON
280 E 96TH ST STE 200
INDIANAPOLIS, IN 46240-3861

CREDITOR: 1891 - 17
CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CREDITOR: 10691 - 24
CT LABORERS DISTRICT COUNCIL
CHARLES LE CONCHE
475 LEDYARD ST
HARTFORD, CT 06114

CREDITOR: 10692 - 24
CT LABORERS DISTRICT COUNCIL
CHARLES LECONCHE
475 LEDYARD ST
HARTFORD, CT 06114

CREDITOR: 3031 - 24
CT LABORERS DISTRICT COUNCIL
CONTROLLER
475 LEDYARD ST
HARTFORD, CT 06114

CREDITOR: 10298 - 24
CT MALE ASSOCIATES PC
EDWARD F GARRIGAN
50 CENTURY HILL DR
LATHAM, NY 12110

CREDITOR: 8800 - 24
CT MALE ASSOCIATES PC
LINDA ROSENTHAL
50 CENTURY HILL DR
LIBRARY
LATHAM, NY 12110-2122

CREDITOR: 6032 - 24
CTA ARCHITECTS ENGINEERS
PRINCIPAL
13 N 23RD ST
BILLINGS, MT 59101

CREDITOR: 4545 - 24
CTA ARCHITECTS ENGINEERS
PRESIDENT
13 N 23RD ST
BILLINGS, MT 59101

CREDITOR: 11683 - 24
CTA INC
JIM SHEPARD  PRESIDENT
306 RAILROAD ST W STE 104
MISSOULA, MT 59802-4174

CREDITOR: 10134 - 24
CTC GEOTEK INC
VICKY RAMOS  OFFICE MANAGER
155 S NAVAJO ST
DENVER, CO 80223

CREDITOR: 7029 - 24
CTI CONSULTANTS
CHRISTOPHER STEVENSON  PRESIDENT
11038 LAKERIDGE PKWY STE 1
ASHLAND, VA 23005-8142

CREDITOR: 10111 - 24
CTK DIVISON OF WISS & CO LLP
JERRY KILLIAN  PARTNER
555 PENNSYLVANIA AVE NW
WASHINGTON, DC 20001-2114

CREDITOR: 3032 - 24
CTK DIVISON OF WISS & CO LLP
CONTROLLER
354 EISENHOWER PKWY
LIVINGSTON, NJ 07039-1022

CREDITOR: 10343 - 24
CTK DIVISON OF WISS & CO LLP
BRIAN REINGOLD  PARTNER
354 EISENHOWER PKWY
LIVINGSTON, NJ 07039-1022

CREDITOR: 3033 - 24
CTL ENGINEERING INC
CONTROLLER
2860 FISHER RD
COLUMBUS, OH 43204-3538

CREDITOR: 2561 - 24
CTL ENVIRONMENTAL SERVICES
ACCOUNTING
24404 S VERMONT # 307
HARBOR CITY, CA 90710

CREDITOR: 9157 - 24
CTL THOMPSON INC
MARC CLEVELAND  VICE PRESIDENT
7306 S ALTON WAY
CENTENNIAL, CO 80112

CREDITOR: 2489 - 24
CTL THOMPSON
ACCOUNTANT
1971 W 12TH AVE
DENVER, CO 80204

CREDITOR: 8210 - 24
CTL/THOMPSON INC
JUDY TISDALE  OFFICE MANAGER
10575 NEWKIRK ST STE 780
DALLAS, TX 75220-2348

CREDITOR: 8120 - 24
CTSM ARCHITECTS
JOHN MCCORMAC  PRINCIPAL
530 BEACON PKWY W STE 900
BIRMINGHAM, AL 35209-3174

CREDITOR: 7915 - 24
CUBELLIS GBQC
JEFF MORGAN  PRINCIPAL
1614 JOHN F KENNEDY BLVD
STE 1600
PHILADELPHIA, PA 19103-1829

CREDITOR: 13083 - 24
CUBELLIS
WILLIAM H WESTHAFER AIA
1617 JFB BLVD # 1600
PHILADELPHIA, PA 19103

CREDITOR: 12919 - 24
CUBELLIS
NINA BONNOYER
281 SUMMER ST FL 4
BOSTON, MA 02210

CREDITOR: 9491 - 24
CUBELLIS ECOPLAN
MARTIN SANTINI  PRESIDENT
180 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632-2542

CREDITOR: 4546 - 24
CUBELLIS
PRESIDENT
1617 JFB BLVD # 1600
PHILADELPHIA, PA 19103

CREDITOR: 4547 - 24
CUBELLIS
PRESIDENT
281 SUMMER ST FL 4
BOSTON, MA 02210

CREDITOR: 9461 - 24
CUDCO CORMIER ENGINEERS
ROBERT CORMIER  MANAGING PARTNER
74 NORTHEASTERN BLVD STE 10A
NASHUA, NH 03062-4102

CREDITOR: 3034 - 24
CUESTA CONSTRUCTION
CONTROLLER
SUITE 401
1414 NW 107TH AVE
DORAL, FL 33172-2732

CREDITOR: 11947 - 24
CUH2A
JOHN CANE  PRESIDENT
1201 PEACHTREE ST NE
ATLANTA, GA 30361-6302

CREDITOR: 9755 - 24
CUH2A INC
MICHAEL GREENBERG  TECHNICAL SERVICES
DIRECTOR
1000 LENOX DR
LAWRENCE TWP, NJ 08648-2312

CREDITOR: 4548 - 24
CUHACI PETERSON
PRESIDENT
1925 PROSPECT AVE
ORLANDO, FL 32814-6358

CREDITOR: 8897 - 24
CUHACI PETERSON
LONNIE G PETERSON
1925 PROSPECT AVE
ORLANDO, FL 32814-6358

# CREDITOR MATRIX

CREDITOR: 2386 - 24
CULLINAN ENGINEERING
501 CAMBRIDGE ST STE 202
CAMBRIDGE, MA 02141-1104

CREDITOR: 10313 - 24
CULLINAN ENGINEERING
WAYNE HARRISON  SURVEYING DEPARTMENT MANAGER
501 CAMBRIDGE ST STE 2002
CAMBRIDGE, MA 02141-1104

CREDITOR: 3035 - 24
CULLUM CONSTRUCTION CO
CONTROLLER
2814 INDUSTRIAL LN
GARLAND, TX 75041-2305

CREDITOR: 4549 - 24
CULPEPPER MCAULIFFE & MEADERS
PRESIDENT
BUILDING 6
3300 NORTHEAST EXPY NE
ATLANTA, GA 30341-3932

CREDITOR: 8851 - 24
CUMBEY FAIR
PJ SHAR  PRINCIPAL
2463 ENTERPRISE RD
CLEARWATER, FL 33763-1790

CREDITOR: 8712 - 24
CUMMER MASONRY INC
TOM CUMMER  PRESIDENT
15551 HABERKORN RD
SHERRILL, IA 52073

CREDITOR: 8001 - 24
CUMMINS CENTRAL POWER LLC
JIM CCYZ  PRESIDENT
701 E 54TH ST N
SIOUX FALLS, SD 57104-0642

CREDITOR: 2562 - 24
CUMMINGS & MC CRADY
ACCOUNTING
PO BOX 912
CHARLESTON, SC 29401

CREDITOR: 12554 - 24
CUMMINGS RITER CONSULTANTS INC
PATRICK F OHARA
10 DUFF RD
PITTSBURGH, PA 15235-3260

CREDITOR: 9791 - 24
CUNA MUTUAL
DAN SCHREIBER  ASST VICE PRESIDENT
5910 MINERAL POINT RD
MADISON, WI 53705-4498

CREDITOR: 14244 - 24
CUNA MUTUAL
TERI EDMAN  COMPENSATION & BENEFITS MGR
5910 MINERAL POINT RD
MADISON, WI 53705-4498

CREDITOR: 8718 - 24
CUNA MUTUAL INSURANCE SOCIETY
TOM ECKERT  SR VP PENSION OPERATIONS
PO BOX 391
MADISON, WI 53701-0391

CREDITOR: 4550 - 24
CUNINGHAM GROUP ARCHITECTURE
PRESIDENT
SUITE 325
201 MAIN ST SE
MINNEAPOLIS, MN 55414-2124

CREDITOR: 12149 - 24
CUNINGHAM GROUP
JOHN QUITER  PRESIDENT
ST ANTHONY MAIN
201 MAIN ST SE STE 325
MINNEAPOLIS, MN 55414-7025

CREDITOR: 4551 - 24
CUNNINGHAM GROUP ARCHITECTURE
PRESIDENT
201 MAIN ST SE # 325
MINNEAPOLIS, MN 55414-2139

CREDITOR: 3036 - 24
CUNNINGHAM & CUNNINGHAM
CONTROLLER
604 WORSTER RD
TOWSON, MD 21286-7833

CREDITOR: 2563 - 24
CUNNINGHAM ENGINEERING
ACCOUNTING
2940 SPAFFORD ST # 200
DAVIS, CA 95616-6804

CREDITOR: 2564 - 24
CUNNINGHAM GROUP
ACCOUNTING
201 MAIN ST SE # 325
MINNEAPOLIS, MN 55414-2139

CREDITOR: 6033 - 24
CUNNINGHAM GROUP ARCHITECTURE
PRINCIPAL
201 MAIN ST SE # 325
MINNEAPOLIS, MN 55414-2139

CREDITOR: 14 - 01
CURREN, DARRELL J.
9836 VIDOR DRIVE
UNIT 402
LOS ANGELES, CA 90035

CREDITOR: 13602 - 24
CURRENT BUILDERS
TIMOTHY CORDER
2251 BLOUNT RD
POMPANO BEACH, FL 33069-5198

CREDITOR: 14060 - 24
CURTAIN WALL DESIGN & CONSUL
CHERI WARREN  OFFICE MANAGER/HR COORDINATOR
8070 PARK LN STE 400
DALLAS, TX 75231-5415

CREDITOR: 4552 - 24
CURTIS + GINSBERG ARCHITECTS
PRESIDENT
299 BORADWAY 1107
NEW YORK, NY 10007

CREDITOR: 9321 - 24
CURTIS GINSBERG ARCHITECTS
MARK GINSBERG  PARTNER
299 BROADWAY ST STE 1107
NEW YORK, NY 10007

CREDITOR: 6856 - 24
CURTIS + GINSBERG ARCHITECTS
DARBY CURTIS  PARTNER
299 BORADWAY 1107
NEW YORK, NY 10007

CREDITOR: 8052 - 24
CUSHING
JOE CUSHING  VICE PRESIDENT
420 WEST HURON
CHICAGO, IL 60610

CREDITOR: 444 - 07
CUSTOMER INSIGHT CONSULTINGINC
89 BLACKBURN ROAD
BASKING RIDGE, NJ 07920

CREDITOR: 3037 - 24
CUSTO FAB COS LLC
CONTROLLER
1900 N 161 EAST AVE
TULSA, OK 74116

CREDITOR: 1892 - 17
CUTHBERT, BRIAN
9801 SHORE ROAD, APT 2P
BROOKLYN, NY 11209

CREDITOR: 67 - 02
CUTHBERT, BRIAN J.
9801 SHORE RD
APT 2P
BROOKLYN, NY 11209

CREDITOR: 13830 - 24
CUTLER ASSOCIATES INC
LINDA HAAS MS
43 HARVARD ST
WORCESTER, MA 01609

CREDITOR: 11138 - 24
CUTLER REPAVING INC
BENNY ROYBAL
102 E GREENSPOINT LN
BELEN, NM 87002

CREDITOR: 3038 - 24
CUTLER ASSOCIATES INC
CONTROLLER
43 HARVARD ST
WORCESTER, MA 01609-2891

# CREDITOR MATRIX

CREDITOR: 3039 - 24
CUTLER REPAVING INC
CONTROLLER
PO BOX 2044
ESPANOLA, NM 87532-2044

CREDITOR: 1893 - 17
CUTRIS, MALLET-PREVOST, COLT
& MOSLE, LLP
101 PARK AVE.
NEW YORK, NY 10178

CREDITOR: 4553 - 24
CUTTING TECHNOLOGIES
PRESIDENT
101 WASHINGTON AVE
GLOUCESTER CITY, NJ 08030

CREDITOR: 8292 - 24
CUTTING EDGE GROUP
KELLY VOORHIS  OFFICE MANAGER
14 WALKUP CUTOFF RD
LAKE GEORGE, NY 12845

CREDITOR: 8771 - 24
CUTTING EDGE GROUP
TONY ABRANTES  PRESIDENT
14 WALKUP CUTOFF RD
LAKE GEORGE, NY 12845-4625

CREDITOR: 9259 - 24
CV ENGINEERING INC
NERENDER AKUEATHINI  DIRECTOR
4840 MCKNIGHT RD STE 208
PITTSBURGH, PA 15237

CREDITOR: 8545 - 24
CV ENGINEERING INC
SUBRA SENNERIKUPPAM  PRESIDENT
4840 MCKNIGHT RD # 208
PITTSBURGH, PA 15237-3413

CREDITOR: 8717 - 24
CV STARR & CO
TOM DULTZ  EXECUTIVE VP
1000 WILSHIRE BLVD 22ND FLOOR
LOS ANGELES, CA 90017

CREDITOR: 8077 - 24
CV STARR & CO
JOHN ATHERTON  ASST VP
101 2ND ST 25TH FLOOR
SAN FRANCISCO, CA 94105

CREDITOR: 8267 - 24
CV STARR & CO
KATHY ADAMSON  VICE PRESIDENT
1601 MARKET ST SUITE 1800
PHILADELPHIA, PA 19103

CREDITOR: 9425 - 24
CV STARR & CO
PAT CAMPBELL  UNDERWRITER
701 PIKE ST SUITE 1350
SEATTLE, WA 98101

CREDITOR: 11209 - 24
CW BROWN INC
HARRY RONEY
30 CLAREMONT AVE
THRONWOOD, NY 10594-1048

CREDITOR: 3040 - 24
CW BROWN INC
CONTROLLER
30 CLAREMONT AVE
THORNWOOD, NY 10594-1048

CREDITOR: 3041 - 24
CW DRIVER CONTR
CONTROLLER
468 N ROSEMEAD BLVD
PASADENA, CA 91107-3053

CREDITOR: 11260 - 24
CW WRIGHT CONSTRUCTION CO
MASON CHAPMAN
PO BOX 3810
CHESTER, VA 23831

CREDITOR: 1894 - 17
CWC SOFTWARE INC.
150 GROSSMAN DR STE #201
BRAINTREE, MA 02184

CREDITOR: 445 - 07
CWC SOFTWARE, INC.
150 GROSSMAN DRIVE, STE 201
BRAINTREE, MA 02184

CREDITOR: 1895 - 17
CWT PRODUCTIONS INC
443 PARK AVENUE
NEW YORK, NY 10016

CREDITOR: 6034 - 24
CXE GROUP LLC
PRINCIPAL
20 EDWARDSVILLE PROF PARK
EDWARDSVILLE, IL 62025-3602

CREDITOR: 12373 - 24
CYBBER COPY INC
NATHAN PONDER
1175 CALLE SUERTE
CAMARILLO, CA 93012

CREDITOR: 447 - 07
CYBERLYNK NETWORK, INC
10125 S
52ND STREET
FRANKLIN, WI 53132

CREDITOR: 1609 - 12
CYBER SOURCE CORPORATION
FILE 74009
PO BOX 60000
SAN FRANCISCO, CA 94160

CREDITOR: 2283 - 20
CYBERSOURCE
1295 CHARLESTON ROAD
MOUNTAIN VIEW, CA 94043

CREDITOR: 7951 - 24
CYBERTECH INTERNATIONAL
JENNIFER MCPEEK  VICE PRESIDENT
124 BAY ST
DAYTONA BEACH, FL 32114-1208

CREDITOR: 8154 - 24
CYCLE CONSTR CO LLC
JONATHAN KERNION MR
6 E 3RD ST
KENNER, LA 70062

CREDITOR: 3042 - 24
CYMA
CONTROLLER
2330 W UNIVERSITY DR
TEMPE, AZ 85281-7294

CREDITOR: 7128 - 24
D &K SYSTEM CONSULTING INC
DANA HOLMES-JENKINS  PRESIDENT
3621 CYPRESS MEADOWS RD
TAMPA, FL 33624

CREDITOR: 4554 - 24
D HALLER INC
PRESIDENT
555 8TH AVE STE 1603
NEW YORK, NY 10018

CREDITOR: 6035 - 24
D HUY ENGINEERING INC
PRINCIPAL
1 E BROAD ST STE 310
BETHLEHEM, PA 18018-5961

CREDITOR: 8681 - 24
D WILSON CONSTRUCTION
TIMOTHY MICKUNAS  CONTROLLER
1209 E PECAN BLVD
MCALLEN, TX 78501-5718

CREDITOR: 7604 - 24
D&M SURETY
GAYLE E MC CLELLAN
3749 DEWLAWN DR
TOLEDO, OH 43614

CREDITOR: 3043 - 24
D'ANNUZIO & SONS INC
CONTROLLER
136 CENTRAL AVE
CLARK, NJ 07066-1114

CREDITOR: 6674 - 24
D'HUY ENGINEERING INC
ARIF FAZIL  PRINCIPAL
1 E BROAD ST
BETHLEHEM, PA 18018-5901

# CREDITOR MATRIX

CREDITOR: 448 - 07
D.C TREASURER
CORPORATIONS DIVISION
P.O BOX 96019
WASHINGTON, DC 20090-6019

CREDITOR: 449 - 07
D.C. TREASURER
CORP. EST FRANCHISE TAX D-20ES
PO BOX 96019
WASHINGTON, DC 20090-6019

CREDITOR: 12967 - 24
DA BROWN ENGINEERING CONSULTNT
RACHEL BROWN  CONTROLLER
PO BOX 128
KENDALLVILLE, IN 46755

CREDITOR: 13495 - 24
DAFT MCCUNE WALKER CO
THOMAS H REPSHER  PRESIDENT & CEO
200 E PENNSYLVANIA AVE
BALTIMORE, MD 21286-5375

CREDITOR: 7780 - 24
DAG ARCHITECTS
JACK BAKER  PRESIDENT
1223 AIRPORT RD STE 104
DESTIN, FL 32541-2965

CREDITOR: 9047 - 24
DAG ARCHITECTS
SAM BLEMMING  PRESIDENT
40 PALAFOX PL # 201
PENSACOLA, FL 32502-5697

CREDITOR: 1374 - 10
DAGSTINE, CLAUDIA
210 EAST 58TH STREET
APT. 8-G
NEW YORK, NY 10022

CREDITOR: 11176 - 24
DAHLIN GROUP
DOUG DAHLIN  PRESIDENT
5865 OWENS DR
PLEASANTON, CA 94588-3939

CREDITOR: 6971 - 24
DAHLIN GRP ARCH PLANNING
CHIP PIERSON  PRINCIPAL
5865 OWENS DR
PLEASANTON, CA 94588-3939

CREDITOR: 11726 - 24
DAILY TRANSCRIPT
MICHAEL COUNTIS
2131 3RD AVE
SAN DIEGO, CA 92101-2095

CREDITOR: 450 - 07
DAILY WASHINGTON LAW REPORTER
100 E. PRATT STREET
SUITE 2520
BALTIMORE, MD 21202-1104

CREDITOR: 12693 - 24
DAILY JOURNAL OF COMMERCE
JUSTIN CARINCI
921 S WASHINGTON ST # 210
PORTLAND, OR 97205

CREDITOR: 14053 - 24
DAIRY FRESH OF LOUISIANA
CELIA MC DONALD  CONTROLLER
PO BOX 600
BAKER, LA 70704-0600

CREDITOR: 13105 - 24
DAIWA CORP
CYNTHIA YOUNG  VICE PRESIDENT FINANCE
12851 MIDWAY PL # 6031
CERRITOS, CA 90703-2141

CREDITOR: 3044 - 24
DAKOTA CREEK IND
CONTROLLER
PO BOX  218
ANACORTES, WA 98221-0218

CREDITOR: 9168 - 24
DAL TECH ENGINEERING
MS SEDI TOUMANI  PRESIDENT
17311 DALLAS PKWY STE 200
DALLAS, TX 75248-1150

CREDITOR: 9378 - 24
DALE BARTON AGENCY
ROB BAUMAN  PRODUCER/AGENT
1100 E 6600 S #400
SALT LAKE CITY, UT 84121

CREDITOR: 8262 - 24
DALE BARTON AGENCY
KATHIE EARNHART  VP INS OPERATIONS
1100 E 6600 S #400
SALT LAKE CITY, UT 84121

CREDITOR: 10840 - 24
DALE BRADEN & HINCHCLIFFE
GEORGE D DALE ESQ MANAGING PARTNER
888 W 6TH ST STE 600
LOS ANGELES, CA 90017-2733

CREDITOR: 3045 - 24
DALE BRADEN & HINCHCLIFFE
CONTROLLER
888 W 6TH ST STE 600
LOS ANGELES, CA 90017-2733

CREDITOR: 9342 - 24
DALE SERVICE CORP
NORRIS SISSON  PRESIDENT
15051 BIRCHDALE AVE
DALE CITY, VA 22193-1315

CREDITOR: 7407 - 24
DALE ASSOC ARCHITECTS
DOUG DALE  PRESIDENT
188 E CAPITOL ST STE 250
JACKSON, MS 39201-2146

CREDITOR: 11032 - 24
DALESSANDRO CONTRACTING GROUP
ANTHONY M MIARKA CCIFP
7700 2ND ST
DETROIT, MI 48202

CREDITOR: 3046 - 24
DALEY CORPORATION
CONTROLLER
6212 FERRIS SQ
SAN DIEGO, CA 92121-3205

CREDITOR: 1896 - 17
DALE, TODD
917 CLINTON ST., APT 9E
HOBOKEN, NJ 07030

CREDITOR: 4555 - 24
DALLAS CONTRACTING CO INC
PRESIDENT
1260 NEW MARKET AVE
SOUTH PLAINFIELD, NJ 07080

CREDITOR: 12783 - 24
DALLAS I HANSON CONSTR INC
MARILYN L HANSON
PO BOX 235
ORTONVILLE, MN 56278-0235

CREDITOR: 4556 - 24
DALTON OLMSTEAD & FUGLEVAND INC
PRESIDENT
10827 NE 68TH ST STE B
KIRKLAND, WA 98033

CREDITOR: 69 - 02
DALY, DANIEL P.
95 W. BINNEY HILL RD
RINDGE, NH 03461

CREDITOR: 1897 - 17
DALY, DAN
KENNEDY INFORMATION
1 PHOENIX MILL LANE FL 3
PETERBOROUGH, NH 03458

CREDITOR: 9064 - 24
DAMIANOS PHOTOGRAPHY
LYNNE DAMIANOS  PRINCIPAL
59 FOUNTAIN ST 4E #10
FRAMINGHAM, MA 01702

CREDITOR: 1375 - 10
DAMON, PAMELA
2408 CAMBRELENG AVE.
APT. BASEMENT
BRONX, NY 10458

CREDITOR: 9001 - 24
DAMPER DESIGN INC
MIKE POOL  PRESIDENT
1150 MAUCH CHUNK RD
BETHLEHEM, PA 18018-6699

# CREDITOR MATRIX

CREDITOR: 2291 - 19
DAN HOUDER
1026 ROUTE 63
WESTMORELAND, NH 03467

CREDITOR: 451 - 07
DAN JONES, MD, PHD
734 E. 7TH 1/2 STREET
HOUSTON, TX 77007

CREDITOR: 452 - 07
DANBURY HOSPITAL
ATTN: MS.CINDY SLIECH
24 HOSPITAL AVE
DANBURY, CT 06810-6077

CREDITOR: 12814 - 24
DANCKER SELLEW DOUGLAS
MARY SNYDER  HUMAN RESOURCES MANAGER
291 EVANS WAY
BRANCHBURG, NJ 08876-3766

CREDITOR: 3047 - 24
DANELLA COS INC
CONTROLLER
2290 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

CREDITOR: 4557 - 24
DANELLA COMPANIES
PRESIDENT
2390 BUTLER PIKE
PLYMOUTH MEETING, PA 19462-1401

CREDITOR: 11270 - 24
DANFOSS DRIVES
MATT OTT  CORP CONTROLLER
4401 N BELL SCHOOL RD
LOVES PARK, IL 61111-5600

CREDITOR: 13849 - 24
DANIEL JAMES CONSULTING
TOM HART
22 N ERIE ST
TOLEDO, OH 43624-1940

CREDITOR: 4558 - 24
DANIELIAN ASSOCIATES
PRESIDENT
60 CORPORATE PARK
IRVINE, CA 92606-5105

CREDITOR: 453 - 07
DANIEL H. FARKAS, PHD
67696 RACHAEL LANE
WASHINGTON, MI 48095

CREDITOR: 11041 - 24
DANIELIAN ASSOCIATES ARCHITECT
ARTHUR C DANIELIAN  PRESIDENT
60 CORPORATE PARK
IRVINE, CA 92606-5105

CREDITOR: 8747 - 24
DANIS BUILDING CONSTR CO
TOM HAMMELRATH  PRESIDENT
2 RIVERPLACE
STE 400
DAYTON, OH 45405-4936

CREDITOR: 9132 - 24
DANNENBAUM ENGINEERING
SANDRA SPENCE  ASSISTANT MANAGER
1109 NOLANA ST
MCALLEN, TX 78504-4118

CREDITOR: 4559 - 24
DANNENBAUM ENGINEERING
PRESIDENT
1109 NOLANA ST
MCALLEN, TX 78504-4118

CREDITOR: 4560 - 24
DANNENBAUM ENGINEERING CORP
PRESIDENT
3100 W ALABAMA ST
HOUSTON, TX 77098-2004

CREDITOR: 12124 - 24
DANNIBLE & MC KEE LLP
RICHARD MAXWELL CPA
221 S WARREN ST
SYRACUSE, NY 13202-1608

CREDITOR: 8372 - 24
DANNIBLE & MCKEE LLP
KRISTINE MILBYER  ADMINISTRATIVE ASSISTANT
221 S WARREN ST 5TH FL
SYRACUSE, NY 13202-1608

CREDITOR: 8314 - 24
DANNIBLE MCKEE LLP
KENNETH C GARDINER  PARTNER
221 S WARREN ST STE 500
SYRACUSE, NY 13202-1698

CREDITOR: 8387 - 24
DANNIBLE & MCKEE LLP
LANCE MCKEE
221 S WARREN ST 5TH FL
SYRACUSE, NY 13202-1608

CREDITOR: 10950 - 24
DANNIBLE & MCKEE LLP
ANTHONY DANNIBLE CPA PARTNER
221 S WARREN ST STE 500
SYRACUSE, NY 13202-1628

CREDITOR: 12701 - 24
DANNIBLE & MC KEE LLP
KARL JACOB CDA
221 S WARREN ST # 500
SYRACUSE, NY 13202-1608

CREDITOR: 8473 - 24
DANNIBLE & MCKEE LLP
MICHAEL REILLY CDA
221 S WARREN ST 5TH FL
SYRACUSE, NY 13202-1608

CREDITOR: 7292 - 24
DANNIBLE MC KEE & ASSOC LTD
DEBORAH FINCH
221 S WARREN ST 5TH FL
SYRACUSE, NY 13202-2687

CREDITOR: 4561 - 24
DANNUNZIO & SONS INC
PRESIDENT
136 CENTRAL AVE
CLARK, NJ 07066

CREDITOR: 13970 - 24
DANOSKI CLUTTS BUILDING GROUP
CATHERINE GRANGER
6110 ELTON AVE
LAS VEGAS, NV 89107

CREDITOR: 9336 - 24
DANOSA CARIBBEAN INC
NORBERTO PEREZ
PO BOX 13757
SAN JUAN, PR 00908

CREDITOR: 10582 - 24
DANT CLAYTON CORP
YLONDA LUMPKIN
1500 BERNHEIM LN
LOUISVILLE, KY 40210

CREDITOR: 1229 - 08
DARA AD SPECIALTIES, INC.
13304 TURKEY BRANCH PARKWAY
ROCKVILLE, MD 20853

CREDITOR: 4562 - 24
DARLIND CONSTRUCTION INC
PRESIDENT
1540 RT 55
LAGRANGEVILLE, NY 12540

CREDITOR: 1898 - 17
DARLING, ALAN
ALAN DARLING CONSULTING
374 DOVER ROAD
SOUTH NEWFANE, VT 05351

CREDITOR: 3048 - 24
DARLIND CONSTRUCTION INC
CONTROLLER
1540 ROUTE 55
PO BOX  130
LAGRANGEVILLE, NY 12540-5236

CREDITOR: 9796 - 24
DAS ARCHITECTURE INC
DANE SUCHOZA  PRESIDENT
101 W WORTHINGTON AVE STE 202
CHARLOTTE, NC 28203-4472

CREDITOR: 12264 - 24
DASSEL'S PETROLEUM INC
MARC NORGREEN  CONTROLLER
31 WRIGHT RD
HOLLISTER, CA 95023-9319

# CREDITOR MATRIX

CREDITOR: 13927 - 24
DATAMAX CORPORATION
LISA VENABLE  CFO
PO BOX 3136
WINSTON SALEM, NC 27102-3136

CREDITOR: 1579 - 05
DATAMATX
LEGAL DEPARTMENT
3146 NORTHEAST EXPRESSWAY
ATLANTA, GA 30341-5345

CREDITOR: 456 - 07
DATASERV, LLC
12825 FLUSHING MEADOWS DR #100
ST. LOUIS, MO 63131

CREDITOR: 1639 - 12
DATASYSTEM SOLUTIONS, INC
6310 LAMAR AVENUE
SUITE 200
OVERLAND PARK, KS 66202

CREDITOR: 4563 - 24
DATTNER ARCHITECTS
PRESIDENT
130 W 57TH ST
NEW YORK, NY 10019-3303

CREDITOR: 9678 - 24
DATUM ENGINEERS INC
MICHAEL BRACK  VICE PRESIDENT
5929 BALCONES DR STE 100
AUSTIN, TX 78731

CREDITOR: 1899 - 17
DAVE MENDOZA & ASSOC, INC.
2643 BREEZY LANE
CASTLE ROCK, CO 80109

CREDITOR: 12011 - 24
DAVENPORT HANF & CROCKER LLC
MICHAEL L HANF
28276 KENSINGTON LANE
PERRYSBURG, OH 43551

CREDITOR: 14329 - 24
DAVEY TREE EXPERT CO
KATHY DOODY  HUMAN RESOURCES & ADMIN MGR
PO BOX 5193
KENT, OH 44240-5193

CREDITOR: 7238 - 24
DAVID MILLING & ASSOC
DAVID MILLING  PRESIDENT
ARCHITECTS
208 W LIBERTY
ANN ARBOR, MI 48104

CREDITOR: 2565 - 24
DAVID LYNCH & ASSOCIATES
ACCOUNTING
500 GOLF RD
LANCASTER, PA 17602

CREDITOR: 2567 - 24
DAVID VOLKERT & ASSOCIATE
ACCOUNTING
PO BOX 7434
MOBILE, AL 36670

CREDITOR: 2566 - 24
DAVID M CRAWLEY ASSOC
ACCOUNTING
25 SANDWICH ST
PLYMOUTH, MA 02360

CREDITOR: 12954 - 24
DAVID EVANS & ASSOCIATES INC
PATTY WIGHTMAN
2100 SW RIVER PKWY
PORTLAND, OR 97201-8091

CREDITOR: 12924 - 24
DAVIDSON GOLDEN & LUNDY
PAIGE ADAMS
6 CADILLAC DR
BRENTWOOD, TN 37027

CREDITOR: 6582 - 24
DAVIDSON GOLDEN & LUNDY PC
ALEX LEE
6 CADILLAC DR STE 410
BRENTWOOD, TN 37027

CREDITOR: 3049 - 24
DAVID NICHOLSON PHD
CONTROLLER
1701 GATEWAY BLVD # 405
RICHARDSON, TX 75080

CREDITOR: 13282 - 24
DAVID NICE BUILDERS INC
DEBORAH L NICE  VICE PRESIDENT
4571 WARE CREEK RD
WILLIAMSBURG, VA 23188-1125

CREDITOR: 1230 - 08
DAVID JAKIELO

CREDITOR: 1900 - 17
DAVID HOUSTON COMPANY, LLC
45 HADLEY RD
JAFFREY, NH 03452

CREDITOR: 13925 - 24
DAVIDS BRIDAL INC
LISA THOMAS  BENEFITS MANAGER
1001 WASHINGTON ST
CONSHOHOCKEN, PA 19428-2356

CREDITOR: 4567 - 24
DAVID TURNER ARCHITECT
PRESIDENT
450 FASHION AVE
NEW YORK, NY 10123-0101

CREDITOR: 4566 - 24
DAVID KLEINBERG DESIGN ASSOC
PRESIDENT
5TH FLOOR
330 E 59TH ST
NEW YORK, NY 10022-1537

CREDITOR: 4565 - 24
DAVID EVANS & ASSOCIATES INC
PRESIDENT
2100 SW RIVER PKWY
PORTLAND, OR 97201-8009

CREDITOR: 4564 - 24
DAVID BOLAND INC
PRESIDENT
509 S PALM AVE
TITUSVILLE, FL 32796

CREDITOR: 10914 - 24
DAVIDSON GOLDEN & LUNDY PC
GEORGE M PARROTT
6 CADILLAC DR
BRENTWOOD, TN 37027

CREDITOR: 7215 - 24
DAVIDN CYBUL ARCHITECTS
DAVID CYBUL  PRESIDENT
1064 RIVER RD
EDGEWATER, NJ 07020-1332

CREDITOR: 10710 - 24
DAVID F KINZER II CPA PLLC
DAVID F KINZER
162 B EAST DAVIS ST
CULPEPER, VA 22701

CREDITOR: 13380 - 24
DAVIDSON
DIANE DAVIDSON
PO BOX 257
SUNNYSIDE, GA 30223

CREDITOR: 458 - 07
DAVID CHAFFE
3611 MORNINGVIEW COURT
ELLICOTT CITY, MD 21042

CREDITOR: 461 - 07
DAVID JAKIELO
86 HALL AVE
PITTSBURG, PA 15205

CREDITOR: 10381 - 24
DAVID ADAMS ASSOC
ERIC MOTT
1701 BOULDER ST
DENVER, CO 80211-3915

CREDITOR: 7249 - 24
DAVIDE ROSS ASSOC INC
DAVID ROSS  PRESIDENT
111 W MAIN ST
AYER, MA 01432-1200

# CREDITOR MATRIX

CREDITOR: 7243 - 24
DAVID PATTERSON PHOTOGRAPHY
DAVID PATTERSON  OWNER
506 7TH ST
PO BOX  774199
STEAMBOAT SPR, CO 80477

CREDITOR: 468 - 07
DAVIDSON REAM
910 MONROE STREET
EVANSTON, IL 60202-2627

CREDITOR: 467 - 07
DAVID QUACKENBUSH
BANK OF AMERICA
9000 SOUTHSIDE BLVD,
JACKSONVILLE, FL 32256

CREDITOR: 466 - 07
DAVID MOORE
2103 NEEDLELEAF LANE
GREENSBORO, NC 27410

CREDITOR: 465 - 07
DAVID MONGILLO
10303 HUNT COUNTRY LANE
VIENNA, VA 22182

CREDITOR: 464 - 07
DAVID LEVIN, MD
700 MORRIS AVE.
BRYN MAWR, PA 19010

CREDITOR: 463 - 07
DAVID LESTER, PHD
1010 ARCH ST. #803
PHILADELPHIA, PA 19107

CREDITOR: 462 - 07
DAVID LAYTON
736 EAST 650 SOUTH
CENTERVILLE, UT 84014

CREDITOR: 460 - 07
DAVID HICKEY
167 ROUTE 37
NEW FAIRFIELD, CT 06812

CREDITOR: 13713 - 24
DAVIDSON HOTEL CO
BOBBIE ROY  BENEFITS ADMINISTRATOR
3340 PLAYERS CLUB PKWY STE 200
MEMPHIS, TN 38125-8933

CREDITOR: 9231 - 24
DAVID EVANS AND ASSOC INC
MARIA MARZOEKI  VICE PRESIDENT
4200 CONCOURSE STE 200
ONTARIO, CA 91764-7976

CREDITOR: 10593 - 24
DAVID ALLEN CO INC
C ARTHUR ODOM  CHIEF FINANCIAL OFFICER
PO BOX 27705
RALEIGH, NC 27611

CREDITOR: 10195 - 24
DAVID L ADAMS ASSOCIATES
ED LOGSDON
1701 BOULDER ST
DENVER, CO 80211-3915

CREDITOR: 7261 - 24
DAVID WRIGHT ASSOC
DAVID WRIGHT  OWNER
563 IDAHO MARYLAND RD B
GRASS VALLEY, CA 95945-5947

CREDITOR: 7256 - 24
DAVID TURNER ARCHITECT
DAVID TURNER  PERSIDENT
450 FASHION AVE
NEW YORK, NY 10123-0101

CREDITOR: 2441 - 24
DAVID TURNER ARCHITECT
PRESIDENT
450 FASHION AVE
NEW YORK, NY 10123-0101

CREDITOR: 10545 - 24
DAVID RITCHIE CONSULTING
DAVID RITCHIE
PO BOX 1419
BASTROP, TX 78602

CREDITOR: 459 - 07
DAVID DUNCAN
490 SECOND STREET
SUITE 200
SAN FRANCISCO, CA 94107

CREDITOR: 4128 - 24
DAVIS & FLOYD INC
MANAGING PRINCIPAL
PO BOX 428
GREENWOOD, SC 29648-0428

CREDITOR: 9010 - 24
DAVIS MARTIN POWELL ASSOC
RAMSEY MCWEILL  EXECUTIVE VICE PRESIDENT
6415 OLD PLANK RD
HIGH POINT, NC 27265-3274

CREDITOR: 14105 - 24
DAVISON TRANSPORT INC
MARGIE GRIGSBY  PENSION PLAN ADMINISTRATOR
2000 FARMERVILLE HWY
RUSTON, LA 71270-3010

CREDITOR: 11625 - 24
DAVIS DESIGN
MATTHEW METCALF  PRESIDENT
211 N 14TH ST
LINCOLN, NE 68508-1616

CREDITOR: 10197 - 24
DAVIS MARTIN POWELL ASSOCS
ED POWELL  PRESIDENT
6415 OLD PLANK RD
HIGH POINT, NC 27265-3274

CREDITOR: 7251 - 24
DAVIS CARTER SCOTT
DAVID SCOTT  PRESIDENT
1676 INTERNATIONAL DR STE 500
MC LEAN, VA 22102-4881

CREDITOR: 12097 - 24
DAVIS & FLOYD INC
MICHAEL V HORTON
3229 MONTGOMERY AVE
CHARLESTON, SC 29418

CREDITOR: 9121 - 24
DAVIS DESIGN
RENEE SHEIL CDA
211 NORTH 14TH STREET
LINCOLN, NE 68508-1616

CREDITOR: 7206 - 24
DAVIS BROWN INC
DAVID BROWN  PRESIDENT
PO BOX 15038
QUINBY, SC 29506-0038

CREDITOR: 10918 - 24
DAVIS BOWEN & FRIEDEL
GERALD FRIEDEL
1 PLAZA E # 200
PO BOX 93
SALISBURY, MD 21803-0093

CREDITOR: 4570 - 24
DAVIS DESIGN
PRESIDENT
211 N 14TH ST
LINCOLN, NE 68508-1616

CREDITOR: 4569 - 24
DAVIS BRODY BOND
PRESIDENT
315 HUDSON ST
NEW YORK, NY 10013

CREDITOR: 4568 - 24
DAVIS & FLOYD INC
PRESIDENT
PO BOX  428
GREENWOOD, SC 29648-0428

CREDITOR: 1485 - 11
DAVIS, SUSAN E.
258 W. 22ND STREET
NEW YORK, NY 10011

CREDITOR: 2568 - 24
DAVIS BRODY BOND LLP
ACCOUNTING
315 HUDSON ST
NEW YORK, NY 10013-1009

# CREDITOR MATRIX

CREDITOR: 9088 - 24
DAVIS CARTER SCOTT LTD
MONICA WIDOFF EXECUTIVE ASSISTANT
1676 INTERNATIONAL DR STE 500
MCLEAN, VA 22102

CREDITOR: 3050 - 24
DAVIS RENN & ASSOC
CONTROLLER
PO BOX 246
HAGERSTOWN, MD 21741-0246

CREDITOR: 6036 - 24
DAVY ENGINEERING CO
PRINCIPAL
115 6TH ST
SOUTH LA CROSSE, WI 54602

CREDITOR: 6037 - 24
DAVY ENGINEERING COMPANY
PRINCIPAL
115 6TH ST S
LA CROSSE, WI 54601-4153

CREDITOR: 8426 - 24
DAW CONSTR GROUP LLC
LAWRENCE LETEY MR
12552 S 125 WEST DRAPER
DRAPER, UT 84020

CREDITOR: 9024 - 24
DAW CONSTR GROUP LLC
RAQUEL VARGAS MS
12552 S 125 WEST DRAPER
DRAPER, UT 84020

CREDITOR: 6804 - 24
DAWOOD ENGINEERING INC
BONY DAWOOD PRESIDENT
PO BOX 246
ENOLA, PA 17025-0246

CREDITOR: 4571 - 24
DAY & ZIMMERMAN INTL INC
PRESIDENT
1818 MARKET ST 22ND FL
PHILADELPHIA, PA 19103-3638

CREDITOR: 2569 - 24
DAY & ZIMMERMANN INC
ACCOUNTING
1818 MARKET ST 22ND FL
PHILDELPHIA, PA 19103

CREDITOR: 9955 - 24
DAY BROWN RICE INC
JAMES RICE PRINCIPAL
9990 RICHMOND AVE
HOUSTON, TX 77042-4559

CREDITOR: 9375 - 24
DAY WILBURN ASSOC INC
RICK I DAY PRESIDENT
1718 PEACHTREE ST NW STE 461
ATLANTA, GA 30309-2469

CREDITOR: 10187 - 24
DAYTON SUPPLY & TOOL CO
DWIGHT WOESSNER EXECUTIVE VICE PRESIDENT
PO BOX 727
DAYTON, OH 45401-0727

CREDITOR: 8128 - 24
DAYTON ROGERS MFG CO
JOHN MOYLAN
8401 W 35W SERVICE DR NE
MINNEAPOLIS, MN 55449-7260

CREDITOR: 13438 - 24
DAYTON T BROWN INC
ANGELA CHEWNING HUMAN RESOURCES MANAGER
555 CHURCH ST
BOHEMIA, NY 11716-5031

CREDITOR: 4572 - 24
DBC TECHNOLOGIES
PRESIDENT
3RD FLOOR
44 W 18TH ST
NEW YORK, NY 10011-4611

CREDITOR: 8930 - 24
DBI ARCHITECTS
RAJ BANGA
1984 ISAAC NEWTON SQUARE W
RESTON, VA 20190

CREDITOR: 4573 - 24
DBI ARCHITECTS
PRESIDENT
1984 ISAAC NEWTON SQUARE W
RESTON, VA 20190

CREDITOR: 7073 - 24
DBI ARCHITECTS PC
CRAIG SNIDER PRESIDENT
1707 L ST NW STE 600
WASHINGTON, DC 20036-4220

CREDITOR: 3051 - 24
DBM CONTRACTORS
CONTROLLER
1220 S 356TH ST
FEDERAL WAY, WA 98003-7468

CREDITOR: 6646 - 24
DBR ENGINEERING CONSULTANTS
ANGELA PIERCE OFFICE MANAGER
9990 RICHMOND AVE #300
SOUTH BLDG
HOUSTON, TX 77042

CREDITOR: 13748 - 24
DBROWN MANAGEMENT
LEANN EVONIUK
PO BOX 535
WALLACE, CA 95254-0535

CREDITOR: 3052 - 24
DBS CORPORATION
CONTROLLER
506 BROAD ST
CHATTANOOGA, TN 37402-1221

CREDITOR: 8197 - 24
DBY BUILDING SCIENCES
JOYCE FLECK OFFICE MANAGER
2623 W STATE ROAD 434
LONGWOOD, FL 32779

CREDITOR: 3053 - 24
DC GOHN ASSOC INC
CONTROLLER
PO BOX 128
MOUNT JOY, PA 17552-0128

CREDITOR: 9156 - 24
DCGA ENGINEERS INC
MARC ANDERSON MECHCANICAL ENGINEER
4750 E ONTARIO MILLS PKWY
ONTARIO, CA 91764

CREDITOR: 12338 - 24
DCI ENGINEERS
MARK ADEN PRINCIPAL
601 W RIVERSIDE AVE STE 600
SPOKANE, WA 99201-0622

CREDITOR: 8691 - 24
DCR ENGINEERING SVC INC
TODD BREDBENNER PRESIDENT
502 COUNTY ROAD 640 E
MULBERRY, FL 33860-8682

CREDITOR: 6747 - 24
DDD HEATING AIR COND
BILL CROW PRESIDENT
51 HAZEL ST
OAKVILLE, CT 06779-2219

CREDITOR: 8936 - 24
DDL OMNI ENGINERING
RALPH VLCEK PRESIDENT
40 WISCONSIN AVE STE 2
NORWICH, CT 06360-1533

CREDITOR: 13254 - 24
DE HARVEY BUILDERS
ANDRE GATLIN SKAINS VP FINANCE - CFO
3730 WESTCHASE DR
HOUSTON, TX 77042-5224

CREDITOR: 4574 - 24
DE HARVEY BUILDERS
PRESIDENT
3630 WESTCHASE DR
PO BOX 42008
HOUSTON, TX 77042-5224

CREDITOR: 4575 - 24
DE HARVEY BUILDERS
PRESIDENT
3730 WESTCHASE DR
HOUSTON, TX 77042-5224

CREDITOR: 13528 - 24
DE HARVEY BUILDERS
ANNA MARIE CASTRO BBA
3630 WESTCHASE DR
HOUSTON, TX 77039

**CREDITOR MATRIX**

CREDITOR: 7704 - 24
DE LOS REYES ENGINEERING
HANK DELOS REYES  PRESIDENT
8726 NW 26TH ST STE 1
DORAL, FL 33172-1628

CREDITOR: 9218 - 24
DE MOTT TRACTOR CO INC
SCOTT DEMOTT  PRESIDENT
1659 SYLVESTER HWY
MOULTRIE, GA 31768-7130

CREDITOR: 7275 - 24
DE SIMONE CHAPLIN CONSULTING
DE SIOMNE  PRESIDENT
18 W 18TH ST FL 10
NEW YORK, NY 10011-4651

CREDITOR: 11528 - 24
DE SIMONE CONSULTING ENGINEERS
STEPHEN DE SIMONE  PRESIDENT
18 W 18TH ST FL 10
NEW YORK, NY 10011-4651

CREDITOR: 7543 - 24
DE VITA ASSOC INC
FRANK DE VITA  PRESIDENT
PO BOX 1596
GREENVILLE, SC 29602-1596

CREDITOR: 11057 - 24
DEAD RIVER CO
CRAIG BOYD  BENEFITS & PAYROLL MANAGER
PO BOX 1427
BANGOR, ME 04402-1427

CREDITOR: 15 - 01
DEAL, TIMOTHY P.
121 MASON ROAD
MILTON, NH 03851

CREDITOR: 1901 - 17
DEALBLOCKS NA, INC.
34 WEST 120TH ST. FL 1
NEW YORK, NY 10027

CREDITOR: 9372 - 24
DEAN OLIVER INTL.
RICK WATKINS  PRESIDENT
4600 N ROYAL ATLANTA DR
TUCKER, GA 30084-3830

CREDITOR: 7278 - 24
DEAN SWANK
PO BOX 10007
KALISPELL, MT 59904-3007

CREDITOR: 10787 - 24
DEAN DORTON & FORD
CHRIS HUMPHREY
106 W VINE ST STE 600
LEXINGTON, KY 40507

CREDITOR: 1902 - 17
DEAN, RICHARD
26 LITTLEFIELD RD
MILFORD, MA 01757

CREDITOR: 8481 - 24
DEARBORN ENGRS & CONSTRUCTORS
MICHAEL WALSH  PRESIDENT
7471 W 93RD ST
BRIDGEVIEW, IL 60455-2139

CREDITOR: 7058 - 24
DEAU & DEAU ASSOCIATES
CONNIE EVANS  ADMINISTRATOR
PO BOX  4685
JACKSON, MS 39296

CREDITOR: 469 - 07
DEB GOLDSTEIN
45 THURSTON RD.
NEWTON, MA 02464

CREDITOR: 13189 - 24
DEBBIE BEITZ
2417 OTTO DR
STOCKTON, CA 95209-1115

CREDITOR: 1903 - 17
DEBENEDITTIS, LISA
PO BOX 910205
SAN DIEGO, CA 92191

CREDITOR: 3054 - 24
DEBEVOISE & PLIMPTON LLP
CONTROLLER
919 3RD AVE
NEW YORK, NY 10022-3916

CREDITOR: 6705 - 24
DEBOSE ASSOC INC
BARBARA SRYMANOWSKI
49 WOODLAND ST
HARTFORD, CT 06105-2337

CREDITOR: 7302 - 24
DEBRA LAPORTE COMMUNICATIONS
DEBRA LAPORTE  PRINCIPAL
14 ARLINGTON AVENUE
BEVERLY, MA 01915

CREDITOR: 8119 - 24
DECILOG INC
JOHN MARCIANO  PRESIDENT
555 BROADHOLLOW RD STE 425
MELVILLE, NY 11747-5093

CREDITOR: 470 - 07
DECISION MAKER
REED BUSINESS INFORMATION
PO BOX 7247-7026
PHILADELPHIA, PA 19170

CREDITOR: 10198 - 24
DECORATIVE PLANT SVC CO
ED RATHBUN  PRESIDENT
1150 PHELPS ST
SAN FRANCISCO, CA 94124-2170

CREDITOR: 13755 - 24
DEE BROWN INC
LINDA ARNOUT
PO BOX 570335
DALLAS, TX 75357-0335

CREDITOR: 3055 - 24
DEE CRAMER INC
CONTROLLER
4221 BALDWIN RD
HOLLY, MI 48442-9327

CREDITOR: 12879 - 24
DEEMER DANA & FROEHLE LLP
MINDY WALL
2905 PREMIERE PKWY STE 100
DULUTH, GA 30097-5275

CREDITOR: 3056 - 24
DEENY CONSTRUCTION CO INC
CONTROLLER
2545 RAINIER AVE S
SEATTLE, WA 98144-5328

CREDITOR: 12927 - 24
DEERE & CO
PAM WILKS  MGR-EMPLOYEE BENEFITS
1 JOHN DEERE PL
MOLINE, IL 61265-8098

CREDITOR: 9482 - 24
DEGENKOLB ENGINEERS
STACEY JAMES BARTOLETTI
235 MONTGOMERY ST
SAN FRANCISCO, CA 94104

CREDITOR: 8181 - 24
DEGENKOLB ENGINEERS
JORN HALLE  PRINCIPAL
SUITE 1325
225 BROADWAY
SAN DIEGO, CA 92101-5005

CREDITOR: 8571 - 24
DEGENKOLB ENGINEER
TAMI STEWART  OFFICE MANAGER
225 BROADWAY #1325
SAN DIEGO, CA 92101

CREDITOR: 9771 - 24
DEGENKOLB ENGINEERS
BOB BEGGS  CFO
235 MONTGOMERY ST STE 500
SAN FRANCISCO, CA 94104-2902

CREDITOR: 12112 - 24
DEI INCORPORATED
RICHARD GROW  PRESIDENT & CEO
1550 KEMPER MEADOW DR
CINCINNATI, OH 45240-1638

# CREDITOR MATRIX

CREDITOR: 8182 - 24
DEI SERVICES CORP
JOSE DIAZ  PRESIDENT
7213 SANDSCOVE CT STE 1
WINTER PARK, FL 32792-6919

CREDITOR: 4576 - 24
DEKKER PERICH SABATINI LTD
PRESIDENT
6801 JEFFERSON NE STE 100
ALBUQUERQUE, NM 87109

CREDITOR: 10863 - 24
DELANEY GROUP
ANDREW IANNOTTI
PO BOX J
MAYFIELD, NY 12117

CREDITOR: 12001 - 24
DELANEY CONSTRUCTION CORP
MICHAEL G RICHTMYER
PO BOX J
MAYFIELD, NY 12117-0199

CREDITOR: 2490 - 24
DELAWARE ENGINEERING & DESIGN
ACCOUNTANT
315 S CHAPEL ST
NEWAREK, DE 19711

CREDITOR: 14229 - 24
DELAWARE COUNTY BANK & TRUST
TAMMY SNEDDEN
PO BOX 1039
DELAWARE, OH 43015-7139

CREDITOR: 7747 - 24
DELAWARE ENGINEERING DESIGN
HOWARD KRINSKI  PRESIDENT
315 S CHAPEL ST
NEWARK, DE 19711-5307

CREDITOR: 3057 - 24
DELCONTE HYDE ANNELLO
CONTROLLER
6 EXECUTIVE DR
FARMINGTON, CT 06032-2853

CREDITOR: 8585 - 24
DELETA FIRE SPRINKLERS INC
TASHAUNA WILSON
111 TECH DR
SANFORD, FL 32771

CREDITOR: 10784 - 24
DELICH ROTH AND GOODWILLIE
CHRIS BURNS  MANAGING DIRECTOR
913 SHEIDEY AVE SUITE 110
ENVIRONMENTAL
BONNER SPRINGS, KS 66012-9514

CREDITOR: 9525 - 24
DELLOVADE AC
PATRICK RILEY
108 CAVASINA DR
CANONSBURG, PA 15317-1767

CREDITOR: 6585 - 24
DELOITTE & TOUCHE LLP
ALEX WENDER  NATIONAL DIRECTOR BENEFITS
1633 BROADWAY FL 35
NEW YORK, NY 10019-6708

CREDITOR: 6861 - 24
DELOITTE & TOUCHE LLP
DARREN GRITZER  AERS MANAGER
2500 ONE PPG PL
PITTSBURGH, PA 15222-5419

CREDITOR: 4129 - 24
DELON HAMPTON & ASSOCS
MANAGING PRINCIPAL
800 K ST NW STE 720
WASHINGTON, DC 20001-8000

CREDITOR: 4577 - 24
DELON HAMPTON & ASSOCS
PRESIDENT
800 K ST NW STE 720
WASHINGTON, DC 20001-8000

CREDITOR: 4578 - 24
DELTA CONSULTANTS
PRESIDENT
5910 RICECREEK PKWY
ST PAUL, MN 55126

CREDITOR: 6664 - 24
DELTA ENGINEERS
ANTHONY PANICCIA  PRESIDENT
184 COURT ST
BINGHAMTON, NY 13901-3515

CREDITOR: 8584 - 24
DELTA FIRE SPRINKLERS INC
TASAUNA WILSON
111 TECH DR
SANFORD, FL 32771

CREDITOR: 13130 - 24
DELTA NATURAL GAS
JUANITA HENSLEY  HUMAN RESOURCE MANAGER
3617 LEXINGTON RD
WINCHESTER, KY 40391-9797

CREDITOR: 1904 - 17
DELTA DENTAL
PO BOX 2002
ONE DELTA DR
CONCORD, NH 03302-2002

CREDITOR: 471 - 07
DELTA PATHOLOGY GROUP
ATTN: LINDA PRICE, MT (ASCP)
2915 MISSOURI AVENUE
SHREVEPORT, LA 71109

CREDITOR: 1707 - 16
DELTA DENTAL OF MICHIGAN
4100 OKEMOS ROAD
OKEMOS, MI 48864

CREDITOR: 7489 - 24
DELTA CONSTRUCTION SPECIALTIES
EUGENE OCHOA  PRESIDENT
4868 SW 72ND AVE
MIAMI, FL 33155-5526

CREDITOR: 12539 - 24
DELTA INDUSTRIES INC
MARK VOGELLUS  FINANCE ADMINISTRATOR DIRECTO
39 BRADLEY PARK RD
EAST GRANBY, CT 06026

CREDITOR: 12535 - 24
DELTEK
MARK SPADORCIA
13880 DULLES CORNER LN
HERNDON, VA 20171-4685

CREDITOR: 8344 - 24
DELTEK
KIM HILSENBECK
13880 DULLES CORNER LN
HERNDON, VA 20171-4685

CREDITOR: 10310 - 24
DELTEK SYSTEMS INC
WARREN BROWN  VICE PRESIDENT
13880 DULLES CORNER LN
HERNDON, VA 20171-4600

CREDITOR: 4579 - 24
DELTEK SYSTEMS
PRESIDENT
2002 CARIBOU DR
FORT COLLINS, CO 80525-4325

CREDITOR: 4580 - 24
DELTEK/WIND2
PRESIDENT
13880 DULLES CORNER LN
HERNDON, VA 20171-4685

CREDITOR: 10266 - 24
DELTEK
DAVE HARRINGTON
13880 DULLES CORNER LN
HERNDON, VA 20171-4685

CREDITOR: 7620 - 24
DELUCA ENTERPRISES INC
GEORGE DELUCA
PO BOX 27668
AUSTIN, TX 78755-2668

CREDITOR: 1905 - 17
DELUXE BUSINESS FORMS
PO BOX 742572
CINCINNATI, OH 45274-2572

CREDITOR: 472 - 07
DEMARS GORDON LAW FIRM
ATTN: MR. JAMES ZALEWSKI
134 SOUTH 13TH STREET
LINCOLN, NE 68501

# CREDITOR MATRIX

CREDITOR: 1906 - 17
DEMOPOULOS, THEODORE J
20 TALL PINES ROAD
DURHAM, NH 03824

CREDITOR: 4581 - 24
DENAL CONSTRUCTION CORP
PRESIDENT
65 W 55TH ST STE 4D
NEW YORK, NY 10019

CREDITOR: 3058 - 24
DENHAM BLYTHE CO INC
CONTROLLER
100 TRADE ST
LEXINGTON, KY 40511

CREDITOR: 13698 - 24
DENHAM BLYTHE COMPANY
BETH HILEN
100 TRADE ST
LEXINGTON, KY 40511

CREDITOR: 3059 - 24
DENIER ELECTRIC CO
CONTROLLER
10891 STATE ROUTE 128
HARRISON, OH 45030-9236

CREDITOR: 4582 - 24
DENNIS WEDLICK ARCH LLC
PRESIDENT
4TH FLOOR
85 WORTH ST
NEW YORK, NY 10013-3440

CREDITOR: 4583 - 24
DENNISJ LINDER & ASSOCIATES
PRESIDENT
731 BIELENBERG DR STE 204
ST PAUL, MN 55125-1716

CREDITOR: 1907 - 17
DENNISON, CHRISTINE L.
DENNISON CAREER SERVICES
16 CAMBRIDGE LANE
LINCOLNSHIRE, IL 60069

CREDITOR: 473 - 07
DENNIS J. ERNST
P.O. BOX 161
RAMSEY, IN 47166

CREDITOR: 7317 - 24
DENNIS R BEATTY ARCHITECT
DENNIS BEATTY ARCHITECT
1900 1ST AVE
MIDDLETOWN, OH 45044-4405

CREDITOR: 475 - 07
DENNIS ROCHETTE
13 HERITAGE LANE
WINDHAM, ME 04062

CREDITOR: 474 - 07
DENNIS PADGET
PO BOX 88
501 NOLAND PIKE
SIMPSONVILLE, KY 40067-0088

CREDITOR: 9687 - 24
DENTON ADVISORY GROUP LLC
PEGGY DENTON PRESIDENT
1039 TRAPPER HILL
HOUSTON, TX 77077

CREDITOR: 10679 - 24
DENTON JAMES
ALAN THRIFFILEY
134 NORMADY OAKS BLVD
COVINGTON, LA 70433

CREDITOR: 476 - 07
DEPARTMENT OF STATE
DIVISION OF LICENSING SERVICES
84 HOLLAND AVENUE
ALBANY, NY 12208-3490

CREDITOR: 12604 - 24
DEPARTMENT OF STATE
JOSEPH TOUSSAINT
1701 FORT MYER DR RM 1201
FOREIGN BLDG OFFICE
ARLINGTON, VA 22209

CREDITOR: 477 - 07
DEPRES GUIGNOT & ASSOCIES
21 RUE CLEMENT MAROT
PARIS 75008
FRANCE

CREDITOR: 11982 - 24
DERBY LANE
LARRY STREUR HUMAN RESOURCES DIRECTOR
PO BOX 22099
SAINT PETERSBURG, FL 33742-2099

CREDITOR: 4584 - 24
DEREVERE & ASSOCIATES
PRESIDENT
SUITE 190
1601 DOVE ST
NEWPORT BEACH, CA 92660-2433

CREDITOR: 2570 - 24
DES ARCHTECTS & ENGRS
ACCOUNTING
399 BRADFORD ST
REDWOOD CITY, CA 94063-1583

CREDITOR: 13110 - 24
DES ARCHTIECTS & ENGRS
DANIELLE L DEL CARLO CONTROLLER
399 BRADFORD ST
REDWOOD CITY, CA 94063-1583

CREDITOR: 10594 - 24
DES ARCHITECTS & ENGINEERS
C THOMAS GILMAN PRESIDENT
BRADFORD PROFESSIONAL CENTER
399 BRADFORD ST
REDWOOD CITY, CA 94063-1583

CREDITOR: 13534 - 24
DESARROLLOS METROPOLITANOS LLC
ANNIE FERNANDEZ
PO BOX 9417
SAN JUAN, PR 00908-0417

CREDITOR: 10466 - 24
DESCOTO INC
FEDERICO J DESCOTO PRESIDENT
1 E ERIE ST STE 520
CHICAGO, IL 60611-2792

CREDITOR: 11866 - 24
DESERT TREE FARMS
JOHN AUGUSTINE PRESIDENT
2744 E UTOPIA RD
PHOENIX, AZ 85050-1939

CREDITOR: 8530 - 24
DESERET MUTUAL BENEFIT ADMIN
STEVEN FELSTED CHIEF FINANCIAL OFFICER
PO BOX 45530
SALT LAKE CITY, UT 84145-0530

CREDITOR: 11350 - 24
DESERT LAWN INC
ROGER KREML CONTROLLER BENEFITS ADMIN
1325 N MAIN ST
LAS VEGAS, NV 89101-1018

CREDITOR: 1644 - 12
DESERT MEDICAL IMAGING
ATTN: JOHN FELLER
74785 US HIGHWAY 111
STE 101
INDIAN WELLS, CA 92210

CREDITOR: 4587 - 24
DESIGN CONCEPTS CLA
PRESIDENT
SUITE 200
211 N PUBLIC RD
LAFAYETTE, CO 80026-2458

CREDITOR: 4589 - 24
DESIGN STRATEGIES
PRESIDENT
224 W 10TH ST
CHARLOTTE, NC 28202-1737

CREDITOR: 4590 - 24
DESIGN WEST ENGINEERING
PRESIDENT
275 W HOSPITALITY LN STE #100
SAN BERNARDINO, CA 92408-3238

CREDITOR: 8856 - 24
DESIGN WEST ENGINEERING
RON CRONK OWNER
1845 BUSINESS CNTR DR STE 215
SAN BERNARDINO, CA 92408-3476

CREDITOR: 7707 - 24
DESIGN RESOURCES GROUP
HANY SALIB PRESIDENT
575 STATE ROUTE 28
RARITAN, NJ 08869-1354

# CREDITOR MATRIX

CREDITOR: 7321 - 24
DESIGN COLLECTIVE INC
DENNIS JANKIEWICZ PRESIDENT
601 E PRATT ST STE 300
BALTIMORE, MD 21202-3123

CREDITOR: 10824 - 24
DESIGN & CONSTRUCTION
GEORGE JOHNS PRESIDENT
10340 BLUEGRASS PKWY
LOUISVILLE, KY 40299-2230

CREDITOR: 10618 - 24
DESIGN WORKS
DAVID SQUIRES PRESIDENT
3869 STEELE ST STE D
DENVER, CO 80205-3675

CREDITOR: 7497 - 24
DESIGN INNOVATIONS ARCHITECTS
FARIS EID PRESIDENT
KNOXVILLE, TN 37902

CREDITOR: 6547 - 24
DESIGNS BY CLAY
BRIAN MINDT PRESIDENT
2300 20TH AVE SE
MINOT, ND 58701-6008

CREDITOR: 9417 - 24
DESIGN BUILD SOLUTIONS
MARSHAL LYNN PRESIDENT
1435 OHIO ST
DES MOINES, IA 50314-3423

CREDITOR: 12691 - 24
DESIGN ALLIANCE-ARCHITECTS
JULES LABARTHE PRESIDENT
535 SMITHFIELD ST STE 2400
PITTSBURGH, PA 15222-2306

CREDITOR: 10798 - 24
DESIGN PARTNERSHIP-CAMBRIDG
DAVID R FINNEY PRESIDENT
500 RUTHERFORD AVE STE 201
CHARLESTOWN, MA 02129-1647

CREDITOR: 6903 - 24
DESIGN TECH INTL INC
CARLOS PIZARRO PRESIDENT
8181 NW 154TH ST
HIALEAH, FL 33016-5881

CREDITOR: 7268 - 24
DESIGN PARTNERSHIP OF CAMBRIDG
DAVID E CAPALDO AIA TECHNICAL OPERATIONS
MANAGER
CHARLESTOWN, MA 02347

CREDITOR: 2479 - 24
DESIGN WEST ENGINEERING
PRESIDENT
275 W HOSPITALITY LN STE 100
SAN BERNARDINO, CA 92408-3238

CREDITOR: 8223 - 24
DESIGN & CO
JUSTIN STONE MANAGING DIR
44 CANTERBURY COURT
CARLISLE, MA 01741

CREDITOR: 4588 - 24
DESIGN SERVICES GROUP
PRESIDENT
SUITE 100
6533 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344-3332

CREDITOR: 6615 - 24
DESIGN ENGINEERS
AMY INFIELD PRESIDENT
2801 6TH ST SW
CEDAR RAPIDS, IA 52404-4003

CREDITOR: 6643 - 24
DESIGN STYLES INC
ANDY DILLMAN PRESIDENT
2907 STATE ROAD 590 STE 7
CLEARWATER, FL 33759-2505

CREDITOR: 7019 - 24
DESIGN ALLIANCE ARCHITECTS
CHRISTINE STEWART BUSINESS MANAGER
535 SMITHFIELD ST STE 2400
PITTSBURGH, PA 15222-2306

CREDITOR: 12313 - 24
DESIGN PLUS
JOHN WEISS PRESIDENT
230 FULTON ST E
GRAND RAPIDS, MI 49503-3211

CREDITOR: 10137 - 24
DESIGN ORGANIZATION INC
VICTOR RITTER VICE PRESIDENT
57 FRANKLIN ST STE 201
VALPARAISO, IN 46383-5670

CREDITOR: 9919 - 24
DESIGN ENGINEERING
JAMES CRAIG PRESIDENT
5105 MARYLAND WAY STE 200
BRENTWOOD, TN 37027-7553

CREDITOR: 8159 - 24
DESIGN INSTITUTE OF SAN DIEGO
LESLIE MICHELLE
8555 COMMERCE AVE
SAN DIEGO, CA 92121

CREDITOR: 11910 - 24
DESIGN BYLINE
MICHAEL TARDIF AIA
8315 NORTH BROOK LN # 1202
BETHESDA, MD 20814

CREDITOR: 8680 - 24
DESIGN & CO
TIMOTHY DOWNING PARTNER
44 CANTERBURY COURT
CARLISLE, MA 01741

CREDITOR: 3060 - 24
DESIGN BUILD SOLUTIONS
CONTROLLER
1435 OHIO ST
DES MOINES, IA 50314-3423

CREDITOR: 10064 - 24
DESIGN BY VISNER INC
JEFF VISNER PRESIDENT
117 MONTELLUNA DR
NORTH VENICE, FL 34275-6614

CREDITOR: 2571 - 24
DESIGN ALLIANCE
ACCOUNTING
535 SMITHFIELD ST # 2400
PITTSBURGH, PA 15222-2306

CREDITOR: 12074 - 24
DESIGN AND SUPPLY
LEE STRANBURG PRESIDENT
600 HORIZON DR
CHALFONT, PA 18914-3961

CREDITOR: 4585 - 24
DESIGN & CONSTRUCTION SERVICES
PRESIDENT
230 UNIVERSITY SRVCS BLDG
IOWA CITY, IA 52242-1922

CREDITOR: 7811 - 24
DESIGN DEVELOPMENT
JAMES SHERRER
800 SALEM WOODS DR STE 102
RALEIGH, NC 27615-3344

CREDITOR: 4586 - 24
DESIGN ALLIANCE ARCHITECTS
PRESIDENT
2400 HENRY W OLIVER BLDG
535 SMITHFIELD ST
PITTSBURGH, PA 15222-2393

CREDITOR: 10147 - 24
DESIMONE CONSULTING ENG
BORYS I HAYDA
18 W 18TH ST FL 10
NEW YORK, NY 10011-4607

CREDITOR: 4591 - 24
DESIMONE CONSULTING ENGINEERS
PRESIDENT
18 W 18TH ST
NEW YORK, NY 10011

CREDITOR: 6038 - 24
DESIMONE CONSULTING ENGINEERS
PRINCIPAL
18 W 18TH ST
NEW YORK, NY 10011

CREDITOR: 6671 - 24
DESMAN ASSOCIATES
ANUP CHHABRA PRESIDENT
49 W 37TH ST FL 5
NEW YORK, NY 10018-0183

# CREDITOR MATRIX

CREDITOR: 4592 - 24
DESMONE & ASSOCIATES ARCHIT
PRESIDENT
3400 BUTLER ST
PITTSBURGH, PA 15201-1300

CREDITOR: 9500 - 24
DESMONE & ASSOCIATE
MARY CONROY  MARKETING DIRECTOR
3400 BUTLER ST
ONE DOUGHBOY SQUARE
PITTSBURGH, PA 15201-1300

CREDITOR: 2572 - 24
DESTEFANO & PARTNERS
ACCOUNTING
330 N WABASH AVE STE 3200
CHICAGO, IL 60611-5368

CREDITOR: 4593 - 24
DESTEFANO & PARTNERS
PRESIDENT
330 N WABASH AVE STE 3200
CHICAGO, IL 60611-7610

CREDITOR: 9992 - 24
DESTEFANO & PARTNERS
JAMES R DESTEFANO  PRESIDENT
445 E ILLINOIS ST STE 250
CHICAGO, IL 60611-5368

CREDITOR: 2482 - 24
DETROIT EDISON COMPANY
401K PLAN MANAGER
2000 2ND AVE
DETROIT, MI 48226-1203

CREDITOR: 14247 - 24
DEUTSCHE BANC ALEX BROWN INC
TERRI MROZINSKI  VICE PRESIDENT
1 SOUTH ST MS 01 24 02
BALTIMORE, MD 21202

CREDITOR: 2442 - 24
DEVCO ENGINEERING INC
PRESIDENT
PO BOX 1211
CORVALLIS, OR 97339-1211

CREDITOR: 8982 - 24
DEVCO ENGINEERING INC
LYLE HUTCHENS
PO BOX 1211
CORVALLIS, OR 97339-1211

CREDITOR: 3061 - 24
DEVCON CONSTRUCTION
CONTROLLER
690 GIBRALTAR DR
MILPITAS, CA 95035-6317

CREDITOR: 2573 - 24
DEVELOPMENT S TRATEGIES
ACCOUNTING
10 S BROADWAY # 1640
ST LOUIS, MO 63103-1741

CREDITOR: 4594 - 24
DEVELOPMENT RESOURCE CONSLTNTS
PRESIDENT
160 N RIVERVIEW DR
ANAHEIM, CA 92808-2292

CREDITOR: 6039 - 24
DEVELOPMENT RESOURCE CONSLTNTS
PRINCIPAL
160 N RIVERVIEW DR
ANAHEIM, CA 92808-2292

CREDITOR: 9029 - 24
DEVELOPMENT FACILITATORS INC
RAY STRIBE  PRESIDENT
1127 BENFIELD BLVD #K
MILLERSVILLE, MD 21108-2540

CREDITOR: 2480 - 24
DEVENNEY GROUP LTD
PRESIDENT
201 W INDIAN SCHOOL RD
PHOENIX, AZ 85013-3203

CREDITOR: 6855 - 24
DEVER CONSULTING SERVICES
DARA DEVER  CONTROLLER
144 HARBOR DR
GUN BARREL CY, TX 75156-3523

CREDITOR: 14314 - 24
DEVINE TARBELL ASSOC
JOHN DEVINE  PRESIDENT
970 BAXTER BLVD
PORTLAND, ME 04103-5337

CREDITOR: 8096 - 24
DEVINE TARBELL ASSOC
JOHN DEVINE  PRESIDENT
400 S TRYON STE 2401
CHARLOTTE, NC 28285-0106

CREDITOR: 12566 - 24
DEVROUAX PURNELL ARCHITECTS
PAUL DEVROUAX  PRESIDENT
717 D ST NW STE 500
WASHINGTON, DC 20004-2811

CREDITOR: 4595 - 24
DEWBERRY
PRESIDENT
8401 ARLINGTON BLVD
FAIRFAX, VA 22031-4619

CREDITOR: 9428 - 24
DEWBERRY DAVIS
PAT FLORA  DIRECTOR OF OPERATIONS
2301 REXWOODS DR STE 200
RALEIGH, NC 27607-3366

CREDITOR: 13580 - 24
DEWBERRY
TIM CULLEITON
8401 ARLINGTON RD
FAIRFAX, VA 22031-4619

CREDITOR: 2491 - 24
DEWBERRY
ACCOUNTANT
8401 ARLINGTON BLVD
FAIRFAX, VA 22031-4666

CREDITOR: 10406 - 24
DEWBERRY GOODKIND INC
WILLIAM BROWN  BRANCH MANAGER
101 NOBLE BLVD
CARLISLE, PA 17013-4100

CREDITOR: 12483 - 24
DEWBERRY
ROBERT EDWARDS
8401 ARLINGTON BLVD
FAIRFAX, VA 22031

CREDITOR: 12538 - 24
DEWBERRY
MARK UNTERKOFLER
8401 ARLINGTON BLVD
FAIRFAX, VA 22031

CREDITOR: 11169 - 24
DEWBERRY
DONALD E STONE JR  CHIEF EXECUTIVE OFFICER
8401 ARLINGTON BLVD
FAIRFAX, VA 22031

CREDITOR: 6040 - 24
DEWBERRY
PRINCIPAL
59  ELM ST STE 101
NEW HAVEN, CT 06510

CREDITOR: 9471 - 24
DEWBERRY
SKIP NOTTE  PRESIDENT
4180 INNSLAKE DR
GLEN ALLEN, VA 23060-3344

CREDITOR: 10096 - 24
DEWBERRY
JEFFREY L BOND AIA
551 PINEY FOREST RD
DANVILLE, VA 24540-3353

CREDITOR: 11143 - 24
DEXTER & CHANEY INC
CURTIS WESTBERG
9700 LAKE CITY WAY NE
SEATTLE, WA 98115-2347

CREDITOR: 10941 - 24
DEXTER & CHANEY INC
ANDY KUPP
9700 LAKE CITY WAY NE
SEATTLE, WA 98115

CREDITOR: 14192 - 24
DEXTER & CHANEY INC
SUE REGAN
9700 LAKE CITY WAY NE
SEATTLE, WA 98115-2347

# CREDITOR MATRIX

CREDITOR: 12632 - 24
DEXTER & CHANEY
MARTIN MORGAN
9700 LAKE CITY WAY NE
SEATTLE, WA 98115

CREDITOR: 6685 - 24
DEXTER & CHANEY
ASIF CHOUDHURY
5961 VALERIAN LN
BETHESDA, MD 20852

CREDITOR: 479 - 07
DEZUBE PUBLICATIONS
7370 HOPKINS WAY
CLARKSVILLE, MD 21029

CREDITOR: 7123 - 24
DF WHEELER ENGINEERS
DAN WHEELER  PRESIDENT
37 W MARKET ST
RED HOOK, NY 12571-1510

CREDITOR: 6041 - 24
DG3A GROUP
PRINCIPAL
400 KALAF
PMB 122
SAN JUAN, PR 00918

CREDITOR: 3062 - 24
DGA BUILDERS INC
CONTROLLER
SUITE 1500
333 W COMMERCIAL ST
E ROCHESTER, NY 14445-2400

CREDITOR: 3063 - 24
DGC CAPITAL CONTRACTING
CONTROLLER
506 S 9TH AVE
MOUNT VERNON, NY 10550-4319

CREDITOR: 4596 - 24
DH GRIFFIN COMPANIES
PRESIDENT
1600 N GRAHAM ST
CHARLOTTE, NC 28206

CREDITOR: 8080 - 24
DH GRIFFIN COMPANIES
JOHN BOOTH  RISK MANAGER
1600 N GRAHAM ST
CHARLOTTE, NC 28206

CREDITOR: 9162 - 24
DH STEFFENS CO
MARGRET STEFFENS  PRESIDENT
PO BOX 1709
LA PLATA, MD 20646-1709

CREDITOR: 8070 - 24
DI CARA RUBINO ARCHITECTS
JOESEPH DICARA  PRESIDENT
30 GALESI DR
WAYNE, NJ 07470-4812

CREDITOR: 6634 - 24
DI DOMINICO PARTNERS
ANDREW GURGER  PRESIDENT
3743 CRESCENT ST
LONG ISLAND CITY, NY 11101-3516

CREDITOR: 6844 - 24
DI SALVO ERICSON GROUP STRUCTL
BRUCE RICHARDSON  PRESIDENT
63 COPPS HILL RD STE 74
RIDGEFIELD, CT 06877-4051

CREDITOR: 6042 - 24
DI SALVO ERICSON GROUP
PRINCIPAL
63 COPPS HILL RD
RIDGEFIELD, CT 06877

CREDITOR: 6043 - 24
DI STASIO & VAN BUREN INC
PRINCIPAL
65 JACKSON DR STE #200
CRANFORD, NJ 07016-3516

CREDITOR: 13718 - 24
DIAMOND B CONSTRUCTION CO LLC
FELECIA SIKES
5796 GENE BALL DR
ALEXANDRIA, LA 71302

CREDITOR: 8177 - 24
DIAMOND & THIEL CONST
LINDA FISHER
PO BOX 3045
SYRACUSE, NY 13220-3045

CREDITOR: 9650 - 24
DIAMOND CONSTRUCTION
STEVE DYSON
7885 WESTWIND RD
LAS VEGAS, NV 89139-6101

CREDITOR: 3064 - 24
DIAMOND CONSTRUCTION
CONTROLLER
7885 WESTWIND RD
LAS VEGAS, NV 89139-6101

CREDITOR: 480 - 07
DIANA Y. NUTH
5550 S. HELENA ST.
CENTENNIAL, CO 80015

CREDITOR: 481 - 07
DIANE J. GEE
3109 SOMERSET GREEN COURT
ST. LOUIS, MO 63136

CREDITOR: 11216 - 24
DIANI BUILDING CORP
BILL EVOY
295 N BLOSSER RD
SANTA MARIA, CA 93458

CREDITOR: 12923 - 24
DIANI BUILDING CORP
OLIVE TRUDEAU
295 N BLOSSER RD
SANTA MARIA, CA 93458

CREDITOR: 3065 - 24
DIAZ & ASSOC
CONTROLLER
5TH ST E 16 FAIRVIEW
RIO PIEDRAS, PR 00926

CREDITOR: 6044 - 24
DIBLASI ASSOCIATES PC
PRINCIPAL
500 PURDY HILL RD
MONROE, CT 06448

CREDITOR: 8636 - 24
DIBLASI ASSOC PC
THOMAS DIBLASI  PRESIDENT
500 PURDY HILL RD
MONROE, CT 06468

CREDITOR: 1908 - 17
DIB, DEBORAH
ADVANTAGE RESUMES OF NY
77 BUFFALO AVE.
MEDFORD, NY 11763

CREDITOR: 14120 - 24
DICK PACIFIC CONSTRUCTION
WILFRED IDEUE  VICE PRESIDENT
707 RICHARDS ST STE 400
HONOLULU, HI 96813

CREDITOR: 12078 - 24
DICK PACIFIC CONSTRUCTION
LEN J DEMPSEY  PROJECT DIRECTOR
707 RICHARDS ST STE 400
HONOLULU, HI 96813

CREDITOR: 3067 - 24
DICK CORPORATION
CONTROLLER
1900 STATE RT 51
PITTSBURGH, PA 15025

CREDITOR: 3066 - 24
DICK ANDERSON CONSTR INC
CONTROLLER
3424 HWY 12 E
HELENA, MT 59601

CREDITOR: 7351 - 24
DICK ANDERSON CONSTR INC
DICK ANDERSON  PRESIDENT
3424 HWY 12 E
HELENA, MT 59601

CREDITOR: 9667 - 24
DICK CLARK ARCHITECTURE
MELISSA ZINDA  OFFICE MANAGER
207 W 4TH ST
AUSTIN, TX 78701

# CREDITOR MATRIX

CREDITOR: 482 - 07
DICK FINNEGAN
121 STONE POST ROAD
LONGWOOD, FL 32779

CREDITOR: 9558 - 24
DICK CORPORATION
STEPHEN D'ANGELO  PRESIDENT
1900 STATE ST # 51
LARGE, PA 15025-2554

CREDITOR: 11492 - 24
DICON CONSTRUCTION
SEAN SPARKS
11506 NICHOLAS ST STE 200
OMAHA, NE 68154

CREDITOR: 7862 - 24
DIDONA LANDSCAPE ARCHITECHTS
JANE DIDONA  PRINCIPAL
70 NORTH ST
DANBURY, CT 06810

CREDITOR: 483 - 07
DIEBOLD ENTERPRISE SECURITY
(ANTAR-COM)
P.O. BOX 643731
PITTSBURGH, PA 15264-3731

CREDITOR: 10415 - 24
DIEMOLDING CORP
BRIAN SIMCHIK  CFO
125 RASBACH ST
CANASTOTA, NY 13032-1429

CREDITOR: 3068 - 24
DIESEL TECHNOLOGY FORUM
CONTROLLER
5291 CORPORATE DR STE 102
FREDERICK, MD 21703-2875

CREDITOR: 3069 - 24
DIETZE CONSTRUCTION GROUP
CONTROLLER
45155 RESEARCH PL
ASHBURN, VA 20147-2694

CREDITOR: 14026 - 24
DIETZ & COMPANY ARCHITECTS INC
LYNNE WALLACE  OPERATIONS DIRECTOR
17 HAMPDEN ST FL 3
SPRINGFIELD, MA 01103-1262

CREDITOR: 484 - 07
DIGITAL PATHOLOGY ASSOCIATION
1360 PARK CENTER DRIVE
VISTA, CA 92081

CREDITOR: 1581 - 05
DIGITAL RIVER INC
ATTN: ACCOUNTS RECEIVABLE
LOCKBOX 88278
88278 EXPEDITE WAY
CHICAGO, IL 60695-0001

CREDITOR: 13751 - 24
DILLINGHAM CONSTRUCTION CORP
LESLEE GRIESE  MANAGER RETIREMENT PLAN
PO BOX 1268
PLACERVILLE, CA 95667-1268

CREDITOR: 4597 - 24
DILLS AINSCOUGH DUFF PC
PRESIDENT
SUITE 204
1432 N GREAT NECK RD
VIRGINIA BEACH, VA 23454-1342

CREDITOR: 3070 - 24
DIMARCO CONSTRUCTORS LLC
CONTROLLER
1950 BRIGHTON HENRIETTA TOWN L
ROCHESTER, NY 14623-2543

CREDITOR: 11663 - 24
DIMELLA SHAFFER
PETER SHAFFER  MANAGING PARTNER
286 CONGRESS ST 5TH FL
BOSTON, MA 02210-1009

CREDITOR: 10474 - 24
DIMELLA SHAFFER
FRANK DIMELLA  PRESIDENT
281 SUMMER ST FL 6
BOSTON, MA 02210-1539

CREDITOR: 9812 - 24
DIMEO SCHNEIDER & ASSOC LLC
DOUGLAS BALSAM  DIR INSTITUTIONAL CONSULT
500 W MADISON ST STE 3855
CHICAGO, IL 60661-4593

CREDITOR: 3071 - 24
DINA AZZAM ARCHITECT
CONTROLLER
47310 WESTWOOD PL
STERLING, VA 20165-2410

CREDITOR: 1589 - 05
DIRECT MEDIA
LEGAL DEPARTMENT
PO BOX 3243
OMAHA, NE 68103

CREDITOR: 1909 - 17
DIRECT MEDIA, INC.
ERIK SMITH
200 PEMBERWICK ROAD
GREENWICH, CT 06830

CREDITOR: 487 - 07
DIRECT MARKETING ASSOCIATION
GENERAL POST OFFICE
P.O BOX 29814
NEW YORK, NY 10087-9814

CREDITOR: 489 - 07
DIRECT OFFICE FURNITURE INC
405 EAST GUDE DRIVE SUITE 210
ROCKVILLE, MD 20850

CREDITOR: 8058 - 24
DIRECTED ACCOUNT PLAN
JOE MONTANARO  EXECUTIVE DIRECTOR
3221 MCKELVEY RD STE 105
BRIDGETON, MO 63044-2551

CREDITOR: 1637 - 12
DIRECT ACCESS MARKETING SVCS
6851 JERICHO TURNPIKE STE 245
SYOSSET, NY 11791

CREDITOR: 490 - 07
DISC MAKERS
ATTN: ACCOUTING DEPARTMENT
7905 N. ROUTE 130
PENNSAUKEN, NJ 08110

CREDITOR: 2443 - 24
DISEROAD WOLFF KELLY CLOUGH
PRESIDENT
8 E BROAD ST
HATFIELD, PA 19440-2401

CREDITOR: 7902 - 24
DISHER DESIGN DEVELOPMENT
JEFF DISHER  PRESIDENT
201 W WASHINGTON AVE STE 230
ZEELAND, MI 49464-1086

CREDITOR: 3072 - 24
DISSEN & JUHN CORP
CONTROLLER
101 LOG CANOE CIR STE J
STEVENSVILLE, MD 21666-2106

CREDITOR: 4598 - 24
DISTRICT PROPERTIESCOM
PRESIDENT
6500 CHILLUM PLACE NW
WASHINGTON, DC 20012-2136

CREDITOR: 8466 - 24
DISTROBOT SYSTEMS INC KIVA SYS
MICHAEL MOUNTZ  PRESIDENT
225 WILDWOOD AVE
WOBURN, MA 01801-2025

CREDITOR: 11958 - 24
DIVERSIFIED METALWORKS
JOHN FERGUSON
332 W BRENNA LN
ORAGE, CA 92867

CREDITOR: 13725 - 24
DIVERSIFIED INVESTMENT ADVISOR
GAIL NIELSON  ADMINISTRATOR
4 MANHATTANVILLE RD
PARTICIPANT SERVICES
PURCHASE, NY 10577-2139

CREDITOR: 12694 - 24
DIVERSIFIED METALWORKS
JUSTIN FERGUSON
332 W BRENNA LN
ORANGE, CA 92867

# CREDITOR MATRIX

CREDITOR: 9051 - 24
DIVERSIFIED TECHNOLOGY CONSLNT
SAM GIAZARA  PRESIDENT
556 WASHINGTON AVE STE 101
NORTH HAVEN, CT 06473-1149

CREDITOR: 12613 - 24
DIVERSIFIED METALWORKS
JOSH FERGUSON
332 W BRENNA LN
ORANGE, CA 92867

CREDITOR: 3073 - 24
DIVERSIFIED PARTNERS
CONTROLLER
5635 N SCOTTSDALE RD
SCOTTSDALE, AZ 85250-5937

CREDITOR: 10898 - 24
DIVERSFIED INTRIORS OF EL PASO
DENNY WAY  BRANCH MANAGER
4132 W VENUS WAY
CHANDLER, AZ 85226-3713

CREDITOR: 12310 - 24
DIVERSIFIED METALWORKS
RICK SOTO
332 W BRENNA LN
ORANGE, CA 92867

CREDITOR: 9300 - 24
DIVISION 2 LLC
SEAN KHOSHKISH
7910 WOODMONT AVE STE 430
BETHESDA, MD 20814

CREDITOR: 4599 - 24
DIXLATHROP AND ASSOCIATES
PRESIDENT
150 W JESSUP AVE
LONGWOOD, FL 32750-4147

CREDITOR: 9173 - 24
DIXON HUGHES
MIKE TRAMMELL
PO BOX 1729
SPARTANBURG, SC 29304-1729

CREDITOR: 9563 - 24
DIXON & ASSOCIATES
STEPHEN MACKEY  EXECUTIVE VICE PRESIDENT
162 SAN MARCO AVE
SUITE 4
ST. AUGUSTINE, FL 32084

CREDITOR: 7883 - 24
DIXON ODOM
JAY MOTSINGER  CERTIFIED PUBLIC ACCOUNTANT
100 N GREENE ST STE 1000
GREENSBORO, NC 27402

CREDITOR: 10026 - 24
DIXON HUGHES PLLC
JASON M SHEPHERD
2501 BLUE RIDGE RD STE 500
RALEIGH, NC 27607

CREDITOR: 3074 - 24
DIXON HUGHES
CONTROLLER
435 E KENNEDY ST
PO BOX  1729
SPARTANBURG, SC 29302

CREDITOR: 3075 - 24
DIXON HUGHES
CONTROLLER
PO BOX 1729
SPARTANBURG, SC 29304-1729

CREDITOR: 3076 - 24
DIXON ODOM
CONTROLLER
100 N GREENE ST
GREENSBORO, NC 27401-2547

CREDITOR: 4600 - 24
DJR ARCHITECTURE
PRESIDENT
SUITE 210
333 WASHINGTON AVE N
MINNEAPOLIS, MN 55401-1377

CREDITOR: 10421 - 24
DKD ELECTRIC LLC
BRIAN L DUSENBERY CCIFP
6801 ACADEMY PKWY W NE
ALBUQUERQUE, NM 87109

CREDITOR: 7357 - 24
DKI GROUP ENGINEERS INC
DK GUPTA  PRESIDENT
632 PLANK RD STE 208
CLIFTON PARK, NY 12065-2034

CREDITOR: 6045 - 24
DL ENGINEERING & CONTROLS
PRINCIPAL
3550 N CENTRAL AVE STE 1900
PHOENIX, AZ 85012-2131

CREDITOR: 7327 - 24
DL HOWELL ASSOC INC
DENNY HOWELL  PRESIDENT
1250 WRIGHTS LN
WEST CHESTER, PA 19380-4227

CREDITOR: 491 - 07
DL PADGET ENTERPRISES
ATT: DENNIS PADGET
P.O. BOX 119
SIMPSONVILLE, KY 40067-0119

CREDITOR: 4601 - 24
DLR GROUP
PRESIDENT
400 ESSEX CT
OMAHA, NE 68114-3795

CREDITOR: 4602 - 24
DLR GROUP
PRESIDENT
SUITE 700
900 4TH AVE
SEATTLE, WA 98164-1008

CREDITOR: 2574 - 24
DLR GROUP
ACCOUNTING
400 ESSEX CT
OMAHA, NE 68114-3795

CREDITOR: 8576 - 24
DLS ENGINEERING ASSOC CORP
TAMMY LEWIS  ADMINISTRATIVE ASSISTANT
208 N ROAD ST
ELIZABETH CITY, NC 27909

CREDITOR: 7396 - 24
DLS ENGINEERING ASSOC CORP
DONNA FISCHER  PRESIDENT
208 N ROAD ST
ELIZABETH CITY, NC 27909-4344

CREDITOR: 4603 - 24
DLZ CORP
PRESIDENT
6121 HUNTLEY RD
COLUMBUS, OH 43229-1003

CREDITOR: 9327 - 24
DLZ INDIANA LLC
MARK JACOBES  VICE PRESIDENT
36 S PENNSYLVANIA ST STE 360
INDIANAPOLIS, IN 46204-3697

CREDITOR: 9780 - 24
DMI
BOB GRONQUIST  401(K) PLAN MANAGER
86 N MAIN ST
WHARTON, NJ 07885-1607

CREDITOR: 10958 - 24
DMJM & HARRIS
CHRISTOPHER S FRONHEISER
7 SAINT PAUL ST 17TH FL
BALTIMORE, MD 21202

CREDITOR: 11192 - 24
DMJM HARRIS
GREGORY SAUTER  SENIOR VICE PRESIDENT
605 3RD AVE 31ST FL
NEW YORK, NY 10158-0180

CREDITOR: 10294 - 24
DMJM & HARRIS
EDWARD SCHMELTZ  VICE PRESIDENT
605 3RD AVE FL 31
NEW YORK, NY 10158-0180

CREDITOR: 6839 - 24
DMJM H & N PHOENIX
BRION C BOUCHER AIA
2777 E CAMELBACK RD # 200
PHOENIX, AZ 85016

CREDITOR: 7427 - 24
DMJM HARRIS
DOYLE L WISTE PE SR VP
605 3RD AVE
NEW YORK, NY 10158-0180

# CREDITOR MATRIX

CREDITOR: 11943 - 24
DMJMH+N
RAY LANDY  PRESIDENT
999 W TOWN AND COUNTRY RD
ORANGE, CA 92868-4713

CREDITOR: 4604 - 24
DMJMH &N PHOENIX
PRESIDENT
2777 E CAMELBACK RD # 200
PHOENIX, AZ 85016

CREDITOR: 10205 - 24
DMJMH & N
ED WEAVER  PRESIDENT
3101 WILSON BLVD STE 900
ARLINGTON, VA 22201-4446

CREDITOR: 8215 - 24
DMJMH AND N
JULIE ADAMS  OM
140 CENTRAL PARK SQ
LOS ALAMOS, NM 87544

CREDITOR: 8370 - 24
DMR ARCHITECTURE PLLC
KRISTEN LECRONE  MARKETING DIRECTOR
1600 E WOODLAWN RD STE 360
CHARLOTTE, NC 28209-2291

CREDITOR: 8581 - 24
DMS INTERNATIONAL WBE/MBE INC
TARA GLICK  PRES/CEO
5550 STERRETT PI #300
COLUMBIA, MD 21044

CREDITOR: 10042 - 24
DO2 TECHNOLOGIES
JEFF GUILLORY
10777 WESTHEIMER RD
HOUSTON, TX 77042

CREDITOR: 1910 - 17
DOCTORS WITHOUT BORDERS
333 7TH AVE. FL 2
NEW YORK, NY 10001-5004

CREDITOR: 492 - 07
DOCUMENT TECHNOLOGIES, INC.
368 PASSAIC AVENUE
FAIRFIELD, NJ 07004

CREDITOR: 493 - 07
DOCUPRINT, INC.
404 PARK AVENUE SOUTH
SUITE 800
NEW YORK, NY 10016

CREDITOR: 4605 - 24
DODGE CHAMBERLIN LUZINE WEBER
PRESIDENT
73 TROY RD
EAST GREENBUSH, NY 12061-1334

CREDITOR: 1911 - 17
DOES
OFFICE OF UNEMP. COMPENSATION
PO BOX 96664
WASHINGTON, DC 20090-6664

CREDITOR: 4606 - 24
DOKA USA LTD
PRESIDENT
214 GATES RD
LITTLE FERRY, NJ 07643-1917

CREDITOR: 11640 - 24
DOLESE BROTHERS CO
MEL CHEEK  CONTROLLER
PO BOX 677
OKLAHOMA CITY, OK 73101-0677

CREDITOR: 14186 - 24
DOLLAR BANK FSB
SUE DILLE  MANAGER-EMPLOYEE BENEFITS
401 LIBERTY AVE FL 3
PITTSBURGH, PA 15222-1007

CREDITOR: 1912 - 17
DOLPHIN CAPITAL CORP.
PO BOX 644006
CINCINNATI, OH 45264-4006

CREDITOR: 10301 - 24
DOLPHIN ARCHITECTS BUILDERS
WALLY SEINSHIMER  PRESIDENT
3730 BETSY KERRISON PKWY STE 6
JOHNS ISLAND, SC 29455-7133

CREDITOR: 3077 - 24
DOMINGUE SZABO & ASSOC
CONTROLLER
400 E KALISTE SALOOM RD STE 11
LAFAYETTE, LA 70508-8517

CREDITOR: 8139 - 24
DOMINION CONSULTING ENG'R
JOHN C BOUMAN PE PRINCIPAL
47520 SAULTY DR
POTOMAC FALLS, VA 20165-5139

CREDITOR: 7363 - 24
DOMINICK RANIERI ARCHITECT
DOMINICK RANIERI  PARTNER
10 NEW KARNER RD
GUILDERLAND, NY 12084

CREDITOR: 494 - 07
DOMINION ENTERPRISES
ATTN: DONNA STOFFEL
150 GRANBY ST, FL 18 A
NORFOLK, VA 23510-1604

CREDITOR: 4607 - 24
DOMINICK RANIERI ARCHITECT
PRESIDENT
10 NEW KARNER RD
GUILDERLAND, NY 12084

CREDITOR: 10980 - 24
DOMINGO CAMBEIRO CORP ARCHTS
DOMINGO CAMBEIRO  PRESIDENT
3555 PECOS MC LEOD
LAS VEGAS, NV 89121-3803

CREDITOR: 495 - 07
DOMNITA CRISAN, MD
4660 PICKERING ROAD
BLOOMFIELD HILLS, MI 48301

CREDITOR: 4608 - 24
DON DURDEN
PRESIDENT
SUITE 395
11550 W IH 10
SAN ANTONIO, TX 78230-1061

CREDITOR: 13270 - 24
DON DRIVE INTERIORS
DEBBIE WILLIAMS  PRESIDENT
8408 CHANCELLOR ROW
DALLAS, TX 75247-5518

CREDITOR: 7372 - 24
DON FACCIOBENE INC
DON FACCIOBENE  PRESIDENT
5055 BABCOCK ST NE STE 4
PALM BAY, FL 32905-4673

CREDITOR: 10629 - 24
DON FRUCHEY INC
DAVID A FRUCHEY  SEC TREASURER
5608 OLD MAUMEE RD
FORT WAYNE, IN 46803-1799

CREDITOR: 2444 - 24
DON KRUEGER CONSTRUCTION CO
PRESIDENT
205 PROFIT DR
PO BOX 3613
VICTORIA, TX 77903-3613

CREDITOR: 13811 - 24
DON M BARRON CONSTRACTORS INC
GWEN BARRON
408 CEDAR ST
PO DRAWER 399
FARMERVILLE, LA 71241-3335

CREDITOR: 11085 - 24
DON R FRUCHEY INC
DONALD HILLE
5608 OLD MAUMEE RD
FORT WAYNE, IN 46803

CREDITOR: 496 - 07
DON TOUSSAINT
2113 N.E 55TH AVENUE
PORTLAND, OR 97213

CREDITOR: 4609 - 24
DON TODD ASSOCIATES INC
PRESIDENT
11 PENN PLZ 5TH FL
NEW YORK, NY 10001

# CREDITOR MATRIX

CREDITOR: 497 - 07
DON WITHROW CONSULTING LLC
5100 KINGSTON DRIVE
ANNANDALE, VA 22003

CREDITOR: 498 - 07
DONALD F. LAVANTY, JD
43420 BLANTYRE COURT
ASHBURN, VA 20147

CREDITOR: 11166 - 24
DONALD A GARDNER ARCHITECTS
DONALD A GARDNER
PO BOX 26178
GREENVILLE, SC 29616-1178

CREDITOR: 7387 - 24
DONALDJ SEIDLER ARCHITECT
DONALD SIEDLER
2500 HOLLYWOOD BLVD STE 208
HOLLYWOOD, FL 33020-6615

CREDITOR: 7392 - 24
DONALDW MC INTOSH ASSOC
DONALD W MCINTOSH  PRESIDENT
2200 N PARK AVE
WINTER PARK, FL 32789-2355

CREDITOR: 8699 - 24
DONALD B MURPHY CONTRACTORS
TOM ARMOUR  PRESIDENT
PO BOX 6139
FEDERAL WAY, WA 98063-6139

CREDITOR: 1913 - 17
DONELAN, JENNY
35 BLUEBERRY LANE
PETERBOROUGH, NH 03458

CREDITOR: 4610 - 24
DONLEY'S INC
PRESIDENT
5430 WARNER RD
CLEVELAND, OH 44125

CREDITOR: 12558 - 24
DONLEYS INC
PATRICK J POWERS  CFO
5430 WARNER RD
CLEVELAND, OH 44125-1140

CREDITOR: 3078 - 24
DONM BARRON CONSTRACTORS INC
CONTROLLER
408 CEDAR ST
PO DRAWER 399
FARMERVILLE, LA 71241-3335

CREDITOR: 499 - 07
DONNA BEASLEY
1172 OLD TRAIL
GULF BREEZE, FL 32563

CREDITOR: 500 - 07
DONNA MCGUINNESS
11271 VENTURA BLVD 162
STUDIO CITY, CA 91604

CREDITOR: 4611 - 24
DONNA WALCAVAGE LANDSCAPE
PRESIDENT
31 W 27TH ST FL 12
NEW YORK, NY 10001-6914

CREDITOR: 8941 - 24
DONNELL DUQUESNE ALBAISA
RAMON DONNELL  PRESIDENT
4930 SW 74TH CT
MIAMI, FL 33155-4400

CREDITOR: 2575 - 24
DONOHUE
ACCOUNTING
4738 N 40TH ST
SHEBOYGAN, WI 53082-1067

CREDITOR: 10719 - 24
DONOVAN HATEM LLP
DAVID J HATEM
2 SEAPORT LN STE 800
BOSTON, MA 02210-2067

CREDITOR: 11613 - 24
DONOVAN HATEM LLP
KENNETH WALTON
2 SEAPORT LN STE 800
BOSTON, MA 02210

CREDITOR: 3079 - 24
DOOLEY MACK CONSTRUCTORS INC
CONTROLLER
5800 LAKEWOOD RANCH BLVD
SARASOTA, FL 34240

CREDITOR: 501 - 07
DORA FARMS LLC
3128 N150E
RUSHVILLE, IN 46173-7279

CREDITOR: 8437 - 24
DORE WHITTIER INC
LEE DORE  PRESIDENT
1795 WILLISTON RD STE 200
SOUTH BURLINGTON, VT 05403-6470

CREDITOR: 6925 - 24
DORE WHITTIER INC
CATHERINE LAPIERRE  OFFICE ADMIN
1795 WILLISTON RD STE 200
SOUTH BURLINGTON, VT 05403

CREDITOR: 8099 - 24
DORE WHITTIER INC
JOHN DORE  PRESIDENT
260 MERRIMAC ST
NEWBURYPORT, MA 01950-2192

CREDITOR: 11326 - 24
DORFMAN ABRAMS MUSIC LLC
ROBERT P PULEO
250 PEHLE AVE STE 702
SADDLE BROOK, NJ 07662-5837

CREDITOR: 4612 - 24
DORMITORY AUTHORITY STATE NY
PRESIDENT
515 BROADWAY
ALBANY, NY 12207

CREDITOR: 7081 - 24
DORNBLASER MKTG RESOURCES
CYNDEE DORNBLASER  PRESIDENT
5111 N BRANCH AVE
TAMPA, FL 33603-2101

CREDITOR: 14129 - 24
DORSKY HODGSON & PARTNERS INC
WILLIAM DORSKY  PRESIDENT
23240 CHAGRIN BLVD STE 200
BEACHWOOD, OH 44122-5483

CREDITOR: 11562 - 24
DORVIN LEIS
STEPHEN T LEIS  PRESIDENT
202 LALO ST
KAHULUI, HI 96732-2992

CREDITOR: 3080 - 24
DOSTER CONSTRUCTION CO INC
CONTROLLER
2100 INTERNATIONAL PARK DR
BIRMINGHAM, AL 35243

CREDITOR: 1914 - 17
DOUBLEJAY CONSULTING, LLC
JUERGEN J. SENDELBACH
75 FIRE HILL ROAD
REDDING, CT 06896

CREDITOR: 4613 - 24
DOUGHERTY & DOUGHERTY ARCHITEC
PRESIDENT
3194 AIRPORT LOOP DR STE D
COSTA MESA, CA 92626-3405

CREDITOR: 502 - 07
DOUGLAS D. MANDELL
MANDELL LAW GROUP, PC
THREE EMBARCADERO CNT 6TH FLR
SAN FRANCISCO, CA 94111

CREDITOR: 4614 - 24
DOUGLASTON DEVELOPMENT
PRESIDENT
42-09 235TH ST
DOUGLASTON, NY 11363

CREDITOR: 505 - 07
DOUGLAS SMITH
BARRINGTON LAKES GROUP
4 WHITETAIL TRAIL-SUITE 100
BARRINGTON, IL 60010

# CREDITOR MATRIX

CREDITOR: 504 - 07
DOUGLAS PUBLICATIONS
2807 N. PARHAM RD. SUITE 200
RICHMOND, VA 23294

CREDITOR: 503 - 07
DOUGLAS FERTILIZER & CHEMICAL
ATTN: MARILYN
800 TRAFALGAR COURT SUITE 320
MAITLAND, FL 32751

CREDITOR: 3081 - 24
DOUGLASE BARNHART INC
CONTROLLER
10760 THORNMINT RD
SAN DIEGO, CA 92127

CREDITOR: 13806 - 24
DOUGLAS E BARNHART INC
GLYNNA HOEKSTRA  SENIOR VICE PRESIDENT
10760 THORNMINT RD
SAN DIEGO, CA 92127

CREDITOR: 13895 - 24
DOW AGRO SCIENCES
HELAINE HENRY
9330 ZIONSVILLE RD
BUILDING 307/UL BENEFITS
INDIANAPOLIS, IN 46268-1053

CREDITOR: 13747 - 24
DOW CHEMICAL CO
LEANN DABROWSKI  BENEFITS ADMINISTRATOR
EMPLOYEE DEVELOPMENT CTR
MIDLAND, MI 48674-0001

CREDITOR: 12813 - 24
DOW JONES TELTRATE INC
MARY ROMANO  NEWS EDITOR MONEY MGMT ALERT
600 PLAZA TWO
HARBORSIDE FINANCIAL CTR
JERSEY CITY, NJ 07311-1103

CREDITOR: 4615 - 24
DOWL ENGINEERS
PRESIDENT
4040 B ST
ANCHORAGE, AK 99503

CREDITOR: 11392 - 24
DOWL HKM
RONALD E BILLSTEIN
222 N 32ND ST
BILLINGST, MT 59101

CREDITOR: 13705 - 24
DOWNEY SAVINGS & LOAN
BETSY KREVSER  BENEFITS ANALYST
3501 JAMBOREE RD
HUMAN RESOURCES DEPARTMENT
NEWPORT BEACH, CA 92660-2939

CREDITOR: 3082 - 24
DOWNERS CONSTRUCTION CO
CONTROLLER
200 STANLEY ST
NEW BRITAIN, CT 06051-3629

CREDITOR: 9068 - 24
DOWNING THORPE & JAMES DESIGN
LORI CADY  HUMAN RESOURCES MANAGER
1881 9TH ST STE 103
BOULDER, CO 80302-5148

CREDITOR: 12103 - 24
DOWNING THORPE & JAMES DESIGN
MIKE BEITZEL  PRESIDENT
3101 IRIS AVE STE 130
BOULDER, CO 80301-1994

CREDITOR: 9640 - 24
DP ENGINEERING
STEVE BROWN  PRESIDENT
2821 LACKLAND RD STE 100
FORT WORTH, TX 76116-4190

CREDITOR: 11992 - 24
DP PARTNERS
MICHAEL C DERMODY  PRESIDENT & CEO
1200 FINANCIAL BLVD
RENO, NV 89502-7104

CREDITOR: 9315 - 24
DP3 ARCHITECTS
MARK EGGL  PRINCIPAL
211 E BROAD ST
GREENVILLE, SC 29601-2813

CREDITOR: 8440 - 24
DPR ASSOC
LEE MCLAREN  PRESIDENT
420 HAWTHORNE LN
CHARLOTTE, NC 28204-2312

CREDITOR: 14083 - 24
DPR CONSTRUCTION INC
JENNIFER AYERS
1641 WORTHINGTON RD
WEST PALM BEACH, FL 33409

CREDITOR: 9289 - 24
DPR CONSTR INC
RICHARD WONG MR
1450 VETERANS BLVD
REDWOOD SHORES, CA 94063

CREDITOR: 10731 - 24
DPR CONSTRUCTION INC
GARY WOHL
1450 VETERANS BLVD
REDWOOD CITY, CA 94063

CREDITOR: 13745 - 24
DPR CONSTRUCTION INC
LAURIE TAYLOR CCIFP
6333 GREENWICH DR # 170
SAN DIEGO, CA 92122

CREDITOR: 10178 - 24
DR PRICE ENGINEERING LAND
DANNY PRICE  PRESIDENT
PO BOX 270
SWORDS CREEK, VA 24649-0270

CREDITOR: 506 - 07
DR. ELI MORDECHAI
2439 KUSER ROAD
HAMILTON, NJ 08690

CREDITOR: 1915 - 17
DRAGON MEDIA ONLINE, INC.
CAREERS.ORG
807 BROADWAY STE 210
OAKLAND, CA 94607

CREDITOR: 3083 - 24
DRAHOTA
CONTROLLER
BLDG C
4700 INNOVATION DR
FORT COLLINS, CO 80525-6253

CREDITOR: 7909 - 24
DRAPER ARDEN ASSOC
JEFF LIGHTHISER  VICE PRESIDENT
8090 VILLA PARK DR
RICHMOND, VA 23228-6500

CREDITOR: 3084 - 24
DRAPER ADEN ASSOC
CONTROLLER
8090 VILLA PARK DR
RICHMOND, VA 23228-6500

CREDITOR: 10502 - 24
DRAPER ADEN ASSOCIATES INC
WILLIAM A ADEN  PRESIDENT
2206 S MAIN ST
BLACKSBURG, VA 24060-6620

CREDITOR: 13608 - 24
DRAPER ADEN ASSOCIATES INC
BARB WERT  OFFICE ADMINISTRATOR
2206 S MAIN ST
BLACKSBURG, VA 24060-6733

CREDITOR: 12964 - 24
DRESDNER BANK
PRISCILLA POWELL  HUMAN RESOURCES DIRECTOR
801 BRICKELL AVE FL 7
MIAMI, FL 33131-2951

CREDITOR: 13572 - 24
DREYFUS (MELLON FINANCE)
KERRIE DOUGHTY  VICE PRESIDENT
40 ARBORSIDE
IRVINE, CA 92603-0111

CREDITOR: 9691 - 24
DRG ENGINEERS
PENNY WIZER  OPERATIONS DEPARTMENT HEAD
1001 E 101ST TERRACE SUITE 210
KANSAS CITY, MO 64131

CREDITOR: 3085 - 24
DRI COMPANIES
CONTROLLER
17182 ARMSTRONG AVE
IRVINE, CA 92614-5718

# CREDITOR MATRIX

CREDITOR: 12996 - 24
DRI COMPANIES
RONDDA REID
17182 ARMSTRONG AVE
IRVINE, CA 92614

CREDITOR: 4616 - 24
DRI SERVICES
PRESIDENT
17182 ARMSTRONG AVE
IRVINE, CA 92614-5718

CREDITOR: 4617 - 24
DRILL CONSTRUCTION CO INC
PRESIDENT
80 MAIN ST
WEST ORANGE, NJ 07052

CREDITOR: 6046 - 24
DRILLING TECHNICAL SERVICES
PRINCIPAL
6062 KELLS LN
MILFORD, OH 45150-9206

CREDITOR: 507 - 07
DRINKER BIDDLE & REATH
1500 K STREET, NW
SUITE 1100
WASHINGTON, DC 20005-3317

CREDITOR: 508 - 07
DRINKMORE WATER
CUSTOMER NUMBER: PIKE02
7595-A RICKENBACKER DRIVE
GAITHERSBURG, MD 20879

CREDITOR: 3086 - 24
DRISCOLL CONSTRUCTION CO
CONTROLLER
809 N BETHLEHEM PIKE
AMBLER, PA 19002-2534

CREDITOR: 12966 - 24
DRM CONSTRUCTION INC
RACHAEL KOCH
11325 TANTOR RD # 200
DALLAS, TX 75229

CREDITOR: 12780 - 24
DRM CONSTRUCTION INC
MARIESELA ESCAMILLA
11325 TANTOR RD # 200
DALLAS, TX 75229

CREDITOR: 8836 - 24
DRS ARCHITECTS INC
PHIL HUNDLEY  PRESIDENT
420 STANWIX ST # 17
PITTSBURGH, PA 15222-1337

CREDITOR: 13435 - 24
DRS INC
ANDREA HAYWARD  CORP HUMAN RESOURCES
DIRECTOR
5 SYLVAN WAY
PARSIPPANY, NJ 07054-3813

CREDITOR: 2576 - 24
DRUMMEY ROSANE ANDERSON
ACCOUNTING
141 HERRICK RD
NEWTON CENTER, MA 02459-2218

CREDITOR: 10758 - 24
DRUMMOND COMPANY INC
ALBERT FINCH  BENEFIT SERVICES DIRECTOR
PO BOX 10246
HUMAN RESOURCES
BIRMINGHAM, AL 35202-0246

CREDITOR: 1916 - 17
DRUM, KATHLEEN
3816 54TH AVE
SEATTLE, WA 98116

CREDITOR: 4618 - 24
DRURY SOUTH INC
PRESIDENT
11331 COKER LOOP EAST
SAN ANTONIO, TX 78216

CREDITOR: 13463 - 24
DTE ENERGY
DINA MC CLUNG  DIRECTOR OF TRUST INVESTMENTS
2000 2ND AVE # 819WCB
DETROIT, MI 48226-1279

CREDITOR: 13722 - 24
DTJ DESIGN INC
GAIL COMMODORE  CONTROLLER
3101 IRIS AVE STE 150
BOULDER, CO 80301-1993

CREDITOR: 509 - 07
DUANE NEWTON PHD
1471 MOREHEAD DRIVE
ANN ARBOR, MI 48103

CREDITOR: 2492 - 24
DUANE K STEWART & ASSOCIATES
ACCOUNTANT
3715 UNIVERSITY DR
DURHAM, NC 27707

CREDITOR: 10282 - 24
DUANE MORRIS LLP
EDWARD GENTILCORE
600 GRANT ST # 5010
PITTSBURGH, PA 15219

CREDITOR: 6517 - 24
DUANY PLATER ZYBERK CO
A M DUANY  PRESIDENT
MIAMI, FL 33135

CREDITOR: 1917 - 17
DUBISKI, GEOFFREY
DBA SUMNER, GRACE & ASSOC, LLC
PO BOX 457
GALWAY, NY 12074

CREDITOR: 6741 - 24
DUBOIS KING INC
BILL BAWMAN  PRESIDENT
PO BOX 339
RANDOLPH, VT 05060-0339

CREDITOR: 12583 - 24
DUCE SIMMONS ASSOC
ROBERT RAYES
2338 COOLIDGE HWY
BERKLEY, MI 48072

CREDITOR: 4619 - 24
DUCE SIMMONS ASSOC
PRESIDENT
2338 COOLIDGE HWY
BERKLEY, MI 48072

CREDITOR: 3087 - 24
DUCE CONSTRUCTION CORP
CONTROLLER
412 W 127TH ST
NEW YORK, NY 10027-2516

CREDITOR: 12845 - 24
DUCE SIMMONS ASSOCIATES
MELANIE J HALL FAIA
2338 COOLIDGE HWY
BERKLEY, MI 48072

CREDITOR: 6681 - 24
DUCON ENVIRONMENTAL SYSTEMS
ARRON GOVIL  PRESIDENT
19 ENGINEERS LN
FARMINGDALE, NY 11735-1207

CREDITOR: 4620 - 24
DUDA PAINE ARCHITECTS
PRESIDENT
THE POWER HOUSE
300 FULLER ST
DURHAM, NC 27701-2179

CREDITOR: 7931 - 24
DUDA PAINE ARCHITECTS LLP
JEFFREY PAINE  PARTNER
333 LIGGETT ST
DURHAM, NC 27701-2179

CREDITOR: 10128 - 24
DUDLEY WILLIAMS AND ASSOC PA
VICKI BOONE  OFFICE MANAGER
230 LAURA SUITE 200
WICHITA, KS 67211

CREDITOR: 12392 - 24
DUFFEY SOUTHEAST INC
ROBERT BAKER
1445 CAVE SPRINGS RD
CEDARTOWN, GA 30125

CREDITOR: 11010 - 24
DUFRESNE HENRY INC
GORDON EMERSON CDA CHIEF FINANCIAL OFFICER
PO BOX 29
N SPRINGFIELD, VT 05150-0029

# CREDITOR MATRIX

CREDITOR: 11615 - 24
DUGGAN & MARCON INC
KENNETH H KLINE  CONTROLLER
3400 HIGH POINT BLVD
BETHLEHEM, PA 18017

CREDITOR: 3088 - 24
DUGGAN & MARCON
CONTROLLER
3400 HIGH POINT BLVD
BETHLEHEM, PA 18017-7801

CREDITOR: 13361 - 24
DUGGAN & MARCON INC
DEBRA K BALOGACH
3400 HIGH POINT BLVD
BETHLEMHEM, PA 18017

CREDITOR: 13157 - 24
DUGGAN & RHODES GROUP
WILLIAM M KERNS
100 1ST AVE
PITTSBURGH, PA 15222

CREDITOR: 3089 - 24
DUININCK COMPANIES
CONTROLLER
408 6TH ST
PRINSBURG, MN 56281-9738

CREDITOR: 3090 - 24
DUKE CONSTRUCTION
CONTROLLER
600 E 96TH ST # 100
INDIANAPOLIS, IN 46240-3788

CREDITOR: 4621 - 24
DULL OLSON WEEKES ARCHITECTS
PRESIDENT
907 SW STARK ST
PORTLAND, OR 97205-2809

CREDITOR: 8357 - 24
DUNAWAY ENGINEERING INC
KIMBERLY DUNAWAY  PRESIDENT
3404 STONY SPRING CIR
LOUISVILLE, KY 40220

CREDITOR: 10854 - 24
DUNBAR MILBY WILLIAMS
ALVIN W DUNBAR  PARTNER
720 MOOREFIELD PARK DR STE 301
ATTENTION BETTY THOMPSON
RICHMOND, VA 23236-3657

CREDITOR: 4622 - 24
DUNBAR/JONES
PRESIDENT
526 E GRAND AVE
DES MOINES, IA 50309-1922

CREDITOR: 1277 - 09
DUNCAN, GEORGE
16 ELM STREET
PETERBOROUGH, NH 03458

CREDITOR: 9201 - 24
DUNCAN GROUP
RICHARD BROOKS  PRESIDENT
69 NORMAN ST
EVERETT, MA 02149

CREDITOR: 70 - 02
DUNHAM, SHIRLEY D.
14 GAP MOUNTAIN ROAD
FITZWILLIAM, NH 03447

CREDITOR: 7095 - 24
DUNHAM ASSOCIATES INC
DALE HOLLAND
82 NORMANDALE BLVD
MINNEAPOLIS, MN 55437-1053

CREDITOR: 13490 - 24
DUNHAM ASSOCIATES INC
KATY KOLBECK  MANAGING PARTNER
8200 NORMANDALE BLVD STE 500
BLOOMINGTON, MN 55437-1075

CREDITOR: 10304 - 24
DUNN ENGINEERING PC
WALTER DUNN  PRESIDENT
66 MAIN ST
W HAMPTON BCH, NY 11978-2632

CREDITOR: 7188 - 24
DUPONT CO
EMERSON T JOHNS
CHESTNUT RUN PLZ
WILMINGTON, DE 19880-0723

CREDITOR: 12345 - 24
DUQUESNE LIGHT CO
MARK DEVER  DIRECTOR HEALTH/WELFARE
411 7TH AVE
PITTSBURGH, PA 15219-1919

CREDITOR: 16 - 01
DURAN-SMITH, ELIZABETH P.
200 DIPLOMAT DRIVE
APT. 5H
MOUNT KISCO, NY 10549

CREDITOR: 4623 - 24
DURAND-HOLLIS RUPE ARCHITECTS
PRESIDENT
14603 HUEBNER RD BLDG 18
SAN ANTONIO, TX 78230-5487

CREDITOR: 1919 - 17
DURBIN MEDIA GROUP
9796 CLAYTON ROAD
LADUE, MO 63124

CREDITOR: 1279 - 09
DURETT, JACQUELINE M.
9 SIERRA CT
SAYREVILLE, NJ 08872

CREDITOR: 10575 - 24
DURRANT GROUP INC
WILLIS DAVID ALLEY AIA CHIEF MARKETING OFFICER
1125 17TH ST STE 1500
DENVER, CO 80202-2022

CREDITOR: 4626 - 24
DURRANT GROUP INC
PRESIDENT
1125 17TH ST STE 1500
DENVER, CO 80202-2022

CREDITOR: 6047 - 24
DURRANT
PRINCIPAL
400 ICE HARBOR DR
DUBUQUE, IA 52001-7605

CREDITOR: 4624 - 24
DURRANT GROUP
PRESIDENT
400 ICE HARBOR DR
DUBUQUE, IA 52001-7605

CREDITOR: 4625 - 24
DURRANT GROUP
PRESIDENT
510 E LOCUST ST #200
DES MOINES, IA 50309-1912

CREDITOR: 4627 - 24
DURRELL BUILDERS
PRESIDENT
1103 LAUREL OAK RD
VOORHEES, NJ 08043

CREDITOR: 6048 - 24
DUSABLE INC
PRINCIPAL
300 WEST ADA,S # 517
CHICAGO, IL 60606

CREDITOR: 510 - 07
DV & ASSOCIATES, INC
ATTN: DIANA VOORHEES
2035 FARDOWN AVENUE
SALT LAKE CITY, UT 84121-1406

CREDITOR: 511 - 07
DWORKEN HILLMAN LAMORTE ET AL
ATTN: MR. ERIC HENDLIN
4 CORPORATE DR STE 488
SHELTON, CT 06484-6240

CREDITOR: 6049 - 24
DWYER ENGINEERS
PRINCIPAL
7332 SMOKE RANCH RD STE B
LAS VEGAS, NV 89128-0255

CREDITOR: 4628 - 24
DYER BROWN & ASSOC
PRESIDENT
1 WINTHROP SQ STE 100
BOSTON, MA 02110-1209

# CREDITOR MATRIX

CREDITOR: 6050 - 24
DYER RIDDLE MILLS & PRECOURT
PRINCIPAL
941 LAKE BALDWIN LN
ORLANDO, FL 32814

CREDITOR: 6906 - 24
DYER BROWN AND ASSOCIATES
CAROL GILLEN  COO
65 WILLIAM ST STE 110
WELLESLEY, MA 02481-3813

CREDITOR: 4629 - 24
DYER RIDDLE MILLS & PRECOURT
PRESIDENT
941 LAKE BALDWIN LN
ORLANDO, FL 32814

CREDITOR: 11718 - 24
DYKEMA
KEVIN SNYDER
333 S GRAND AVE # 2100
LOS ANGELES, CA 90071

CREDITOR: 11949 - 24
DYKEMA
JOHN CANTOR
333 S GRAND AVE # 2100
LOS ANGELES, CA 90071

CREDITOR: 9486 - 24
DYNAMIC SYSTEMS INC
STACY STRACKBEIN
3901 S LAMAR STE 300
AUSTIN, TX 78704

CREDITOR: 7395 - 24
DYNAMAC CORP
DONNA DINKEL  OM
1901 RESEARCH BLVD STE 220
ROCKVILLE, MD 20850-3178

CREDITOR: 7338 - 24
DYNAMAC CORP
DIANA MACARTHUR  CEO OWNER
2275 RESEARCH BLVD STE 300
ROCKVILLE, MD 20850-3250

CREDITOR: 7441 - 24
DYNAMIC ENGINEERING
E ADEUNMI  PRESIDENT
1818 NEW YORK AVE NE STE 206
WASHINGTON, DC 20002-1849

CREDITOR: 4630 - 24
DYNAMIC SYSTEMS INC
PRESIDENT
3901 S LAMAR BLVD STE 300
AUSTIN, TX 78704-8718

CREDITOR: 8084 - 24
DYNAMIC DEFENSE MATERIALS
JOHN CARBERRY  PRESIDENT
1515 GARNET MINE RD
MARCUS HOOK, PA 19061-2000

CREDITOR: 12760 - 24
DYNETICS
JENNY NAUMANN  PENSION PLAN ADMINS
1000 EXPLORER BLVD NW
HUNTSVILLE, AL 35806-2806

CREDITOR: 1378 - 10
DZAMBA, ANDREW
59 CAMBRIDGE AVE.
GARDEN CITY, NY 11530

CREDITOR: 11894 - 24
E &E LANDSCAPING
LARRY EHRICH  PRESIDENT
160 FRIENDSHIP RD
CRANBURY, NJ 08512-3407

CREDITOR: 12079 - 24
E C S INC
LENNOX K NISHIMURA
615 PIIKOI ST STE 207
HONOLULU, HI 96814-3139

CREDITOR: 11291 - 24
E E CRUZ & CO INC
PAUL F MARINO
943 HOLMDEL RD
HOLMDEL, NJ 07733

CREDITOR: 10372 - 24
E F ALVAREZ & CO PA
EMILIO ALVAREZ
782 NW 43 AVE STE 545
MIAMI, FL 33126

CREDITOR: 3091 - 24
E LYNN APP ARCHITECTS
CONTROLLER
615 WOODSIDE DR
ENGLEWOOD, OH 45322-1838

CREDITOR: 4631 - 24
E ROSEN CONSTRUCTION INC
PRESIDENT
310 N WESTLAKE BLVD STE 100
WESTLAKE VILLAGE, CA 91362-3789

CREDITOR: 9447 - 24
E S CONSTRUCTION ENGINEERS
ROB STEARNS  PRESIDENT
4326 MOUNTAIN RD
PASADENA, MD 21122-4520

CREDITOR: 3092 - 24
E&L CONSTRUCTION GROUP
CONTROLLER
PO BOX  418
FLINT, MI 48501-0418

CREDITOR: 8635 - 24
E/C ENGINEERING
THOMAS CIMINS  PRESIDENT
8799 BALBOA AVE
SAN DIEGO, CA 92123

CREDITOR: 12357 - 24
EA ENGINEERING SCIENCE & TECH
MARK GUTBERLET
11019 MC CORMICK RD
HUNT VALLEY, MD 21031-1412

CREDITOR: 4632 - 24
EA ENGINEERING SCIENCE & TECH
PRESIDENT
11019 MC CORMICK RD
HUNT VALLEY, MD 21031-1412

CREDITOR: 6051 - 24
EA ENGINEERING SCIENCE & TECH
PRINCIPAL
11019 MC CORMICK RD
HUNT VALLEY, MD 21031-1412

CREDITOR: 12854 - 24
EA ENGINEERING SCI & TECH INC
MELISSA SMITH
11019 MCCORMICK
HUNTS VALLEY, MD 21031-1800

CREDITOR: 14004 - 24
EADS GROUP INC
JANET HELSEL
1126 8TH AVE
ALTOONA, PA 16602-2500

CREDITOR: 6052 - 24
EADS GROUP INC
PRINCIPAL
1126 8TH AVE
ALTOONA, PA 16602-2500

CREDITOR: 512 - 07
EAGLE TRANSFER
23-02 49TH AVENUE
L.I.C., NY 11101

CREDITOR: 8230 - 24
EAH
K BELANGER  HR DIRECTOR
2169 E FRANCISCO BLVD STE B
SAN RAFAEL, CA 94901

CREDITOR: 3093 - 24
EARL L FLANSBURG & ASSOC
CONTROLLER
77 N WASHINGTON ST
BOSTON, MA 02114-1908

CREDITOR: 12125 - 24
EARL SWENSSON ASSOCIATES
RICHARD MILLER  PRESIDENT
2100 W END AVE STE 1200
NASHVILLE, TN 37203-5239

CREDITOR: 3094 - 24
EARTH TECH INC
CONTROLLER
300 OCEAN GATE #700
LONG BEACH, CA 90802-4391

# CREDITOR MATRIX

CREDITOR: 8191 - 24
EARTH TECH TAMS
JOSEPH SALBO  PRESIDENT
200 LIBERTY ST
NEW YORK, NY 10281-1003

CREDITOR: 8352 - 24
EARTHTECH
KIM WINDLOSS  MANAGING PARTNER
3750 NW 87TH AVE
DORAL, FL 33178-2421

CREDITOR: 9085 - 24
EARTH ENGINEERING INC
MOE SHIHADEH  PRESIDENT
4877 LANGFIELD RD
HOUSTON, TX 77040-6638

CREDITOR: 9736 - 24
EARTHWORKS GROUP INC
STEVE STRICTLAND  PRESIDENT
PO BOX 201
MURRELLS INLET, SC 29576-0201

CREDITOR: 4633 - 24
EARTH CONSULTING INC
PRESIDENT
2791 S VICTORY VIEW WAY
BOISE, ID 83709-6297

CREDITOR: 4634 - 24
EARTH SPECIALTY PRODUCTS
PRESIDENT
PO BOX 662
GLEN FALLS, NY 12801

CREDITOR: 7856 - 24
EARTHRES GROUP INC
JAN HATWELKER  PRESIDENT
PO BOX 468
PIPERSVILLE, PA 18947-0468

CREDITOR: 12576 - 24
EARTHCO
ROBERT MORRISON  PRESIDENT
1309 E POMONA ST
SANTA ANA, CA 92705-4810

CREDITOR: 4635 - 24
EARTH SYSTEMS INC
PRESIDENT
PO BOX  4259
SAN LUIS OBISPO, CA 93403-4259

CREDITOR: 4636 - 24
EARTH TECH INC
PRESIDENT
999 WTOWN AND COUNTRY RD
ORANGE, CA 92868-4713

CREDITOR: 4637 - 24
EAST 2 WEST CONSTRUCTION CO
PRESIDENT
90 COMMERCE BLVD
LIVERPOOL, NY 13088

CREDITOR: 4638 - 24
EAST WEST PARTNERS
PRESIDENT
PO BOX 2537
TRUCKEE, CA 96160-2537

CREDITOR: 8814 - 24
EASTERN ENGINEERING SUPPLY
MICHAEL WORLEY  VICE PRESIDENT
9901 N ALLISONVILLE RD # RF
FISHERS, IN 46038

CREDITOR: 10813 - 24
EASTERN AIR DEVICES
DENNIS GROGAN  CONTROLLER
1 PROGRESS DR
DOVER, NH 03820-5449

CREDITOR: 3095 - 24
EASTERN BLDG & RESTORATION
CONTROLLER
17 WAREHOUSE ROW
ALBANY, NY 12205-5725

CREDITOR: 11091 - 24
EASTERN FEDERAL LANDS HWY DIV
DONALD MILLER
21400 RIDGETOP CIR
STERLING, VA 20166-6511

CREDITOR: 8858 - 24
EASTHAM ASSOC
RON EASTHAM  PRESIDENT
3992 STATE ROUTE 7
CHESAPEAKE, OH 45619-1183

CREDITOR: 3096 - 24
EASTMAN ASSOCIATES INC
CONTROLLER
6 RAILROAD AVENUE
PO BOX  810
ONEONTA, NY 13820-0810

CREDITOR: 4639 - 24
EASTOVER ENGINEERING & SURVEY
PRESIDENT
8100 ARROWRIDGE BLVD STE E
CHARLOTTE, NC 28273-5600

CREDITOR: 1921 - 17
EBBERT, DANIEL
1121 N BETHLEHEM PIKE
SUITE 60-205
SPRING HOUSE, PA 19477-1102

CREDITOR: 14051 - 24
EBCO GENERAL CONTRACTOR LTD
WAYLAND M KEITH JR
305 W GILLIS
CAMERON, TX 76520

CREDITOR: 4640 - 24
EBCO GENERAL CONTRACTOR LTD
PRESIDENT
305 W GILLIS AVE
CAMERON, TX 76520

CREDITOR: 513 - 07
EBSCO
PO BOX 1943
BIRMINGHAM, AL 35201

CREDITOR: 514 - 07
EBSCO INFORMATION SERVICES
PUBLISHER SERVICES DEPT
P.O BOX 1943
BIRMINGHAM, AL 35201

CREDITOR: 2577 - 24
EBSCO
ACCOUNTING
PO BOX 1431
BIRMINGHAM, AL 35201

CREDITOR: 8502 - 24
ECHELON ENGINEERING LLC
PHIL ANTIS  PRINCIPAL
1000 ABERNATHY RD #310
ATIANTA, GA 30328

CREDITOR: 7228 - 24
ECKERT WORDELL PC
DAVID JARL  SENIOR PRINCIPAL
161 E MICHIGAN AVE STE 200
KALAMAZOO, MI 49007-3980

CREDITOR: 9994 - 24
ECKER ENTERPRISES INC
JAMES T DEMOS  CORPORATE CONTOLLER
9525 BRYN MAWR AVE STE #900
ROSEMONT, IL 60018-5264

CREDITOR: 515 - 07
ECNEXT
9200 WORTHINGTON ROAD, STE 301
WESTERVILLE, OH 43082

CREDITOR: 10380 - 24
ECO RESOURCES
ERIC MILLS
624 S GRAND AVE # 2900
LOS ANGELES, CA 90017

CREDITOR: 4641 - 24
ECOLOGY & ENVIRONMENT INC
PRESIDENT
368 PLEASANTVIEW DR
LANCASTER, NY 14086-1397

CREDITOR: 14090 - 24
ECOLOGY & ENVIRONMENT
JENNIFER HARRIS
1700 N MOORE ST # 1610
ARLINGTON, VA 22206-1948

CREDITOR: 7342 - 24
ECOVATION INC
DIANE CREEL  PRES/CHAIRMAN/CEO
50 SQUARE DR #200
VICTOR, NY 14564

# CREDITOR MATRIX

CREDITOR: 4642 - 24
ECS
PRESIDENT
14026 THUNDERBOLT PL # 300
CHANTILLY, VA 20151

CREDITOR: 6546 - 24
ECS CAROLINAS
BRIAN MAAS  MANAGER
6909 INTERNATIONAL DR STE 103
GREENSBORO, NC 27409-9087

CREDITOR: 6644 - 24
ECS GROUP INC
ANDY STIENBERG  PRESIDENT
613 STATE ROUTE 15 S
LAKE HOPATCONG, NJ 07849-2038

CREDITOR: 2445 - 24
ECS INC
PRESIDENT
615 PILKOI ST STE 207
HONOLULU, HI 96814

CREDITOR: 9407 - 24
ECS ILLINOIS LLC
MARK VORMITTAG  VICE PRESIDENT
1575 BARCLAY BLVD
BUFFALO GROVE, IL 60089

CREDITOR: 7860 - 24
ECS MID ATLANTIC LLC
JANE BALDRIDGE  PRESIDENT
2119 N HAMILTON ST STE D
RICHMOND, VA 23230-4125

CREDITOR: 8844 - 24
ECS SOUTHEAST LLC
PHILLIP COLLINS  VICE PRESIDENT
441 DONELSON PIKE #330
NASHVILLE, TN 37214

CREDITOR: 7456 - 24
ED LEWIS ASSOC
EDMUND LEWIS  PRESIDENT
2116 SPENCER RD
RICHMOND, VA 23230-2624

CREDITOR: 9971 - 24
ED TAYLOR CONSTRUCTION S INC
JAMES B WALTERS
2713 N FALKENBURG RD STE A
TAMPA, FL 33619

CREDITOR: 7242 - 24
EDA INC
DAVID OLSEN  ARCHT DESIGNER
523 POWELL AVE
CENTERVILLE, UT 84014-1557

CREDITOR: 12516 - 24
EDAW
JOSEPH BROWN  PRESIDENT
601 PRINCE ST
ALEXANDRIA, VA 22314-3148

CREDITOR: 13924 - 24
EDAW INC
LISA SUMI  BUSINESS MANAGER
2737 CAMPUS DR
IRVINE, CA 92612-1602

CREDITOR: 12342 - 24
EDEN ENTERPRISES INC
MARK BRYANT
PO BOX 10
CARMEL, IN 46082-0010

CREDITOR: 7448 - 24
EDEN PROPERTY COMPANY
ED JATEN
6 PARK AVE
RUTHERFORD, NJ 07070-1712

CREDITOR: 3097 - 24
EDGE DEVELOPMENT INC
CONTROLLER
27368 VIA INDUSTRIA #101
TEMECULA, CA 92590

CREDITOR: 7141 - 24
EDGE PRODUCT DEVELOPMENT CORP
DANIEL DOORLEY  PRESIDENT
PO BOX 1376
NEWTOWN, PA 18940-0882

CREDITOR: 3098 - 24
EDGER ENTERPRISES OF ELMIRA
CONTROLLER
330 E 14TH ST
ELMIRA HTS, NY 14903-1331

CREDITOR: 9881 - 24
EDI LTD LTD
J KEVIN HEBBLETHWAITE  PRESIDENT
1600 RIVEREDGE PKWY NW STE 900
ATLANTA, GA 30328-4667

CREDITOR: 516 - 07
EDITH ROMAN ASSOCIATES, INC.
ATTN: LAWRENCE POLTORACK
ONE BLUE HILL PLAZA, 16TH FL
PEARL RIVER, NY 10965

CREDITOR: 1595 - 05
EDITH ROMAN HOLDINGS
LEGAL DEPARTMENT
LOCK BOX 394
PO BOX 3480
OMAHA, NE 68103-0395

CREDITOR: 518 - 07
EDITORIAL DIRECTION LLC
201 OCEAN AVENUE
NEW LONDON, CT 06320

CREDITOR: 11530 - 24
EDLUND COMPANY
STEPHEN FOSTER  VICE PRESIDENT TREASURER
PO BOX 929
BURLINGTON, VT 05402-0929

CREDITOR: 8871 - 24
EDM
RONALD GRIFFIN  VICE PRESIDENT
45 S MAIN ST STE 2
UNIONVILLE, CT 06085-1295

CREDITOR: 12828 - 24
EDM INC
MARY LEE SONDERMAN
220 MANSION HOUSE CTR
ST LOUIS, MO 63102-1902

CREDITOR: 12482 - 24
EDMUNDS MANUFACTURING CO
ROBERT EDMUNDS  PRESIDENT
PO BOX 385
FARMINGTON, CT 06034-0385

CREDITOR: 7454 - 24
EDP ENGINEERING GROUP INC
ED WOODRUFF  PRESIDENT
1002 9TH AVE SW STE 2
WATERTOWN, SD 57201-5097

CREDITOR: 4643 - 24
EDSA
PRESIDENT
1512 E BROWARD BLVD
FT LAUDERDALE, FL 33305

CREDITOR: 519 - 07
EDWARD FODY
6574 PARTRIDGE LANE
HOLLAND, MI 49423

CREDITOR: 4648 - 24
EDWARDS & KELEY
PRESIDENT
299 MADISON AVE STE 1
MORRISTOWN, NJ 07960-6109

CREDITOR: 4647 - 24
EDWARDE GILLEN CO
PRESIDENT
218 W BECHER ST
MILWAUKEE, WI 53207

CREDITOR: 4646 - 24
EDWARD KRAEMER & SONS INC
PRESIDENT
1020 CLIFF RD W
BURNSVILLE, MN 55337

CREDITOR: 4645 - 24
EDWARD KRAEMER & SONS
PRESIDENT
1 PLAINVIEW ROAD
PO BOX  220
PLAIN, WI 53577-0220

CREDITOR: 4644 - 24
EDWARD FARR ARCHITECTS INC
PRESIDENT
7710 GOLDEN TRIANGLE DR
EDEN PRAIRIE, MN 55344-3735

# CREDITOR MATRIX

CREDITOR: 1379 - 10
EDWARDS, MELANIE R.
192 AVE. B APT 3A
NEW YORK, NY 10009

CREDITOR: 9170 - 24
EDWARDS ZUCK
MYRA GARDON  PRESIDENTS ASSISTANT
315 PARK AVE S FL 17
NEW YORK, NY 10010-3650

CREDITOR: 11763 - 24
EDWARDS MANAGEMENT GROUP
PHILLIP G EDWARDS  PRESIDENT
100 BUSH ST STE 1550
SAN FRANCISCO, CA 94104-3940

CREDITOR: 9935 - 24
EDWARDS AND KELCEY
JAMES JACOBS  PRESIDENT
343 CONGRESS ST FL 2
BOSTON, MA 02210-1213

CREDITOR: 8678 - 24
EDWARDS TIPTON & WITT INS
TIM WITT  PRESIDENT
224 W NEW ST
KINGSPORT, TN 37660

CREDITOR: 12887 - 24
EDWARDS & KELEY
MORIA ESTAINO  CONTROLLER
299 MADISON AVE STE 1
MORRISTOWN, NJ 07960-6109

CREDITOR: 8328 - 24
EDWARD KELCEY WIRELESS
KEVIN MCMAHON  PRESIDENT
299 MADISON AVE
MORRISTOWN, NJ 07960-6107

CREDITOR: 2578 - 24
EDWARD J GEE & ASSOCIATES
ACCOUNTING
601 VAN NESS AVE #39
SAN FRANCISCO, CA 94102-3263

CREDITOR: 3099 - 24
EDWARDE GILLEN CO
CONTROLLER
760 N LINCOLN MEMORIAL DR
MILWAUKEE, WI 53202-4039

CREDITOR: 7219 - 24
EDWARDS KELCEY
DAVID FARMER  PRESIDENT
166 VALLEY ST STE 6M101
PROVIDENCE, RI 02909-2458

CREDITOR: 9727 - 24
EDWARDS KELCEY
STEVE MOORE  PRINCIPAL
1247 WARD AVE # 100
WEST CHESTER, PA 19380-4259

CREDITOR: 2403 - 24
EDWARDS & ANGELL LLP
1 FINANCIAL PLZ STE 2800
LIBRARIAN
PROVIDENCE, RI 02903-2499

CREDITOR: 10074 - 24
EE CRUZ & COMPANY
JEFFREY CRUZ
943 HOLMDEL RD
HOLMDEL, NJ 07733

CREDITOR: 10357 - 24
EE CRUZ & CO INC
DAVID CASEY
960 HOLMDEL RD
HOLMDEL, NJ 07733

CREDITOR: 3100 - 24
EE REED CONSTRUCTION LC
CONTROLLER
333 COMMERCE GREEN BLVD
SUGAR LAND, TX 77478

CREDITOR: 3101 - 24
EE&C INC
CONTROLLER
3303 HUBBARD RD
HYATTSVILLE, MD 20785-2012

CREDITOR: 9757 - 24
EEA
MICHAEL HART
6615 VAUGHT RANCH RD
AUSTIN, TX 78730-2310

CREDITOR: 3102 - 24
EF ALVAREZ & COMPANY
CONTROLLER
782 NW 42ND AVE STE 545
MIAMI, FL 33126-5548

CREDITOR: 6053 - 24
EFI GLOBAL INC
PRINCIPAL
2218 NORTHPARK DR STE 100
KINGWOOD, TX 77339-1710

CREDITOR: 4649 - 24
EFI GLOBAL INC
PRESIDENT
8811 FM 1950 BYPASS RD W #400
HUMBLE, TX 77338-3952

CREDITOR: 13825 - 24
EFK MOEN LLC
HEIDI MECKES
13523 BARRETT PARKWAY DR # 250
BALLWIN, MO 63121-3802

CREDITOR: 4650 - 24
EG MIDDLETON INC
PRESIDENT
2510 CROMWELL RD
NORFOLK, VA 23509-2306

CREDITOR: 13249 - 24
EG&G TECHNICAL SERVICES
BOB RUDISON  PRESIDENT
20501 SENECA MEADOWS PKWY # 30
GERMANTOWN, MD 20876-7007

CREDITOR: 13757 - 24
EGC CONSTRUCTION CORP
TODD MEINEKE  CHIEF FINANCIAL OFFICER
30 W 4TH ST
NEWPORT, KY 41071-1063

CREDITOR: 11126 - 24
EGGING COMPANY
BARRY WADDELL  CONTROLLER
12145 ROAD 38
GURLEY, NE 69141-6511

CREDITOR: 2446 - 24
EGNER ARCH ASSOC
PRESIDENT
408 W STATE ST
ITHACA, NY 14850-5220

CREDITOR: 3103 - 24
EH OFTEDAL & SONS INC
CONTROLLER
PO BOX  400
MILES CITY, MT 59301-0400

CREDITOR: 7775 - 24
EH OFTEDAL & SONS INC
J HALVOR FUGLEVAND  PRESIDENT
PO BOX  400
MILES CITY, MT 59301-0400

CREDITOR: 11714 - 24
EHG LLC
KEVIN MILLER CPA
190 KITTY HAWK DR
MORRISVILLE, NC 27560-8510

CREDITOR: 7198 - 24
EHRESMANN ENGINEERING INC
ERIC EHRESMANN  PRESIDENT
4400 W 31ST ST
YANKTON, SD 57078-6810

CREDITOR: 6675 - 24
EI ASSOCIATES
ARLAN HOLLINGER
2001 N FRONT ST
HARRISBURG, PA 17102-2118

CREDITOR: 4130 - 24
EI ASSOCIATES ARCH & ENGRS PA
MANAGING PRINCIPAL
8 RIDGEDALE AVE
CEDAR KNOLLS, NJ 07927

CREDITOR: 4651 - 24
EI ASSOCIATES ARCH & ENGRS PA
PRESIDENT
8 RIDGEDALE AVE
CEDAR KNOLLS, NJ 07927

# CREDITOR MATRIX

CREDITOR: 4652 - 24
EIC ASSOCIATES INC
PRESIDENT
140 MOUNTAIN AVE STE 303
SPRINGFIELD, NJ 07081

CREDITOR: 14198 - 24
EICHELBERGER MGMT SVCS INC
SUSAN EICHELBERGER
3130 MORNINGSIDE DR
CAMP HILL, PA 17011-5820

CREDITOR: 2579 - 24
EICHLEAY ENGINEERS INC
ACCOUNTING
6585 PENNSYLVANIA AVE
PITTSBURGH, PA 15206

CREDITOR: 11135 - 24
EIDE BAILLY
BENJAMIN L ELLINGSON
200 E 10TH ST
SIOUX FALLS, SD 57104

CREDITOR: 6054 - 24
EIGHT INC
PRINCIPAL
853 BROADWAY ST 905
NEW YORK, NY 10003-4720

CREDITOR: 6907 - 24
EIGHTH DAY DESIGN INC
CAROL MUSZYNSKI PRESIDENT
1401 WILSON BLVD #1000
ARLINGTON, VA 22207

CREDITOR: 9909 - 24
EINHORN YAFFEE PRESCOTT A & E
JAMES BALL
412 BROADWAY
ALBANY, NY 12207

CREDITOR: 9207 - 24
EII INC
RICHARD GUEMPEL  PRESIDENT
PO BOX 128
CRANFORD, NJ 07016-0128

CREDITOR: 520 - 07
EILEEN P. WHITE
103 GEDNEY STREET
APARTMENT 5R
NYACK, NY 10960

CREDITOR: 10194 - 24
EINHORN YAFFEE PRESCOTT ARCHIT
ED KOHLBERG
1000 POTOMAC ST NW STE L 1
WASHINGTON, DC 20007

CREDITOR: 10596 - 24
EINHORN YAFFEE PRESCOTT
CAHAL STEPHENS PRESIDENT & CEO
24 SCHOOL ST FL 4
BOSTON, MA 02108-5113

CREDITOR: 4653 - 24
EINHORN YAFFEE PRESCOTT ARCHTS
PRESIDENT
412 BROADWAY AT BEAVER ST
ALBANY, NY 12201-0617

CREDITOR: 13766 - 24
EINHORN YAFFEE PRESCOTT
TOM BIRDSEY  PRESIDENT & CEO
1000 POTOMAC ST NW STE L1
WASHINGTON, DC 20007-3573

CREDITOR: 7721 - 24
EINHORN YAFFEE PRESCOTT
HEATHER TAYLOR  PRINCIPAL/PROJECT EXECUTIVE
ARCHITECTURE & ENGINEERING
24 SCHOOL ST
BOSTON, MA 02108

CREDITOR: 8114 - 24
EINHORN YAFFEE PRESC
JOHN KEMPF  CFO
PO BOX 617
ALBANY, NY 12201-0617

CREDITOR: 9664 - 24
EINHORN YAFFEE PRESCOTT
MELISSA LASSOR  HUMAN RESOURCES DIRECTOR
ARGUS BUILDING
412 BROADWAY
ALBANY, NY 12201-0052

CREDITOR: 2580 - 24
EINHORN YAFFEE PRESCOTT
ACCOUNTING
PO BOX 617
ALBANY, NY 12201-0617

CREDITOR: 6055 - 24
EIPEL BARBIERI MARSCHHAUSEN
PRINCIPAL
224 W 35TH ST 11TH FL
NEW YORK, NY 10001

CREDITOR: 17 - 01
EISENSTADT, MICHAEL M
8918 FIRST AVENUE
SILVER SPRING, MD 20910

CREDITOR: 9800 - 24
EISENBRAUN & ASSOCIATES
DANIEL EISENBRAUN  OWNER
215 WALNUT ST
YANKTON, SD 57078

CREDITOR: 2447 - 24
EISENBRAUN & ASSOCIATES INC
PRESIDENT
215 WALNUT ST
YANKTON, SD 57078-4342

CREDITOR: 8482 - 24
EISENMAN ARCHITECTS
PETER EISENMAN  PRESIDENT
41 W 25TH ST FL 11
NEW YORK, NY 10010-2043

CREDITOR: 12952 - 24
EISENBRAUN & ASSOCIATES INC
PATTI EISENBRAUN
215 WALNUT ST
YANKTON, SD 57078-4342

CREDITOR: 11739 - 24
EISMAN & RUSSO
MICHAEL GREENE  CFO
6455 POWERS AVE
JACKSONVILLE, FL 32217-2821

CREDITOR: 2448 - 24
EISMAN & RUSSO
PRESIDENT
6455 POWERS AVE
JACKSONVILLE, FL 32217-2821

CREDITOR: 7442 - 24
EJ BASTIAN CONSULTING
E J BASTIAN  PRESIDENT
1301 COLONIAL CLUB DR
HARRISBURG, PA 17112-1585

CREDITOR: 9598 - 24
EJ WELLS INSURANCE AGENCY
PAUL COFFEY  PRESIDENT
238 LITTLETON RD
WESTFORD, MA 01886

CREDITOR: 10370 - 24
EKKEHART SCHWARZ & ASSOC
EKKEHART SCHWARZ  OWNER
28 HUBERT ST
NEW YORK, NY 10013-2041

CREDITOR: 4654 - 24
EL TALLER COLABORATIVO PC
PRESIDENT
550 BROAD ST 5TH FL
NEWARK, NJ 07102

CREDITOR: 521 - 07
ELAINE LYON, PH D
2248 S. BERKELEY STREET
SALT LAKE CITY, UT 84109

CREDITOR: 2286 - 20
ELAVON, INC.
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

CREDITOR: 522 - 07
ELBAR DUPLICATOR CORP
105-26 JAMAICA AVENUE
RICHMOND HILL, NY 11418

CREDITOR: 9963 - 24
ELCOR CORPORATION
JAMES WAIBEL  VICE PRESIDENT ADMINISTRATION
14911 QUORUM DR STE 600
DALLAS, TX 75254-1491

# CREDITOR MATRIX

CREDITOR: 12568 - 24
ELDERLEE INC
ROBERT LAMB
729 CROSS RD
OAK CORNERS, NY 14518

CREDITOR: 11628 - 24
ELDERLEE INC
MATTHEW SHORB
150 S SUMNER ST
YORK, PA 17404-5451

CREDITOR: 12925 - 24
ELDER BEERMAN
PAM KANYUCH  PLAN ADMINISTRATOR
3155 ELBEE RD
DAYTON, OH 45439-1977

CREDITOR: 10948 - 24
ELDOR CONTRACTING CORP
ANTHONY BIAMONTE
1703 CHURCH ST
HOLBROOK, NY 11741

CREDITOR: 1922 - 17
ELECTRIC MAIL INTL, LP
CANADIAN CO BASED IN IRELAND
LOCKBOX FILE #50826
LOS ANGELES, CA 90074-0826

CREDITOR: 8853 - 24
ELECTRICAL SYSTEMS CONSULTANTS
PRISCILLA SIANO  ADMINISTRATOR
3540 JFK PKWY
FORT COLLINGS, CO 80525

CREDITOR: 8464 - 24
ELECTRICAL DESIGN CONSULTANTS
MICHAEL MONDRUE  PRESIDENT
1201 BROAD ST STE 1A
AUGUSTA, GA 30901-1190

CREDITOR: 4656 - 24
ELECTRO OPTICAL SCIENCES INC
PRESIDENT
50 S BUCKHOUT ST STE #1
IRVINGTON, NY 10533-2204

CREDITOR: 4655 - 24
ELECTRICAL SYSTEMS CONSULTANTS
PRESIDENT
3540 JFK PKWY
FORT COLLINGS, CO 80525

CREDITOR: 7912 - 24
ELECTRO-MEDIA DESIGN LTD
JEFF LOETHER  PRESIDENT
973 RUSSELL AVE STE C
GAITHERSBURG, MD 20879-3292

CREDITOR: 9478 - 24
ELECTRO OPTICAL SCIENCES INC
SOPHIA WHITE  OFFICE MANAGER
3 W MAIN ST STE 201
IRVINGTON, NY 10533

CREDITOR: 9285 - 24
ELECTRO OPTICAL SCIENCES INC
RICHARD STEINHART  CHIEF FINANCIAL OFFICER
3 W MAIN ST STE 201
IRVINGTON, NY 10533-3503

CREDITOR: 13343 - 24
ELECTRO MECHANICAL CORP
ALETA DENISE GILBERT
1 GOODSON ST
BRISTOL, VA 24201

CREDITOR: 9893 - 24
ELEMENTS IV INTERIORS
JACK KING  PRESIDENT
3680 WYSE RD
DAYTON, OH 45414-2539

CREDITOR: 11854 - 24
ELFORD INC
RANDALL PETITT
1220 DUBLIN RD
COLUMBUS, OH 43215-1008

CREDITOR: 9958 - 24
ELFORD INC
JAMES SMITH
1220 DUBLIN RD
COLUMBUS, OH 43215-1008

CREDITOR: 13916 - 24
ELGIN NATIONAL INDUSTRIES INC
JACQUI CAVAGNETTO  BENEFITS ADMINISTRATOR
2001 BUTTERFIELD RD STE 1020
DOWNERS GROVE, IL 60515-1084

CREDITOR: 6056 - 24
ELITE ENGINEERING SERVICES
PRINCIPAL
437 FERN AVE STE C
JACKSON, MI 49202

CREDITOR: 6057 - 24
ELITE ENGINEERING SERVICES INC
PRINCIPAL
437 FERN AVE STE C
JACKSON, MS 39202

CREDITOR: 7475 - 24
ELIZABETH BOWERS CONSTRUCTION
ELIZABETH BOWERS  OWNER
1398 WASHINGTON RD
PITTSBURGH, PA 15228

CREDITOR: 7181 - 24
ELIZABETH JH MOROWATI
ELIZABETH MOROWATI  PRESIDENT
MARKETING CONSULTANT
PO BOX  270489
TAMPA, FL 33688

CREDITOR: 3104 - 24
ELKHORN HOLDINGS
CONTROLLER
71 ALLEGIANCE CIR
EVANSTON, WY 82930

CREDITOR: 9526 - 24
ELKUS MANFREDI ARCHITECTS LTD
PATRISHA SOULARD  MARKETING MANAGER
300 A ST
BOSTON, MA 02210-1620

CREDITOR: 4657 - 24
ELKUS MANFREDI ARCHITECTS LTD
PRESIDENT
530 ATLANTIC AVE
BOSTON, MA 02210-2218

CREDITOR: 7416 - 24
ELLAR ASSOC INC
DOUGLAS ELLAR  PRESIDENT
539 ENCINITAS BLVD #206
ENCINITAS, CA 92024

CREDITOR: 523 - 07
ELLE EYE DESIGN
58 ETTRICK TERRACE # C2
RUTHERFORD, NJ 07070

CREDITOR: 4658 - 24
ELLERBE BECKET
PRESIDENT
800 LASALLE AVE
MINNEAPOLIS, MN 55402-2006

CREDITOR: 14190 - 24
ELLERBE BECKET
SUE NELSON
800 LASALLE AVE
MINNEAPOLIS, MN 55402-2014

CREDITOR: 9022 - 24
ELLERBE BECKET INC
RANDY WOOD
1001 G ST NW STE 1000
WASHINGTON, DC 20001-4545

CREDITOR: 2581 - 24
ELLERBE BECKET
ACCOUNTING
800 LASALLE AVE
MINNEAPOLIS, MN 55402-2014

CREDITOR: 9087 - 24
ELLERBE BECKET
MONICA LAURENT D
800 LASALLE AVE
MINNEAPOLIS, MN 55402-2006

CREDITOR: 7187 - 24
ELLIOTT KAUFMAN PHOTOGRAPHY
ELLIOTT KAUFMAN  OWNER
255 WEST 90TH ST APT 5C
NEW YORK, NY 10024

CREDITOR: 3105 - 24
ELLISON FRAMING INC
CONTROLLER
420 BEATRICE CT
BRENTWOOD, CA 94513-7369

# CREDITOR MATRIX

CREDITOR: 8789 - 24
ELLIS ASSOCIATES INC
TRACY HALL  TRAINING DEVELOPMENT COORD
7064 DAVIS CREEK RD
JACKSONVILLE, FL 32256-3026

CREDITOR: 9974 - 24
ELLIS STONE CONSTRUCTION CO
JAMES E ANDERSON  CHAIRMAN
3201 HIGHWAY 66
STEVENS POINT, WI 54481-0366

CREDITOR: 7254 - 24
ELM ST DEVELOPERS
DAVID SLANAGAN  PRESIDENT
6820 ELM ST STE 200
MC LEAN, VA 22101-3838

CREDITOR: 9373 - 24
ELMIRA HEAT TREAT
RICK YOUNG  PRESIDENT
407 S KINYON ST
ELMIRA, NY 14904-2398

CREDITOR: 6058 - 24
ELROD & COMPANY LLC
PRINCIPAL
410 NEW SALEM RD STE 106
MURFREESBORO, TN 37129-3361

CREDITOR: 7655 - 24
EM ENGINEERS SURVEYORS
GLEN COOLEY  MANAGING PARTNER
482 S CASCADE DR
SPRINGVILLE, NY 14141-9779

CREDITOR: 10974 - 24
EM INDUSTRIES INC
CLIFFORD PETTINELLI  HUMAN RESOURCES VP
480 S DEMOCRAT RD
GIBBSTOWN, NJ 08027-1239

CREDITOR: 7765 - 24
EMA INC
IRENE OVERBEEK  OFFICE MANAGER
2180 W STATE ROAD 434 STE 6100
LONGWOOD, FL 32779-5013

CREDITOR: 13176 - 24
EMARS INC
WOODROW CHAMBERLAIN  SR VICE PRESIDENT
MARKETING
7532 E CLUB VILLA CIRCLE
SCOTTSDALE, AZ 85262

CREDITOR: 3106 - 24
EMARS INC
CONTROLLER
7532 E CLUB VILLA CIRCLE
SCOTTSDALE, AZ 85262

CREDITOR: 8688 - 24
EMATS INC
TINA LESTER  PRESIDENT
PO BOX 40
CEDAR BLUFF, VA 24609-0040

CREDITOR: 12609 - 24
EMBASSY LANDSCAPE GROUP
JOSEPH L SMITH III PRESIDENT & CHIEF FINANCIAL
6105 NW RIVER PARK DR
RIVERSIDE, MO 64150-9315

CREDITOR: 7034 - 24
EMC ENGINEERING SVC INC
CHUCK PERRY  PRESIDENT
PO BOX 8101
SAVANNAH, GA 31412-8101

CREDITOR: 8870 - 24
EMC2 ARCHITECTS
RONALD ESSLEY  PRESIDENT
MESA, AZ 85205

CREDITOR: 3107 - 24
EMCO CONSTRUCTION
CONTROLLER
SUITE 210
2050 WESTERN AVE
GUILDERLAND, NY 12084-9563

CREDITOR: 3108 - 24
EMCOR CONSTRUCTION SERVICES
CONTROLLER
1420 SPRING HILL ROAD
MC LEAN, VA 22102

CREDITOR: 6059 - 24
EMCS
PRINCIPAL
1300 W CANAL ST STE 200
MILWAUKEE, WI 53233-2615

CREDITOR: 10796 - 24
EMCS INC
DAVID R BROSE
1300 W CANAL ST # 200
MILWAUKEE, WI 53233-2615

CREDITOR: 6989 - 24
EMECO CANADA LIMITED
CHRIS HAYMAN
17403 109TH AVE
EDMONTON, AB T8N 6S2
CANADA

CREDITOR: 12859 - 24
EMERALD REDECORATION
MICHELE SABO  PRESIDENT
2113 MIAMI ST
SOUTH BEND, IN 46613-2936

CREDITOR: 1923 - 17
EMERGE INTERNATIONAL, INC.
ELIZABETH PELLET
2582 N. RIVER TRAIL RD
ORANGE, CA 92865

CREDITOR: 18 - 01
EMERITZ, ROBERT E
12 RHODE ISLAND AVE, NW
WASHINGTON, DC 20001

CREDITOR: 1924 - 17
EMERSON CONSULTING GROUP, INC
KENNETH M. LIZOTTE
PO BOX 41
CONCORD, MA 01742

CREDITOR: 12019 - 24
EMERSON
REGGIE CORDOBA  SECRETARY
PO BOX 4100
SAINT LOUIS, MO 63136-8506

CREDITOR: 6715 - 24
EMERY THALDEN ARCHITECTS
BARRY THALDEN  MANAGING PARTNER
1133 OLIVETTE EXECUTIVE PKWY
SAINT LOUIS, MO 63132-3205

CREDITOR: 9258 - 24
EMH T INC
NELSON E KOHMAN  PRESIDENT
5500 NEW ALBANY RD
NEW ALBANY, OH 43054-8870

CREDITOR: 7287 - 24
EMI CHRISTIAN MUSIC GROUP
DEBBIE ROBERTSON
PO BOX 5085
BRENTWOOD, TN 37024-5085

CREDITOR: 6060 - 24
EMJ CORP
PRINCIPAL
2034 HAMILTON PLACE BLVD # 400
CHATTANOOGA, TN 37421

CREDITOR: 4659 - 24
EMJ CORP
PRESIDENT
2034 HAMILTON PLACE BLVD STE 4
CHATTANOOGA, TN 37421-6099

CREDITOR: 3109 - 24
EMJ CORPORATION
CONTROLLER
2034 HAMILTON PLACE BLVD STE 4
CHATTANOOGA, TN 37421-6102

CREDITOR: 13644 - 24
EMMA JOSIE FERGUSON
EMMA JOSIE FERGUSON  OWNER
1103 ALTA MIRA DR APT B
SANTA CLARA, CA 95051-8202

CREDITOR: 13893 - 24
EMMIS
CAROLYN HERALD  DIRECTOR/HUMAN RESOURCES
40 MONUMENT CIR STE 700
ONE EMMIS PLAZA
INDIANAPOLIS, IN 46204-3017

CREDITOR: 524 - 07
EMORY UNIVERSITY
ATTN: MACMILLAN LAW LIBRARY
1301 CLIFTON ROAD
ATLANTA, GA 30322

# CREDITOR MATRIX

CREDITOR: 8692 - 24
EMPIRE PACIFIC RISK MGMT
TODD HENLEY  PRESIDENT
5300 SW MEADOWS RD
SUITE 200
LAKE OSWEGO, OR 97035

CREDITOR: 10101 - 24
EMPLOYEE BENEFIT SYSTEMS INC
JEFFRY BERMAN
6511 BASILE ROWE # C
EAST SYRACUSE, NY 13057-2928

CREDITOR: 2394 - 24
EMPLOYEE BENE RESEARCH INST
1100 13TH ST NW STE 878
ATTN: LIBRARY
WASHINGTON, DC 20005-4204

CREDITOR: 525 - 07
EMPLOYEE BENEFIT NEWS
P.O. BOX 4871
CHICAGO, IL 60680

CREDITOR: 1655 - 12
EMPLOYEE BENEFIT SOLUTIONS
245 MAIN ST
SUITE 605
WHITE PLAINS, NY 10601

CREDITOR: 10954 - 24
EMTEC CONSULTANTS PLLC
ANTHONY MUSUMECI P.E. PARTNER
3555 VETERANS MEMORIAL HWY #M
RONKONKOMA, NY 11779-7651

CREDITOR: 6061 - 24
EN ENGINEERING LLC
PRINCIPAL
7135 JANES AVE
WOODRIDGE, IL 60517

CREDITOR: 4660 - 24
EN ENGINEERING LLC
PRESIDENT
7135 JANES AVE
WOODRIDGE, IL 60517

CREDITOR: 7195 - 24
ENCO DEVELOPMENT CO
EPHRIAN NATKINS  PRESIDENT
PO BOX 720278
FLUSHING, NY 11372-0278

CREDITOR: 7836 - 24
ENCON GROUP INC
JOHN SAVER  PRESIDENT
10605 CONCORD ST STE 307
KENSINGTON, MD 20895-2526

CREDITOR: 12434 - 24
ENCON UNITED
MARK HELSETH CPA
1660 LINCOLN ST # 1800
DENVER, CO 80264

CREDITOR: 10375 - 24
ENCORE ELECTRIC INC
ERIC BANKERT
2107 W COLLEGE AVE
ENGLEWOOD, CO 80110

CREDITOR: 10831 - 24
ENCORE ELECTRIC INC
GEORGE MOORE
2107 W COLLEGE AVE
ENGLEWOOD, CO 80110

CREDITOR: 10027 - 24
ENCORE CONSTRUCTION CO
JAVIER J CINTRON CPA
370 E CROWN POINT RD
WINTER GARDEN, FL 34787

CREDITOR: 10622 - 24
ENCORE ELECTRIC INC
DAVID WHITE
2107 W COLLEGE AVE
ENGLEWOOD, CO 80110

CREDITOR: 13173 - 24
ENCORE ELECTRIC INC
WILLIS WIEDEL
2107 W COLLEGE AVE
ENGLEWOOD, CO 80110

CREDITOR: 9891 - 24
ENCORE ELECTRIC INC
JACK CAIN
2107 W COLLEGE AVE
ENGLEWOOD, CO 80110

CREDITOR: 1925 - 17
ENELOW ENTERPRISES, INC.
2265 WALKER ROAD
COLEMAN FALLS, VA 24536

CREDITOR: 4661 - 24
ENERCON SERVICES INC
PRESIDENT
5100 E SKELLY DR STE 450
TULSA, OK 74135

CREDITOR: 8461 - 24
ENERCON SERVICES INC
MICHAEL MANSKI  PRESIDENT
4499 OLD WILLIAM PENN HWY
MURRYSVILLE, PA 15668-1923

CREDITOR: 8873 - 24
ENERCON TECHNOLOGIES
RONALD MARCOTTE  PRESIDENT
PO BOX 665
GRAY, ME 04039-0665

CREDITOR: 7345 - 24
ENERCON SERVICES INC
DIANE MAHKOVIC  ADMIN ASSIST
4499 OLD WILLIAM PENN HWY
MURRYSVILLE, PA 15668

CREDITOR: 9647 - 24
ENERGY SOLUTIONS
STEVE CRAMER  PRESIDENT
605 NORTH 5600 WEST
SALTLAKE CITY, UT 84116

CREDITOR: 12173 - 24
ENERGETIC PAINTING DRYWALL
LORETTA SU  CONTROLLER
3030 ORANGE GROVE AVE
NORTH HIGHLANDS, CA 95660-5704

CREDITOR: 7217 - 24
ENG DENMAN ASSOC INC
DAVID DENMAN  PRESIDENT
2404 NW 43RD ST
GAINESVILLE, FL 32606-6602

CREDITOR: 13496 - 24
ENGELBERTH CONSTRUCTION INC
THOMAS J CLAVELLE  EXECUTIVE VICE PRESIDENT
463 MOUNTAIN VIEW DR
COLCHESTER, VT 05446-5966

CREDITOR: 4662 - 24
ENGELBERTH CONSTRUCTION
PRESIDENT
463 MOUNTAIN VIEW DR
COLCHESTER, VT 05446

CREDITOR: 527 - 07
ENGINEERING NEWS-RECORD
MCGRAW HILL CONSTRUCTION
PO BOX 5729
HARLAN, IA 51593-5229

CREDITOR: 6063 - 24
ENGINEERING TECH PA
PRINCIPAL
185 WIND CHIME CT STE 101
RALEIGH, NC 27612

CREDITOR: 6064 - 24
ENGINEERING TECH PA
PRINCIPAL
188 WIND CHIME CT STE 101
RALEIGH, NC 27615-6487

CREDITOR: 4663 - 24
ENGINEERING ECONOMICS
PRESIDENT
SUITE 210
780 SIMMS ST
GOLDEN, CO 80401-4725

CREDITOR: 9627 - 24
ENGINEERING DESIGN ASSOC
ROBERT NELSON  PRESIDENT
5625 S LABURNUM AVE
RICHMOND, VA 23231-4418

CREDITOR: 10818 - 24
ENGINEERING RESOURCES CORP
GEORGE AULL PHD
PO BOX 910
ORANGEBURG, SC 29116-0910

# CREDITOR MATRIX

CREDITOR: 10226 - 24
ENGINEERING CONSULTING SVC
WALID SOBH  PRESIDENT
7211 OGDEN BUSINESS LN STE 201
WILMINGTON, NC 28411-5301

CREDITOR: 10402 - 24
ENGINEERING INSTITUTE LLC
WILL HARVEY  PRESIDENT
PO BOX 610
FARMINGTON, AR 72730-0610

CREDITOR: 9363 - 24
ENGINEERING INC
RICK LEUTHOLD  PRESIDENT
1300 N TRANSTECH WAY
BILLINGS, MT 59102-6714

CREDITOR: 6062 - 24
ENGINEERING ENTERPRISES INC
PRINCIPAL
52 WHEELER RD
SUGAR GROVE, IL 60554

CREDITOR: 11912 - 24
ENGINEERING SERVICES & TESTING
MICHAEL VAHABZEDEGAN
3201 S B ERRY RD
NORMAN, OK 73072-7436

CREDITOR: 8548 - 24
ENGINEERING ENVIRONMENT INC
SURENDERA KUMAR  PRESIDENT
195 S ROSEMONT RD STE 118
VIRGINIA BEACH, VA 23452-4353

CREDITOR: 9517 - 24
ENGINEERING ECONOMICS INC
PATRICIA POTTS  FIRM ADMINISTRATOR
780 SIMMS ST STE 210
GOLDEN, CO 80401-4725

CREDITOR: 10530 - 24
ENGINEERED CONSTRUCTION
DAVID LOMBARDO  PRESIDENT
525 COMMERCE PKWY
VERONA, WI 53593-1377

CREDITOR: 10535 - 24
ENGINEERED BUILDING DESIGN LC
DAVID MITCHELL  PRESIDENT
230 HIGHWAY 1 92 NORTH
WASHINGTON, IA 52353-9104

CREDITOR: 13953 - 24
ENGINEERING ASSOCIATES
TRAVIS CONKLIN
902 13TH ST
CODY, WY 82414

CREDITOR: 11338 - 24
ENGINEERING DESIGN TECHNOLOGIE
RODNEY GIVENS
1705 ENTERPRISE WAY STE 200
MARIETTA, GA 30067

CREDITOR: 10531 - 24
ENGINEERS INC
DAVID MAXWELL  PRIMARY CONTACT
301 W COLLEGE AVE STE 1
SILVER CITY, NM 88061-5002

CREDITOR: 13556 - 24
ENGINEERS NW
ELAINE MOUNT
6869 WOODLAWN AVE NE
SEATTLE, WA 98115-5497

CREDITOR: 13767 - 24
ENGINEERING ASSOC INC
TOM BRYANT  MANAGING PRINCIPAL
460 BRIARWOOD DR STE 515
JACKSON, MS 39206-3057

CREDITOR: 3110 - 24
ENGINEERED STRUCTURES INC
CONTROLLER
12400 W OVERLAND RD
BOISE, ID 83709

CREDITOR: 6951 - 24
ENGINEERING SERVICE
CHARLES PARKER  PRESIDENT
235 W LORENZ BLVD
JACKSON, MS 39213-7059

CREDITOR: 12890 - 24
ENGINEERING NEWS RECORD
NADINE M POST
2 PENN PLAZA 9TH FL
NEW YORK, NY 10121

CREDITOR: 9480 - 24
ENGINEERED ARRESTING SYS ESCO
SPENCER HOOF  PRESIDENT
2550 MARKET ST
ASTON, PA 19014-3426

CREDITOR: 9653 - 24
ENGINEERING CONSULTING SVC INC
STEVE GARDNER  PRESIDENT
340 S BROADWAY STE 200
LEXINGTON, KY 40508-2553

CREDITOR: 7615 - 24
ENGINEERING RESOURCES CORP
GEORGE AULL  PRESIDENT
2650 SAINT MATTHEWS RD
ORANGEBURG, SC 29118-1344

CREDITOR: 8577 - 24
ENGINEERING DESIGN TECH INC
TAMMY YOUNKER  PRESIDENT
1705 ENTERPRISE WAY SE STE 200
MARIETTA, GA 30067-9224

CREDITOR: 8010 - 24
ENGINEERED PLASTIC SPECIALISTS
JIM GOLEMBESKI  PRESIDENT
780 CENTRAL FLORIDA PKWY
ORLANDO, FL 32824-8502

CREDITOR: 11614 - 24
ENGIS CORPORATION
KENNETH WERNER  CORPORATE SECRETARY
105 W HINTZ RD
WHEELING, IL 60090-5769

CREDITOR: 4664 - 24
ENGLAND THIMS & MILLER INC
PRESIDENT
14775 ST AUGUSTINE RD
JACKSONVILLE, FL 32258

CREDITOR: 13024 - 24
ENGLISH BROTHERS CO
SANDRA HYNDS
PO BOX 76
CHAMPAIGN, IL 61824-0076

CREDITOR: 10283 - 24
ENGLISH BROTHERS CO
EDWARD HYNDS
PO BOX 76
CHAMPAIGN, IL 61824-0076

CREDITOR: 3111 - 24
ENGLISH BROTHERS CO
CONTROLLER
PO BOX  76
CHAMPAIGN, IL 61824-0076

CREDITOR: 4665 - 24
ENGLOBAL CORP
PRESIDENT
654 N SAM HOUSTON PKWY E STE 4
HOUSTON, TX 77060-5914

CREDITOR: 11482 - 24
ENPROTEC INC
SCOTT F HIBBS  PRESIDENT
PO BOX 3097
ABILENE, TX 79604-3097

CREDITOR: 12046 - 24
ENR
JOHN KOSOWATZ
2 PENN PLAZA # 9
NEW YORK, NY 10121

CREDITOR: 6065 - 24
ENRIQUE RUIZ & ASSOCIATES
PRINCIPAL
1226 AMERICO MIRANDA AVE
REPARTO METROPOLITANO
SAN JUAN, PR 00921

CREDITOR: 4131 - 24
ENSAFE INC
MANAGING PRINCIPAL
5724 SUMMER TREES DR
MEMPHIS, TN 38134-7309

CREDITOR: 4666 - 24
ENSAFE INC
PRESIDENT
5724 SUMMER TREES DR
MEMPHIS, TN 38134-7309

# CREDITOR MATRIX

CREDITOR: 6896 - 24
ENSIGN ENGINEERING
CARL CANIZARO  PRESIDENT
3397 E TREMONT AVE
BRONX, NY 10461-5723

CREDITOR: 11280 - 24
ENTECH ENGINEERING
MATTHEW LLOYD  PRESIDENT
4 S 4TH ST
READING, PA 19602-2820

CREDITOR: 6870 - 24
ENTEK TECHNICAL SVC
DARYL ROBERTS  PRESIDENT
STE 201
839 ELKRIDGE LANDING RD
LINTHICUM HTS, MD 21090-2946

CREDITOR: 11205 - 24
ENTERPRISE FLEET SERVICES
HAROLD L HARR
6304 RAMSGATE CT
BRENTWOOD, TN 37027-4922

CREDITOR: 8527 - 24
ENTERPRISE ENGINEERING INC
STEVEN BROOKS  PRESIDENT
5 DEPOT ST STE 23
FREEPORT, ME 04032-1539

CREDITOR: 13385 - 24
ENTERPRISE BUILDERS CORP
KARI JUVERA
PO BOX 3987
ALBUQUERQUE, NM 87190

CREDITOR: 3113 - 24
ENTERPRISE RENT A CAR
CONTROLLER
600 CORPORATE PARK DR
SAINT LOUIS, MO 63105-4211

CREDITOR: 3112 - 24
ENTERPRISE BUILDERS CORP
CONTROLLER
PO BOX 3987
ALBUQUERQUE, NM 87190-3987

CREDITOR: 6066 - 24
ENTRAN
PRINCIPAL
400 E VINE ST
LEXINGTON, KY 40507

CREDITOR: 4667 - 24
ENTRAN
PRESIDENT
400 E VINE ST
LEXINGTON, KY 40507

CREDITOR: 7250 - 24
ENVIRONETICS GROUP INC
DAVID RUSH  PRESIDENT
116 E 27TH ST FL 2
NEW YORK, NY 10016-8942

CREDITOR: 12529 - 24
ENVIROSOLUTIONS INC
MARK SHAENER
9304 DARCY RD
UPPER MARLBORO, MD 20774-2425

CREDITOR: 10799 - 24
ENVIRONMENTAL IND
DAVID R ROSE  EXEC VICE PRESIDENT
24121 VENTURA BLVD
CALABASAS, CA 91302-1486

CREDITOR: 6068 - 24
ENVIRONMENTAL SYSTEMS DESIGN
PRINCIPAL
175 W JACKSON RD # 1400
CHICAGO, IL 60604

CREDITOR: 6067 - 24
ENVIRONMENTAL DESIGN INTL
PRINCIPAL
33 W MONROE ST STE 1825
CHICAGO, IL 60603-5326

CREDITOR: 13732 - 24
ENVIRONMENTS GROUP
GINA BERNDT  PRESIDENT
303 E WACKER DR STE 800
CHICAGO, IL 60601-5222

CREDITOR: 11030 - 24
ENVIRONMENTAL INTERIORS INC
ANTHONY SERRANO
13 RIVER RD
HUDSON, NH 03051

CREDITOR: 13660 - 24
ENVIROCON INC
KRISTINA L PAFFHAUSEN
101 INTERNATIONAL DR
MISSOULA, MT 59808-1549

CREDITOR: 4669 - 24
ENVIRONMENTAL SYSTEMS DESIGN
PRESIDENT
175 W JACKSON RD # 1400
CHICAGO, IL 60604

CREDITOR: 4668 - 24
ENVIRON INTL CORP
PRESIDENT
4350 N FAIRFAX DR STE 300
ARLINGTON, VA 22203-1619

CREDITOR: 12665 - 24
ENVIRO LANDSCAPE GROUP
ROBERT SUTTON  PRESIDENT
10699 KING WILLIAM DR
DALLAS, TX 75220-2412

CREDITOR: 2493 - 24
ENVIRONMENTAL & SAFETY
ACCOUNTANT
5730 SUMMER TREE DR
MEMPHIS, TN 38134

CREDITOR: 11491 - 24
ENVIRONMENTAL INTERIORS INC
SEAN O'LEARY
13 RIVER RD
HUDSON, NH 03051

CREDITOR: 9325 - 24
ENVIRONMENTAL COMPLIANCE SRVC
MARK HELFEIN  PRESIDENT
33 BUSINESS PARK DR STE 1
BRANFORD, CT 06405-2973

CREDITOR: 9326 - 24
ENVIRONMENTAL COMPLIANCE SVC
MARK HELLSTIEN  PRESIDENT
588 SILVER ST
AGAWAM, MA 01001-2924

CREDITOR: 6835 - 24
ENVIROTRAC LTD
BRIAN SNOW  PRESIDENT
2 MERCHANT ST STE 2
SHARON, MA 02067-1630

CREDITOR: 12134 - 24
ENVIRONMENTAL INTERIORS INC
JOHN MONTGOMERY
13 RIVER RD
HUDSON, NH 03051

CREDITOR: 3114 - 24
ENVIRONMENTAL DESIGN
CONTROLLER
450 GRANT ST
AKRON, OH 44311-1183

CREDITOR: 13792 - 24
ENVIRONETICS
BRENDA PAGANELLI CDA CONTROLLER
8530 VENICE BLVD
LOS ANGELES, CA 90034-2570

CREDITOR: 12975 - 24
ENVIRONMENTAL SYS CORP HUNTSVL
REBECCA R GRIMES
4114 ENVIRONMENTAL CIR SW
HUNTSVILLE, AL 35805

CREDITOR: 13065 - 24
ENVIRONMENTAL INTERIORS INC
STEVE WELCH
13 RIVER RD
HUDSON, NH 03051

CREDITOR: 2582 - 24
ENVIROCOMP
ACCOUNTING
293 BRIDGE ST # 500
SPRINGFIELD, MA 01103-1402

CREDITOR: 2583 - 24
ENVIRONMENTAL DESIGN ASSOC
ACCOUNTING
PO BOX 247
WILTON, CT 06897

# CREDITOR MATRIX

CREDITOR: 8508 - 24
ENVIRONETICS
RODNEY STONE  PRESIDENT
8530 VENICE BLVD
LOS ANGELES, CA 90034-2570

CREDITOR: 9341 - 24
ENVIRONMENTAL MGMT/TRAINING
NORMAN WEI  PRINCIPAL
PO BOX 250
OCEAN SHORES, WA 98569-0250

CREDITOR: 7043 - 24
ENVISORS LLC
CLATE LILJEQUIST  OPERATIONS OFFICER
2105 DUNDEE RD
WINTER HAVEN, FL 33884-1106

CREDITOR: 12456 - 24
EOS GROUP INC
NICK PAPADOPOULOS
8324 E HARTFORD DR # 120
SCOTTSDALE, AZ 85255

CREDITOR: 6069 - 24
EP FERRIS & ASSOCIATES INC
PRINCIPAL
880 KING AVE
COLUMBUS, OH 43212-2654

CREDITOR: 8209 - 24
EP GRAPHICS INC
JUDY SHAW
306 PARK AVE
BERNE, IN 46711

CREDITOR: 7291 - 24
EP HAMILTON & ASSOC INC
DEBORAH BLACK  VICE PRESIDENT
1406 3 POINTS RD#A-100
PFLUGERVILLE, TX 78660

CREDITOR: 1606 - 12
EPARTNERS, INC.
75 REMITTANCE DRIVE
SUITE 6617
CHICAGO, IL 60675-6617

CREDITOR: 10350 - 24
EPIC
DAVID ALVARADO  SENIOR PARTNER
123 MISSION ST 26TH FLR
SAN FRANCISCO, CA 94105

CREDITOR: 4670 - 24
EPIC MANAGEMENT INC
PRESIDENT
136 11TH ST
PISCATAWAY, NJ 08854

CREDITOR: 4671 - 24
EPPSTEIN UHEN ARCHITECTS
PRESIDENT
333 E CHICAGO ST
MILWAUKEE, WI 53202

CREDITOR: 13172 - 24
EPPSTEIN UHEN ARCHITECTS
WILLIAM W RUSK AIA
333 E CHICAGO ST
MILWAUKEE, WI 53202

CREDITOR: 12132 - 24
EPPSTEIN WHEN ARCHITECTS
JOHN MICELI AIA
333 E CHICAGO ST
MILWAUKEE, WI 53202

CREDITOR: 8590 - 24
EPSILON ASSOCIATES INC
TED BARTON  PRESIDENT
3 CLOCK TOWER PL # 250
MAYNARD, MA 01754-2574

CREDITOR: 13232 - 24
EPSTEIN TABOR SCHORR
STUART NYMAN
1600 CENTRE CITY TOWER
PITTSBURGH, PA 15222

CREDITOR: 2584 - 24
EPSTEIN CIVIL ENGINEERING
ACCOUNTING
600 W FULTON ST
CHICAGO, IL 60606-1199

CREDITOR: 13175 - 24
EQUENTIAL
WOOD FLYNN
1650 PRUDENTIAL DR # 300
JACKSONVILLE, FL 32207

CREDITOR: 13470 - 24
EQUITABLE LIFE INSURANCE
KATHRYN GENCARELLI  VICE PRESIDENT
200 PLAZA DR # 2B63
SECAUCUS, NJ 07094-3607

CREDITOR: 4672 - 24
EQUITY RESIDENTIAL
PRESIDENT
2 N RIVERSIDE PLZ STE 400
CHICAGO, IL 60606-2652

CREDITOR: 10212 - 24
ERDMAN ANTHONY ASSOC
VINCE WIESER  BRANCH MANAGER
100 STERLING PKWY STE #212
MECHANICSBURG, PA 17050-2903

CREDITOR: 4673 - 24
ERDMAN COMPANY
PRESIDENT
1 ERDMAN PL
MADISON, WI 53717

CREDITOR: 10332 - 24
ERDMAN COMPANY
BRIAN HAPP
PO BOX 44975
MADISON, WI 53744-4975

CREDITOR: 530 - 07
ERIC F. GLASSY
2801 VIA BUENA
PALOS VERDES ESTATES, CA 90274

CREDITOR: 2449 - 24
ERIC J SMITH ARCHITECT PC
PRESIDENT
5 UNION SQ W FL 3
NEW YORK, NY 10003-3315

CREDITOR: 7201 - 24
ERICC MITCHELL ASSOC INC
ERIC MITCHELL  PRESIDENT
PO BOX 10298
BEDFORD, NH 03110-0298

CREDITOR: 13217 - 24
ERICKSON HALL CONSTR CO
JULIA HOPE
500 CORPORATE DR
ESCONDIDO, CA 92029

CREDITOR: 9056 - 24
ERICSON & MITCHELL DESIGN
LYNN ERICSON  PRINCIPAL
40 SALMON FALLS RD
HOLLIS, ME 04042

CREDITOR: 8537 - 24
ERLAND CONSTR INC
STEVEN MCDONALD  PRESIDENT
83 2ND AVE
BURLINGTON, MA 01803-4415

CREDITOR: 3115 - 24
ERLAND CONSTR INC
CONTROLLER
83 2ND AVE
BURLINGTON, MA 01803-4415

CREDITOR: 13538 - 24
ERLAND CONSTRUCTION INC
DONNA MCDONALD
83 SECOND AVE
BURLINGTON, MA 01803-4415

CREDITOR: 7845 - 24
ERM GROUP
JOHN STIPPA  MANAGING PARTNER
350 EAGLEVIEW BLVD STE 200
EXTON, PA 19341-1180

CREDITOR: 4674 - 24
ERM HOLDINGS LTD
PRESIDENT
855 SPRINGDALE DR
EXTON, PA 19341

CREDITOR: 9930 - 24
ERMCO INC
JAMES GOSSETT
1625 W THOMPSON RD
INDIANAPOLIS, IN 46217-9289

# CREDITOR MATRIX

CREDITOR: 11333 - 24
ERMCO INCORPORATED
ROD BURTON  CONTROLLER
PO BOX 1507
INDIANAPOLIS, IN 46206-1507

CREDITOR: 7154 - 24
ERMCO INC
DANNA GOSSETT
1625 W THOMPSON RD
INDIANAPOLIS, IN 46217-9289

CREDITOR: 2397 - 24
ERNEST & YOUNG
1101 NEW YORK AVE NW STE 300
CBK LIBRARY
WASHINGTON, DC 20005-4275

CREDITOR: 8815 - 24
ERNST YOUNG LLP
MICHAEL A LUCKI  PARTNER
18111 VON KARMAN AVE STE 1000
IRVINE, CA 92612-7101

CREDITOR: 9805 - 24
ERNST & YOUNG LLP
DANIEL HICKEY  NAT'L DIRECTOR/COMPENSATION
5 TIMES SQ
NEW YORK, NY 10036-6527

CREDITOR: 9055 - 24
ERNST & YOUNG
LYNN CARUSO
5 HOUSTON CENTER
HOUSTON, TX 77010

CREDITOR: 4675 - 24
ERT LIGHTING
PRESIDENT
106 W TURBO DR
SAN ANTONIO, TX 78216-3310

CREDITOR: 9476 - 24
ERVIN BISHOP CONSTRUCTION
SONNY BISHOP  PRESIDENT
7543 LAND O LAKES BLVD
LAND O LAKES, FL 34638-2811

CREDITOR: 12679 - 24
ES FOX LTD
ROBERT C ARSENAULT
9127 MONTROSE RD
NIAGARA FALLS, ON L2E 7J9
CANADA

CREDITOR: 11195 - 24
ESA INC
GREGORY ALAN TRZUPEK AIA
700 S CLINTON ST
CHICAGO, IL 60607

CREDITOR: 11633 - 24
ESA INC
MATTHEW J WYLIE AIA
700 S CLINTON ST
CHICAGO, IL 60607

CREDITOR: 14152 - 24
ESCO CORPORATION
SHAYNE FORTIN  HUMAN RESOURCE ADMINISTRATOR
2141 NW 25TH AVE
PORTLAND, OR 97210-2597

CREDITOR: 13280 - 24
ESCO ELECTRONICS CORP
DEBORAH J HANLON  HUMAN RESOURCES VICE
PRESIDENT
9900 CLAYTON RD STE A
SAINT LOUIS, MO 63124-1186

CREDITOR: 7045 - 24
ESD
CLAY ELZER  PRESIDENT
500 W 5TH ST
CHARLOTTE, NC 28202-1404

CREDITOR: 10369 - 24
ESDA INTERIORS
EDWIN S DARDEN JR. OWNER & PRESIDENT
6790 N WEST AVE
FRESNO, CA 93711-4306

CREDITOR: 6070 - 24
ESERV
PRINCIPAL
8200 N ALLEN RD
PEORIA, IL 61615

CREDITOR: 4676 - 24
ESERV
PRESIDENT
8200 N ALLEN RD
PEORIA, IL 61615

CREDITOR: 11579 - 24
ESG ARCHITECTS INC
STEVE LARSON  VICE PRESIDENT
500 WASHINGTON AVE S STE 1080
MINNEAPOLIS, MN 55415-1153

CREDITOR: 4677 - 24
ESI CONSTRUCTORS
PRESIDENT
950 WALNUT RIDGE DR
HARTLAND, WI 53029

CREDITOR: 14223 - 24
ESI INC
TAMARA BULLOCK  CONTROLLER
4696 DEVITT DR
CINCINNATI, OH 45246-1104

CREDITOR: 8053 - 24
ESSIG RESEARCH
JOE DALY  PRESIDENT
497 CIRCLE FREEWAY DR STE 236
CINCINNATI, OH 45246-1257

CREDITOR: 8906 - 24
EST INC
MIKE BAHABADEGA  PRESIDENT
3201 S BERRY RD
NORMAN, OK 73072-7436

CREDITOR: 12142 - 24
ESTES PEGRAM & ASSOCIATES
JOHN PEGRAM
201 BEACON PKWY W STE 300
BIRMINGHAM, AL 35209-3129

CREDITOR: 10129 - 24
ESTRADA LAND PLANNING
VICKI ESTRADA  PRESIDENT
755 BROADWAY CIR #300
SAN DIEGO, CA 92101

CREDITOR: 7229 - 24
ESW AMERICA INC
DAVID JOHNSON  CHIEF EXECUTIVE OFFICER
200 PROGRESS DR
MONTGOMERYVILLE, PA 18936-9616

CREDITOR: 3116 - 24
ETHOS DEVELOPMENT INC
CONTROLLER
STE 104
3030 SW MOODY AVE
PORTLAND, OR 97201-4869

CREDITOR: 3117 - 24
EUGENE DILORENZO INC
CONTROLLER
225 UPPER NORTH RD
HIGHLAND, NY 12528-2651

CREDITOR: 13494 - 24
EUGENE J MACKEY
THOMAS H PETERSON AIA
800 SAINT LOUIS UNION STA
ST LOUIS, MO 63103

CREDITOR: 8980 - 24
EUSTANCE HOROWITZ PC
LUIS POWEL  PRESIDENT
PO BOX 42
CIRCLEVILLE, NY 10919-0042

CREDITOR: 6071 - 24
EUSTANCE & HOROWITZ PC
PRINCIPAL
PO BOX 42
CIRCLEVILLE, NY 10919

CREDITOR: 11489 - 24
EVALUATION ASSOCIATES
SEAN MASSEY
200 CONNECTICUT AVE STE 700
NORWALK, CT 06854-1907

CREDITOR: 7816 - 24
EVAN TERRY ASSOC ARCHITECTS
JAMES TERRY  PRESIDENT
1 PERIMETER PARK S STE 200S
BIRMINGHAM, AL 35243-3246

CREDITOR: 8879 - 24
EVANS ENGINEERING INC
LISA EVANS  OFFICE MANAGER
2793 OLD POST RD
HARRISBURG, PA 17110-3683

# CREDITOR MATRIX

CREDITOR: 14230 - 24
EVANS ADHESIVE CO
TAMMY M SCHUELER  SECY
925 OLD HENDERSON RD
COLUMBUS, OH 43220-3779

CREDITOR: 10823 - 24
EVANS KUHN ASSOC INC
GEORGE EVANS  MANAGING PARTNER
7227 N 16TH ST STE 140
PHOENIX, AZ 85020-8208

CREDITOR: 4678 - 24
EVANS MECHWART HAMBLETON
PRESIDENT
5500 NEW ALBANY RD
COLUMBUS, OH 43230-3097

CREDITOR: 4679 - 24
EVANS ROOFING CO INC
PRESIDENT
800 CANAL ST
ELMIRA, NY 14901

CREDITOR: 4680 - 24
EVCO CONSTRUCTION CO INC
PRESIDENT
2520 SARDIS RD N STE #100
CHARLOTTE, NC 28277-6744

CREDITOR: 13688 - 24
EVERGREEN ENGINEERING LLC
TODD ALSDORF  DIRECTOR
7431 NE EVERGREEN PKWY STE 210
HILLSBORO, OR 97124-9702

CREDITOR: 9401 - 24
EVERLAND SHOURDS ASSOC INC
MARK SHOURDS  PRESIDENT
124 GAITHER DR STE 150
MOUNT LAUREL, NJ 08054-1712

CREDITOR: 3118 - 24
EW HOWELL CO
CONTROLLER
113 CROSSWAYS PARK DRIVE
WOODBURY, NY 11797-2016

CREDITOR: 8586 - 24
EW JOHNSON INC
TAYLOR DURR
PO BOX 16031
WICHITA, KS 67201-0031

CREDITOR: 8257 - 24
EWIE CO INC
KASH MULLICK  PRESIDENT
230 ALPHA DR
PITTSBURGH, PA 15238-2906

CREDITOR: 9360 - 24
EWING COLE
RICK ESSLINGER  MANAGING PRINCIPAL
STE 900
1025 CONNECTICUT AVE NW
WASHINGTON, DC 20036-5418

CREDITOR: 4681 - 24
EWING COLE CHERRY BROTT INC
PRESIDENT
100 N 6TH ST
PHILADELPHIA, PA 19106

CREDITOR: 10422 - 24
EWING A GOLATO JR ASSOC AIA
BRIAN P GOBELL AIA
100 N 6TH ST
PHILADELPHIA, PA 19106

CREDITOR: 7404 - 24
EWING COLE CHERRY BROTT INC
DORRIS COOPER
100 N 6TH ST
PHILADELPHIA, PA 19106-1590

CREDITOR: 7158 - 24
EXAKTIME
DANY CAPODIECI
27001 AGOURA RD STE 280
CALABASAS, CA 91301

CREDITOR: 11466 - 24
EXAKTIME
SCOTT PREWETT
27001 AGOURA RD STE 280
AGOURA HILLS, CA 91301

CREDITOR: 14179 - 24
EXAKTIME
STEPHANIE MARLIN
27001 AGOURA RD STE 280
AGOURA HILLS, CA 91301

CREDITOR: 1926 - 17
EXCELSIOR COMPUTER SERV., INC
17317 LAURA LEE DR
SPRING HILL, FL 34610-7732

CREDITOR: 4682 - 24
EXCEL ENGINEERING
PRESIDENT
29 BRITISH AMERICAN BLVD
LATHAM, NY 12110-1437

CREDITOR: 4683 - 24
EXCEL ENGINEERING INC
PRESIDENT
100 CAMELOT DR
FOND DU LAE, WI 53963

CREDITOR: 13939 - 24
EXCEL ENGINEERING INC
TOM SCHERMERHORN  VICE PRESIDENT
100 CAMELOT DR
FOND DU LAC, WI 54935-8030

CREDITOR: 8898 - 24
EXCEL ENGINEERING
MICHELLE MITCHELL  MANAGING PARTNER
29 BRITISH AMERICAN BLVD
LATHAM, NY 12110-1437

CREDITOR: 10687 - 24
EXCELSIOR MANUFACTURING SUPPLY
CHARLES DOLEZAL  CONTROLLER
1999 N RUBY ST
MELROSE PARK, IL 60160-1109

CREDITOR: 8541 - 24
EXCEL ENGINEERING INC
STEVEN J SOODSMA  PARTNER
100 CAMELOT DR
FOND DU LAE, WI 53963

CREDITOR: 7797 - 24
EXCHANGE SOLUTIONS INC
JACKIE SOLIS  ASSISTANT
890 WINTER ST
WALTHAM, MA 02451-1470

CREDITOR: 9772 - 24
EXECUTIVE LEADERSHIP TEAM
BOB BROWDER
15 N MAIN ST
TEMPLE, TX 76501

CREDITOR: 8428 - 24
EXELTECH CONSULTING INC
LEAH JONES  ADMINISTRATOR
8729 COMMERCE PLACE DR NE
OLYMPIA, WA 98516-1363

CREDITOR: 9143 - 24
EXELTECH CONSULTING INC
SANTOSH KURUVILLA  PRESIDENT
8729 COMMERCE PLACE DR NE
STE A
LACEY, WA 98516-1363

CREDITOR: 8888 - 24
EXELTECH CONSULTING INC
LISA J KURUVILLA PMP BUSINESS MARKETING DIR
2590 WILLAMETTE DR NE
LACEY, WA 98516

CREDITOR: 1927 - 17
EXPERTISE MARKETING, LLC
SUZANNE LOWE
31 CENTER VILLAGE DR.
CONCORD, MA 01742-2900

CREDITOR: 9946 - 24
EXPLORER SOFTWARE INC
JAMES MCFARLANE
1868 MARINE DR STE 202
W VANCOUVER, BC V7S 2A4
CANADA

CREDITOR: 6072 - 24
EXPONENTIAL ENGINEERING CO
PRINCIPAL
328 AIR PARK DR
FORT COLLINS, CO 80524-8485

CREDITOR: 13345 - 24
EXPORT IMPORT BANK OF THE US
ALEXANDRA MC CANN
811 VERMONT AVE NW
WASHINGTON, DC 20571-0002

# CREDITOR MATRIX

CREDITOR: 7232 - 24
EXPOSHIPS LLP
DAVID LESTER  MANAGING PARTNER
27598 RIVERVIEW CENTER BLVD
BONITA SPRINGS, FL 34134

CREDITOR: 531 - 07
EXTRA SPACE STORAGE
UNIT NUMBER 4855
7722 FENTON ST
SILVER SPRING, MD 20910

CREDITOR: 7053 - 24
EYP MISSION CRITICAL FACIL
COLIN COYLE  MANAGING PRINCIPAL
2300 M ST NW
WASHINGTON, DC 20037

CREDITOR: 4684 - 24
EYP MISSION CRITICAL FACILITIE
PRESIDENT
440 PARK AVE S 7TH FL
NEW YORK, NY 10016

CREDITOR: 6073 - 24
EYP MISSION CRITICAL FACILITIE
PRINCIPAL
440 PARK AVE S 7TH FL
NEW YORK, NY 10016

CREDITOR: 3119 - 24
F &W CONSTRUCTION
CONTROLLER
3821 DEE CIR
ANCHORAGE, AK 99516-1528

CREDITOR: 4685 - 24
F RIZZO CONSTRUCTION INC
PRESIDENT
162 YORK ST
AUBURN, NY 13021

CREDITOR: 10396 - 24
F SQUARED ENGINEERING INC
WENDY FRUSTER  PRESIDENT
26501 RIDGE RD
DAMASCUS, MD 20872-1942

CREDITOR: 14143 - 24
F&R INC
SHANNA MARIE TORGERSON
2705 MILL BAY RD
KODIAK, AK 99615

CREDITOR: 4686 - 24
FA NUNNELLY CO
PRESIDENT
2922 N PAN AM EXPWY
SAN ANTONIO, TX 78208

CREDITOR: 4687 - 24
FA ROHRBACH INC
PRESIDENT
1302 N 18TH ST
ALLENTOWN, PA 18104-3145

CREDITOR: 3120 - 24
FA ROHRBACH INC
CONTROLLER
1302 N 18TH ST
ALLENTOWN, PA 18104-3145

CREDITOR: 7299 - 24
FABRE ENGINEERING INC
DEBRA CHANNELL  MANAGER
119 GREGORY SQ
PENSACOLA, FL 32502-4915

CREDITOR: 4688 - 24
FACCHINA CONSTRUCTION
PRESIDENT
102 CENTENNAIL ST
LA PLATA, MD 20646-5967

CREDITOR: 2450 - 24
FACILITIES ENGINEERING ASSOC
PRESIDENT
128 GARDEN  ST
FARMINGTON, CT 06032-2254

CREDITOR: 4689 - 24
FACILITY GROUP INC
PRESIDENT
2233 LAKE PARK DR SE
SMYRNA, GA 30080-8813

CREDITOR: 7885 - 24
FACILITY DYNAMICS ENGINEERING
JAY SANTOS  PRESIDENT
6760 ALEXANDER BELL DR STE 200
COLUMBIA, MD 21046-2261

CREDITOR: 4132 - 24
FACILITY GROUP INC
MANAGING PRINCIPAL
2233 LAKE PARK DR SE
SMYRNA, GA 30080-8813

CREDITOR: 11738 - 24
FACILITIES MANAGEMENT GRP INC
MICHAEL FRIES  PRESIDENT
15974 N 77TH ST STE 100
SCOTTSDALE, AZ 85260-1222

CREDITOR: 9158 - 24
FACILITIES ENGINEERING ASSOC
MARC SOUCY
128 GARDEN ST
FARMINGTON, CT 06032-2254

CREDITOR: 1233 - 08
FACTOR ONE INC

CREDITOR: 532 - 07
FACTOR ONE INC
PO BOX 1772
SAN LEANDRO, CA 94577

CREDITOR: 533 - 07
FACTSET RESEARCH SYSTEMS INC.
ATTN: MATT MCNULTY
601 MERRITT 7, 3RD FLOOR
NORWALK, CT 06851

CREDITOR: 1928 - 17
FACTSET RESEARCH SYSTEMS, INC.
ATTN: MATT NCNULTY
601 MERRITT 7, FL3
NORWALK, CT 06851

CREDITOR: 12548 - 24
FAEGRE & BENSON
PATRICK OCONNOR
90 S 7TH ST
MINNEAPOLIS, MN 55402-3901

CREDITOR: 3121 - 24
FAEGRE & BENSON LLP
CONTROLLER
3200 WELLS FARGO CENTER
1700 LINCOLN ST
DENVER, CO 80203-4500

CREDITOR: 4690 - 24
FAGEN ENGINEERING LLC
PRESIDENT
501 WEST HIGHWAY 212
PO BOX  159
GRANITE FALLS, MN 56241

CREDITOR: 7093 - 24
FAHRINGER MC CARTY GREY
DALE EARL  PRESIDENT
1610 GOLDEN MILE HWY
MONROEVILLE, PA 15146-2010

CREDITOR: 4691 - 24
FAHS CONSTRUCTION GROUP
PRESIDENT
2224 PIERCE CREEK RD
BINGHAMPTON, NY 13903

CREDITOR: 8805 - 24
FAIRFIELD RESIDENTIAL
LINDSAY BEAM MS
5510 MOREHOUSE DR STE 200
SAN DIEGO, CA 92130

CREDITOR: 11733 - 24
FAIRFIELD DEVELOPMENT LP
MICHAEL FAIRCHILD
2045 N STATE HWY 360
GRAND PRIARIE, TX 75050

CREDITOR: 13102 - 24
FAIRFIELD DEVELOPMENT LP
CYNTHIA FAIRCHILD
2045 N STATE HWY 360
GRAND PRAIRIE, TX 75050

CREDITOR: 1929 - 17
FAIRMONT COPLEY PLAZA
ATTN CHRISTINE NILES, CATERING
138 ST JAMES ST.
BOSTON, MA 02116

# CREDITOR MATRIX

CREDITOR: 1688 - 13
FAIRPOINT COMMUNICATIONS
LEGAL DEPARTMENT
PO BOX 11021
LEWISTON, ME 04243-9472

CREDITOR: 534 - 07
FAIRVIEW HEALTH SERVICES
ATTN: EDWARD REEPING
2450 RIVERSIDE AVE, SUITE F180
MINNEAPOLIS, MN 55454

CREDITOR: 10808 - 24
FAITH TECHNOLOGIES
DELMER COOK
116 N PUBLIC ST
LENEXA, KS 66215

CREDITOR: 12196 - 24
FAITH TECHNOLOGIES
MIKE JANSEN
116 N PUBLIC ST
LENEXA, KS 66215

CREDITOR: 13314 - 24
FAITH TECHNOLOGIES
TED SOMMER
116 N PUBLIC ST
LENEXA, KS 66215

CREDITOR: 11094 - 24
FAITH TECHNOLOGIES
DONALD STACHOWIAK  VP & TREASURER
PO BOX 627
APPLETON, WI 54912-0627

CREDITOR: 7006 - 24
FALCONNIER DESIGN COMPANY
CHRIS STICKROD  OFFICE MANAGER
4622 CHAMBLISS AVE
KNOXVILLE, TN 37919

CREDITOR: 13983 - 24
FALCONS TREEHOUSE
CECIL MAGPURI  OWNER
6996 PIAZZA GRANDE AVE STE 301
ORLANDO, FL 32835-8753

CREDITOR: 2585 - 24
FALICK KLEIN PARTNERSHIP
ACCOUNTING
85 E GREENWAY PLZ # 300
HOUSTON, TX 77046-0801

CREDITOR: 8987 - 24
FALK PLI ENGINEERING SRVYG
MIKE FALK  PRESIDENT
5979 MCCASLAND AVE
PORTAGE, IN 46368-2066

CREDITOR: 8124 - 24
FALMLEY DICKERSON CO
JOHN MEEK PRESIDENT
PO BOX  1550
BLOOMINGTON, IL 61702-1550

CREDITOR: 3122 - 24
FALMLEY DICKERSON CO
CONTROLLER
PO BOX  1550
BLOOMINGTON, IL 61702-1550

CREDITOR: 3123 - 24
FAMILY BUSINESS INSTITUTE
CONTROLLER
3701 NATIONAL DR STE 103
RALEIGH, NC 27612-4843

CREDITOR: 535 - 07
FAMILIES AND WORK INSTITUTE
ATTN: FINANCE DEPARTMENT
267 FIFTH AVENUE - 2ND FLOOR
NEW YORK, NY 10016

CREDITOR: 1931 - 17
FAMILY CENTER, THE
LYNN PHILLIPS
46 CONCORD ST
PETERBOROUGH, NH 03458

CREDITOR: 9205 - 24
FANELLI MCCLAIN DESIGN STUDIOS
RICHARD FANELLI  PRINCIPAL
3928 PENDER DRIVE STE 220
FAIRFAX, VA 22030-7429

CREDITOR: 13488 - 24
FANN CONTRACTING INC
KATIE WRIGLEY  CONTROLLER
PO BOX 3958
PRESCOTT, AZ 86302-4356

CREDITOR: 4693 - 24
FANNING/HOWEY ASSOCIATES
PRESIDENT
4930 BRADENTON AVE
DUBLIN, OH 43017-7599

CREDITOR: 2586 - 24
FANNING HOWEY ASSOC
ACCOUNTING
1200 IRMSCHER BLVD
CELINA, OH 45822-8305

CREDITOR: 11383 - 24
FANNING HOWEY ASSOCIATES INC
RONALD FANNING  CHAIRMAN OF THE BOARD
540 E MARKET ST
CELINA, OH 45822-1824

CREDITOR: 4692 - 24
FANNING HOWEY ASSOC INC
PRESIDENT
1200 IRMSCHER BLVD
CELINA, OH 45802

CREDITOR: 9822 - 24
FANNING HOWEY ASSOCIATES
DOUGLAS M WICKSTROM AIA
905 S WOODLAND AVE
MICHIGAN CITY, IN 46360

CREDITOR: 6074 - 24
FANNING HOWEY ASSOC INC
PRINCIPAL
1200 IRMSCHER BLVD
CELINA, OH 45802

CREDITOR: 7957 - 24
FARADAY
JENNINGS TAYLOR  PRESIDENT
315 HULS
CLAYTON, OH 45315-8983

CREDITOR: 1382 - 10
FARANO, PHYLLIS M.
73 COUNTRYSIDE DRIVE
BASKING RIDGE, NJ 07920

CREDITOR: 8487 - 24
FAREWELL MILLS GATSCH
PETER LAMPEN  PRESIDENT
200 FORRESTAL RD # 3
PRINCETON, NJ 08540-6602

CREDITOR: 2494 - 24
FARLEY ELLINGTON PIERCE
ACCOUNTANT
4744 MADA CT
W BLOOMFIELD, MI 48322

CREDITOR: 7784 - 24
FARM DESIGN INC
JACK HARKINS  PRESIDENT
PO BOX 1260
HOLLIS, NH 03049-1260

CREDITOR: 10323 - 24
FARM & HOME OIL CO
BRIAN CASSEL  CFO
PO BOX 389
3115 STATE RD
TELFORD, PA 18969-0389

CREDITOR: 6934 - 24
FARMERS INSURANCE
CECILIA ALVAREZ  AGENCY OWNER
199 N FRONT ST
WOODBURN, OR 97071

CREDITOR: 6075 - 24
FARNSWORTH GROUP
PRINCIPAL
2709 MCGRAW DR
BLOOMINGTON, IL 61704

CREDITOR: 3124 - 24
FARNSWORTH REINHARD
CONTROLLER
144 W LOCKWOOD AVE
SAINT LOUIS, MO 63119-2916

CREDITOR: 4694 - 24
FARNSWORTH GROUP
PRESIDENT
2709 MCGRAW DR
BLOOMINGTON, IL 61704

# CREDITOR MATRIX

CREDITOR: 4695 - 24
FARNSWORTH GROUP INC
PRESIDENT
4755 FORGE RD STE #150
COLORADO SPRINGS, CO 80907-3307

CREDITOR: 7071 - 24
FARRELL DESIGN BUILD INC
CRAIG SHIELDS  PRINCIPAL ENGINEER
220 CROSS RD
OAKLAND, CA 94618

CREDITOR: 4696 - 24
FARRINGTON DESIGN GROUP
PRESIDENT
230 PEACHTREE ST NW STE 2000
ATLANTA, GA 30303-1514

CREDITOR: 4697 - 24
FARRIS ENGINEERING
PRESIDENT
10636 JUSTIN DR
URBANDALE, IA 50322-3755

CREDITOR: 13691 - 24
FASTDECKS INC
TODD DOENITZ
PO BOX 577
WALLED LAKE, MI 48390-0577

CREDITOR: 11944 - 24
FASTTAC
RAY STEEB
1041 PERRY HWY
WEXFORD, PA 15090-9200

CREDITOR: 3125 - 24
FAULCONER CONSTRUCTION CO
CONTROLLER
2496 OLD IVY RD
CHARLOTTESVILLE, VA 22903-4895

CREDITOR: 3126 - 24
FAULKNER USA
CONTROLLER
535 E 5TH ST
AUSTIN, TX 78701-3725

CREDITOR: 13753 - 24
FAULKNER FLOORING INC
LILLIE SMOTHERMAN CCIFP
3865 REYNOLDA RD STE 201
WINSTON SALEM, NC 27106

CREDITOR: 9879 - 24
FAULTLESS STARCH
J J HARRIS  ADMINISTRATIVE VICE-PRES
1025 W 8TH ST
KANSAS CITY, MO 64101-1200

CREDITOR: 6838 - 24
FAY SPOFFORD & THORNDIKE
BRIAN E SHEA PE VP
5 BURLINGTON WOODS STE 210
BURLINGTON, MA 01803-4511

CREDITOR: 4698 - 24
FAY SPOFFORD & THORNDIKE INC
PRESIDENT
5 BURLINGTON WOODS
BURLINGTON, MA 01803-4542

CREDITOR: 8960 - 24
FAYETTE ENGINEERING CO INC
RUSS MECHLING JR  PRESIDENT
PO BOX 1030
UNIONTOWN, PA 15401-1030

CREDITOR: 4699 - 24
FBA ENGINEERING
PRESIDENT
SUITE 200
3420 IRVINE AVE
NEWPORT BEACH, CA 92660-3110

CREDITOR: 536 - 07
FC FACILITATOR LLC
FOREST CITY RNTERPRISES
50 PUBLIC SQUARE
CLEVELAND, OH 44113-2217

CREDITOR: 12696 - 24
FCC INSURANCE GROUP
JAY HOPPE
6300 UNIVERSITY PKWY
SARASOTA, FL 34240-8424

CREDITOR: 12408 - 24
FCI CONSTRUCTORS INC.
JOHN J KELLEHER  VICE PRESIDENT
PO BOX 2176
LITCHFIELD PARK, AZ 85340-2176

CREDITOR: 537 - 07
FCIB WORLD HEADQUARTERS
8840 COLUMBIA 100 PARKWAY
COLUMBIA, MD 21045

CREDITOR: 2587 - 24
FDE LTD CONSULTING ENGINEERS
ACCOUNTING
5250 CHEROKEE AVE # 420
ALEXANDRIA, VA 22312-2050

CREDITOR: 3127 - 24
FE DOWNES CONSTRUCTION CO INC
CONTROLLER
200 STANLEY ST
PO BOX  1508
NEW BRITIAN, CT 06050-1508

CREDITOR: 13720 - 24
FE DOWNES CONSTRUCTION CO INC
FLORENCE TIMURA
200 STANLEY ST
PO BOX 1508
NEW BRITIAN, CT 06050-1508

CREDITOR: 538 - 07
FEDERAL COMMUNICATIONS BAR
ATTN: STAN ZENOR
1020 19TH ST. NW. SUITE 325
WASHINGTON, DC 20036-6101

CREDITOR: 540 - 23
FEDERAL EXPRESS CORPORATION
PO BOX 371461
PITTSBURGH, PA 15250-7461

CREDITOR: 542 - 07
FEDERAL LITHOGRAPH CO.
5760 SUNNYSIDE AVENUE
BELTSVILLE, MD 20705

CREDITOR: 1659 - 12
FEDERAL EXPRESS CORPORATION
PO BOX 371461
PITTSBURGH, PA 15250-7461

CREDITOR: 8056 - 24
FEDERICI AKIN
JOE FEDERICI  PRESIDENT
307 GREENTREE RD
SEWELL, NJ 08080-9217

CREDITOR: 543 - 07
FEDERAL RESERVE BANK OF DALLAS
ATTN: DEX BEYENE
P.O BOX 226587
DALLAS, TX 75222-6587

CREDITOR: 10959 - 24
FEDERATED INVESTORS TOWERS
CHRISTOPHER T FIVES  SENIOR VICE PRESIDENT
1001 LIBERTY AVE
PITTSBURGH, PA 15222-3714

CREDITOR: 10484 - 24
FEDERAL MARKETING SERVICES LLC
WILLIAM LAWSON  PRESIDENT
11005 SAFFORD WAY
RESTON, VA 20190

CREDITOR: 13426 - 24
FEDERATED INVESTORS TOWERS
AMY MICHALISZYN  VICE PRESIDENT
1001 LIBERTY AVE
PITTSBURGH, PA 15222-3714

CREDITOR: 1235 - 08
FEDERAL EXPRESS
PO BOX 1140
MEMPHIS, TN 38101-1140

CREDITOR: 1932 - 17
FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-6353

CREDITOR: 1933 - 17
FEDEX OFFICE
CUSTOMER ADMIN. SERVICES
PO BOX 672085
DALLAS, TX 75267-2085

# CREDITOR MATRIX

CREDITOR: 1383 - 10
FEELEY, ANGELA
407 NORTH QUEENS AVE
MASSAPEEQUA, NY 11758

CREDITOR: 14216 - 24
FEELEY AND DRISCOLL PC
SUZANNE PEVEAR  ASSISTANT
100 N WASHINGTON ST
BOSTON, MA 02114-2198

CREDITOR: 6076 - 24
FEHR & PEERS
PRINCIPAL
100 PRINGLE AVE # 600
WALNUT CREEK, CA 94596

CREDITOR: 4700 - 24
FEHR & PEERS
PRESIDENT
100 PRINGLE AVE # 600
WALNUT CREEK, CA 94596

CREDITOR: 10411 - 24
FEINBERG ASSOC
WILLIAM FEINBERG  PRESIDENT
227 LAUREL RD STE 201
VOORHEES, NJ 08043-8303

CREDITOR: 6806 - 24
FEINKNOPF PHOTOGRAPHY
BRAD FEINKNOPF  OWNER
104 N 3RD ST
COLUMBUS, OH 43215

CREDITOR: 9155 - 24
FELD KAMINETZKY & COHEN PC
MARATIN FRADUA  PRESIDENT
500 N BROADWAY STE 164
JERICHO, NY 11753-2128

CREDITOR: 6077 - 24
FELD KAMINETZKY COHEN PC
PRINCIPAL
237 W 35TH ST STE 501
NEW YORK, NY 10003

CREDITOR: 11080 - 24
FELLER FINCH & ASSOC
DONALD FELLER
1683 WOODLANDS DR
MAUMEE, OH 43537-4051

CREDITOR: 11886 - 24
FELSBURG HOLT & ULLEVIG
KYLE A ANDERSON
11422 MIRACLE HILLS DR STE 115
OMAHA, NE 68154-4420

CREDITOR: 4701 - 24
FENTON CONSTRUCTION INC
PRESIDENT
1375 RED MOUNTAIN RD
ASPEN, CO 81611

CREDITOR: 4702 - 24
FENTON CONSTRUCTION INC
PRESIDENT
67 N 3RD ST
CARBONDALE, CO 81623

CREDITOR: 7280 - 24
FENTON CONSTRUCTION INC
DEB FENTON  OWNER
1375 RED MOUNTAIN RD
ASPEN, CO 81611

CREDITOR: 6078 - 24
FENTRESS BRADBURN ARCHITECTS
PRINCIPAL
421 BROADWAY
DENVER, CO 80203-3403

CREDITOR: 4703 - 24
FENTRESS BRADBURN ARCHITECTS
PRESIDENT
421 BROADWAY
DENVER, CO 80203-3403

CREDITOR: 4704 - 24
FERGUSON & SHAMAMIAN ARCHIT
PRESIDENT
270 LAFAYETTE ST
NEW YORK, NY 10012-3327

CREDITOR: 7150 - 24
FERGUS GARBER GROUP
DANIEL M GARBER
81 ENCINA AVE
PALO ALTO, CA 94301

CREDITOR: 7184 - 24
FERGUSON SHAMAMIAN
ELLAN SULLIVAN  PRESIDENTS ASSISTANT
270 LAFAYETTE ST STE 300
NEW YORK, NY 10012-3327

CREDITOR: 12350 - 24
FERGUSON & SHAMAMIAN ARCHITECT
MARK FERGUSON  PRESIDENT
270 LAFAYETTE ST STE 300
NEW YORK, NY 10012-3327

CREDITOR: 1280 - 09
FERGUSON, RENEE
191 KAYDEROSS AVE E
SARATOGA SPRINGS, NY 12866

CREDITOR: 1934 - 17
FERGUSON, RENEE BOUCHER
191 KAYDEROSS AVE. E
SARATOGA SPRINGS, NY 12866

CREDITOR: 11362 - 24
FERRERA CONSTRUCTION GROUP
ROLAND FERRERA
9 STANTON CT
MADISON, CT 06443-3374

CREDITOR: 1384 - 10
FERREIRA, KEVIN A.
756 FAIRWAY DRIVE
UNION, NJ 07083

CREDITOR: 9302 - 24
FERREIRA CONSTR CO INC
SERGIO TIGELEIRO MR
31 TANNERY RD
BRANCHBURG, NJ 08876

CREDITOR: 4705 - 24
FERREIRA CONSTRUCTION CO INC
PRESIDENT
31 TANNERY RD
BRANCHBURG, NJ 08876

CREDITOR: 4706 - 24
FEUTZ CONTRACTORS INC
PRESIDENT
PO BOX  130
PARIS, IL 61944-0130

CREDITOR: 2588 - 24
FGM INC
ACCOUNTING
1177 N GREEN MOUNT RD # 200
O FALLON, IL 62269-3464

CREDITOR: 3128 - 24
FH ALEXANDER INC
CONTROLLER
313 USHERS RD
BALLSTON LAKE, NY 12019-1569

CREDITOR: 13699 - 24
FH MYERS CONSTRUCTION
BETH JOHNSON
520 COMMERCE POINT
JEFFERSON, LA 70123

CREDITOR: 8775 - 24
FHC INC
TONY DARK  PRESIDENT
7645 E 63RD ST STE 301
TULSA, OK 74133-1208

CREDITOR: 4707 - 24
FIACCO & RILEY CONSTRUCTION
PRESIDENT
PO BOX 240
NORWOOD, NY 13668

CREDITOR: 7828 - 24
FIBER ENGINEERING DESIGN
JAMIE BLACKWELL  PRESIDENT
1085 N BLACK HORSE PIKE STE 4
WILLIAMSTOWN, NJ 08094-2800

CREDITOR: 4708 - 24
FIBREBOND
PRESIDENT
1300 DAVENPORT DR
MINDEN, LA 71055

# CREDITOR MATRIX

CREDITOR: 8901 - 24
FIBREBOND
MICHELLE SKUPIN  MARKETING DIRECTOR
1300 DAVENPORT DR
MINDEN, LA 71055

CREDITOR: 11086 - 24
FIDELITY
DONALD HOLBORN  EVP RETIREMENT SERVICES
100 SALEM ST MZ OR2N1
SMITHFIELD, RI 02917

CREDITOR: 13300 - 24
FIDELITY INVESTMENTS
JUDITH DAILY
200 MAGELLAN WAY
CLIENT MANAGEMENT KN3C
LATONIA, KY 41015-1998

CREDITOR: 11691 - 24
FIDELITY INVESTMENT
JIM WILSON  SNR VICE PRESIDENT/HUMAN RES
300 PURITAN WAY # MM3I
MARLBOROUGH, MA 01752-3078

CREDITOR: 13344 - 24
FIDELITY
ALEXANDRA FOTIADES
82 DEVONSHIRE ST
MCIE
BOSTON, MA 02109-3614

CREDITOR: 13776 - 24
FIDELITY
TOM FLECK  VICE PRESIDENT
82 DEVONSHIRE ST
BOSTON, MA 02109-3614

CREDITOR: 10358 - 24
FIDELITY INVESTMENTS
DAVID CASTO  VICE PRESIDENT
200 MAGELLAN WAY # KN2B
COVINGTON, KY 41015-1998

CREDITOR: 12596 - 24
FIDELITY INVESTMENT
JOSEPH LORUSSO
100 SALEM ST # 03T
SMITHFIELD, RI 02917-1234

CREDITOR: 13628 - 24
FIDELITY INVESTMENTS
ELIZABETH BROWN  DIRECTOR
300 PURITAIN WAY MM3K
MARLBOROUGH, MA 01752-3078

CREDITOR: 9824 - 24
FIDELITY INVESTMENTS CO
DREW LAWTON  PRESIDENT
82 DEVONSHIRE ST # H9D
BOSTON, MA 02109-3614

CREDITOR: 13631 - 24
FIDELITY CHARITABLE GIFT FUND
ELIZABETH MAGGIO  SENIOR MARKETING MANAGER
82 DEVONSHIRE ST
BOSTON, MA 02109-3614

CREDITOR: 12584 - 24
FIDELITY
ROBERT REYNOLDS
82 DEVONSHIRE ST
F5A
BOSTON, MA 02109-3614

CREDITOR: 4709 - 24
FIELDS & ASSOCIATES ARCHITECTS
PRESIDENT
1101 S CAPITAL OF TX HWY
BLDG A SUITE 101
AUSTIN, TX 78746

CREDITOR: 2589 - 24
FIELDS & DEVEREAUX ARCH
ACCOUNTING
601 S FIGUEROA ST FL 5
LOS ANGELES, CA 90017-5745

CREDITOR: 6591 - 24
FIFTH THIRD BANK
ALIBE ROBERTSON
222 S RIVERSIDE PLAZA
CHICAGO, IL 60606

CREDITOR: 11278 - 24
FIFTH THIRD BANK
MATTHEW DOUCET
222 S RIVERSIDE PLZ
CHICAGO, IL 60606

CREDITOR: 10088 - 24
FIFTH THIRD BANK
JEFFREY A STEIGELMAN
222 S RIVERSIDE PLZ 32ND FL
CHICAGO, IL 60606

CREDITOR: 13774 - 24
FIGG ENGINEERING GROUP
TOM DEHAVEN
W1353 GOPHER HILL RD
IXONIA, WI 53036

CREDITOR: 9840 - 24
FINANCIAL WORKSHOP
HAYS GLOVER  PRESIDENT
4444 CARTER CREEK PKWY STE 109
BRYAN, TX 77802

CREDITOR: 1624 - 12
FINANCIAL CONTENT, INC
101 LINCOLN CENTRE DRIVE
SUITE 410
FOSTER CITY, CA 94404

CREDITOR: 12005 - 24
FINANCIAL INST RET FUND
MICHAEL J REYNOLDS  PRESIDENT CEO
108 CORPORATE PARK DR
WEST HARRISON, NY 10604-3805

CREDITOR: 11781 - 24
FINANCIAL SERVICES  CO
JOE RAMAEKER  TREASURER
1620 DODGE ST STE 3390
OMAHA, NE 68197-0003

CREDITOR: 7322 - 24
FINCH CONSTRUCTORS INC
DENNIS JOYCE  CONTROLLER
PO BOX 681275
INDIANAPOLIS, IN 46268-7275

CREDITOR: 2590 - 24
FINDEP ASSOCIATES
ACCOUNTING
PO BOX 13853
ROANOKE, VA 24037

CREDITOR: 11480 - 24
FINDLEY DAVIES
SCOTT E HAMNER  401(K) ADMINISTRATOR
1221 E 5TH AVE
COLUMBUS, OH 43219-2493

CREDITOR: 11481 - 24
FINDLEY DAVIES
SCOTT E HAMNER  SENIOR CONSULTANT
300 MADISON AVE STE 1000
TOLEDO, OH 43604-1596

CREDITOR: 12700 - 24
FINDLEY DAVIES INC
KAREN MATTHEWS  HUMAN RESOURCES MANAGER
300 MADISON AVE STE 1000
TOLEDO, OH 43604-1596

CREDITOR: 13243 - 24
FINE DECORATORS
TED FINE  PRESIDENT
2200 SW 45TH ST STE #101
FT LAUDERDALE, FL 33312-5731

CREDITOR: 8679 - 24
FINHORN YATTEE PRESCOTT
TIMOTHY BURDITT  CFO
ALBANY, NY 12201

CREDITOR: 1385 - 10
FINK, ERIC
293 WILEY PLACE
WYCKOFF, NJ 07481

CREDITOR: 8693 - 24
FINLEY ENGINEERING CO INC
TODD LINKE  PRESIDENT
901 BASIN AVE
BISMARCK, ND 58504-6647

CREDITOR: 2451 - 24
FINNEGAN ERICKSON ASSOC
PRESIDENT
STE 200
2821 W HORIZON RIDGE PKWY
HENDERSON, NV 89052-4427

CREDITOR: 1935 - 17
FINNEGAN, RICHARD P.
FINNEGAN MACKENZIE
121 STONE POST ROAD
LONGWOOD, FL 32779

# CREDITOR MATRIX

CREDITOR: 13950 - 24
FIRE PROTECTION SYSTEMS
TONY M GIBSON
22 INDUSTRIAL PARK DR
HENDERSONVILLE, TN 37075

CREDITOR: 6769 - 24
FIREMAN'S FUND SPECIALTY
BOB BISULCO  UNDERWRITING MANAGER
1 CHASE MANHATTAN PLZ
37TH FLOOR
NEW YORK, NY 10005-1423

CREDITOR: 12957 - 24
FIRSTAR BANK WISCONSIN
PAULA MOLDENHAUR  ASST VICE PRESIDENT
PO BOX 7900
MADISON, WI 53707-7900

CREDITOR: 11682 - 24
FIRST BANK
JIM SARVELA
2030 SEA LEVEL DR STE 300
KETCHIKAN, AK 99901-6073

CREDITOR: 13085 - 24
FIRST DATA CORP
WILLIAM J BOYLE
12510 E BEDORD AVE
ENGLEWOOD, CO 80012

CREDITOR: 3129 - 24
FIRST NATIONAL BANK OF AK
CONTROLLER
101 W 36TH AVE
ANCHORAGE, AK 99503-5904

CREDITOR: 13876 - 24
FIRST BANKERS TRUST CO
CARMEN WALCH  TRUST OFFICER
PO BOX 3566
QUINCY, IL 62305-3566

CREDITOR: 6656 - 24
FIRST CAPITAL ENGINEERING
ANN LUCIANI  PRESIDENT
48 S RICHLAND AVE
YORK, PA 17404-3425

CREDITOR: 8760 - 24
FIRST NATIONAL BANK OF SHELBY
TOM ROBERTS
PO BOX 151
SHELBY, OH 44875-0151

CREDITOR: 546 - 07
FIRST FEDERAL BANK
ATTN: MS. NANCY HILL
6900 EXECUTIVE DR,
PO BOX 419194,
KANSAS CITY, MO 64141-6194

CREDITOR: 547 - 07
FIRSTMARK INC, MAILING LISTS
PO BOX 1270
CAMPTON, NH 03223-1270

CREDITOR: 10196 - 24
FIRST MERIT BANK CORP
ED MOSS  VICE PRESIDENT
106 S MAIN ST FL 18
AKRON, OH 44308-1417

CREDITOR: 6079 - 24
FIRST CHOICE CONSULTANT CO
PRINCIPAL
521 S MAIN ST
FINDLAY, OH 45840-3260

CREDITOR: 11226 - 24
FIRST INVESTORS CORP.
BILL LIPKUS  CFO
581 MAIN ST
WOODBRIDGE, NJ 07095-1148

CREDITOR: 13184 - 24
FISCHLER CONSULTING
DAWNA FISCHLER
PO BOX 3553
REDMOND, WA 98073-3553

CREDITOR: 4710 - 24
FISHBECK THOMPSON CARR & HUBER
PRESIDENT
1515 ARBORETUM DR SE
GRAND RAPIDS, MI 49546

CREDITOR: 9966 - 24
FISHBECK THOMPSON CARR & HUBER
JAMES A SUSAN
1515 ARBORETUM DR SE
GRAND RAPIDS, MI 49546-6494

CREDITOR: 13701 - 24
FISHBECK THOMPSON CARR & HUBER
BETH SPENCER  LIBRARIAN
1515 ARBORETUM DR SE
GRAND RAPIDS, MI 49546-6494

CREDITOR: 8423 - 24
FISHBECK THOMPSON CARR & HUBER
LAWREN SUSAN
1515 ABORETUM DR SE
GRAND RAPIDS, MI 49546-6494

CREDITOR: 71 - 02
FISHER, MICHELE
7522 N RIDGE BLVD
CHICAGO, IL 60645

CREDITOR: 8597 - 24
FISHER COLLINS CARTER
TERELL FISHER  PRESIDENT
10272 BALTIMORE NATIONAL PIKE
ELLICOTT CITY, MD 21042-3670

CREDITOR: 10143 - 24
FISHER & ARNOLD INC
BOBBY FISHER
9180 CRESTWYN HILLS DR
MEMPHIS, TN 38125-8502

CREDITOR: 4711 - 24
FISHER - HECK
PRESIDENT
915 S SAINT MARYS ST
SAN ANTONIO, TX 78205-3410

CREDITOR: 6788 - 24
FISHER SHERER INC ENGINEERS
BOB MEDFORD  VICE PRESIDENT
2051 EBENEZER RD
ROCK HILL, SC 29732-1015

CREDITOR: 2591 - 24
FISHER GORDON ARCHITECTS
ACCOUNTING
1032 WISCONSIN AVE NW
WASHINGTON, DC 20007

CREDITOR: 12102 - 24
FISHER SAND & GRAVEL
MIKE BECK
30A FRONTAGE RD E
PLACITAS, NM 87043

CREDITOR: 8105 - 24
FITTS AND GOODWIN
JOHN GOODWIN  PRESIDENT
120 CORPORATE BLVD
PO BOX 515
COLUMBIA, SC 29202-0515

CREDITOR: 9564 - 24
FITZEMEYER & TOCCI ASSOC INC
STEPHEN MONTIBELLO  PRINCIPAL
92 MONTVALE AVE #4100
STONEHAM, MA 02180

CREDITOR: 9033 - 24
FITZGERALD HALLIDAY INC
RUTH FITZGERALD  MANAGING PARTNER
72 CEDAR ST
HARTFORD, CT 06106-1622

CREDITOR: 9072 - 24
FITZGERALD CONTRACTORS
M SHANE CARNAHAN
PO BOX  6600
SHREVEPORT, LA 71136-6600

CREDITOR: 9140 - 24
FITZGERALD HALLIDAY INC
SANDY NAFIS  DIRECTIOR OF FINANCE
72 CEDAR ST
HARTFORD, CT 06106

CREDITOR: 13128 - 24
FITZPATRICK CELLA HARPER ETAL
JOYCE ROTHCHILD  BENEFITS MANAGER
30 ROCKEFELLER PLZ
NEW YORK, NY 10112-0002

CREDITOR: 13116 - 24
FITZPATRICK LENTZ & BUBBA PC
JOANNE CASEY  FIRM ADMINISTRATOR
4001 SCHOOLHOUSE LANE
CENTER VALLEY, PA 18034-0219

# CREDITOR MATRIX

CREDITOR: 1386 - 10
FITZPATRICK, ANDREW
280 BRONXVILLE ROAD
SUITE 7Y
BRONXVILLE, NY 10708

CREDITOR: 6080 - 24
FITZSIMONS ENGINEERING
PRINCIPAL
PO BOX 393
COS COB, CT 06807

CREDITOR: 4712 - 24
FIVE OAKS ASSOCIATES
PRESIDENT
709 N ALLEN ST
CENTRALIA, MO 65240-1009

CREDITOR: 3130 - 24
FJ SCIAME CONSTRUCTION CO
CONTROLLER
14 WALL ST LBBY 2
NEW YORK, NY 10005-2101

CREDITOR: 4713 - 24
FJY ARCHITECTURE
PRESIDENT
2547 STATE RT 40
GREENWICH, NY 12834

CREDITOR: 7946 - 24
FKA ARCHITECTS
JENNIFER DELLI SANTINI  OFFICE MANAGER
5N REGENT ST STE 501
LIVINGSTON, NJ 07039

CREDITOR: 4714 - 24
FKP ARCHITECTS
PRESIDENT
1914 E TIMBERVIEW LN
ARLINGTON, TX 76014-1642

CREDITOR: 4715 - 24
FKP ARCHITECTS INC
PRESIDENT
8 E GREENWAY PLZ STE 300
HOUSTON, TX 77046-0899

CREDITOR: 4133 - 24
FKP ARCHITECTS INC
MANAGING PRINCIPAL
8 GREENWAY PLZ STE 300
HOUSTON, TX 77046-0801

CREDITOR: 13507 - 24
FL CAULFIELD & SONS INC
THOMAS P CAULFIELD  CORPORATE PRESIDENT
13 CLOVER ST
DORCHESTER, MA 02122-2009

CREDITOR: 7214 - 24
FLACK KURTZ
DAVID COOPER  PRESIDENT
2055 L ST NW
WASHINGTON, DC 20036-4957

CREDITOR: 4716 - 24
FLACK AND KURTZ
PRESIDENT
475 5TH AVE RM 804
NEW YORK, NY 10017-6274

CREDITOR: 2592 - 24
FLACK & KURTZ INC
ACCOUNTING
475 5TH AVE
NEW YORK, NY 10017

CREDITOR: 6597 - 24
FLACK + KURTZ INC
ALLAN MONTPELLIER  VICE PRESIDENT
1 UNION SQUARE
600 UNIVERSITY ST #500
SEATTLE, WA 98101-2260

CREDITOR: 8615 - 24
FLACK KURTZ
TERRY MCKAY  EXECUTIVE ASSISTANT
2055 L ST NW
WASHINGTON, DC 20036

CREDITOR: 8216 - 24
FLAD ASSOCIATES
JULIE DIEMER
644 SCIENCE DR
PO BOX 44977
MADISON, WI 53711-1073

CREDITOR: 6744 - 24
FLAD ASSOC
BILL BULA  PRESIDENT
434 FAYETTEVILLE STREET MALL
RALEIGH, NC 27601-1701

CREDITOR: 9399 - 24
FLAD ARCHITECTS
MARK SEARLS AIA PRINCIPAL
1170 PEACHTREE ST NE # 1200
ATLANTA, GA 30309

CREDITOR: 2593 - 24
FLAD & ASSOC
ACCOUNTING
644 SCIENCE DR
PO BOX  44977
MADISON, WI 53711-1072

CREDITOR: 11716 - 24
FLAD AFFILIATED CORP
KEVIN SHEA
2828 MARSHALL CT # 200
MADISON, WI 53705-2276

CREDITOR: 3131 - 24
FLAD AFFILIATED CORP
CONTROLLER
2828 MARSHALL CT # 200
MADISON, WI 53705-2276

CREDITOR: 12288 - 24
FLATIRON CONSTRUCTORS INC
MITCH FOWLER
PO BOX 2239
LONGMONT, CO 80502

CREDITOR: 13867 - 24
FLATIRON CONSTRUCTION CORP
TOM RADEMACHER
1770 LAS COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 12136 - 24
FLATIRON
JOHN NELSON
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 14098 - 24
FLATIRON STRUCTURES COMPANY
MAGGIE WOOTTEN  BENEFITS ADMINISTRATOR
PO BOX 2239
LONGMONT, CO 80502-2239

CREDITOR: 14039 - 24
FLATIRON
WADE DURANT
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 11661 - 24
FLATIRON CONSTRUCTION CORP
PETER SANDERSON
PO BOX 2239
LONGMONT, CO 80502

CREDITOR: 10062 - 24
FLATIRON CONSTRUCTION CORP
JEFF TURNER
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 12741 - 24
FLATIRON INC
CINDY EDGAR
PO BOX 2239
LONGMONT, CO 80502

CREDITOR: 11364 - 24
FLATIRON CONSTRUCTION CORP
ROLAND SARMIENTO
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 7135 - 24
FLATIRON
DANA SMOLA
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 13626 - 24
FLATIRON CONSTRUCTION CORP
ELIE HOMSI
PO BOX 2239
LONGMONT, CO 80502

CREDITOR: 12638 - 24
FLATIRON CONSTRUCTION CORP
PAUL DRISCOLL  VICE PRESIDENT
10090 I-25 FRONTAGE RD
LONGMONT, CO 80504

# CREDITOR MATRIX

CREDITOR: 12503 - 24
FLATIRON CONSTRUCTION CORP
JON WELDON
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 7097 - 24
FLATIRON
DALE NELSON
PO BOX 2239
LONGMONT, CO 80502

CREDITOR: 12171 - 24
FLATIRON
LONNIE REJDA
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 13956 - 24
FLATIRON
TY FREELAND
1770 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078

CREDITOR: 10563 - 24
FLEET FISHER ENGINEERING INC
FRED E FLEET PE PRESIDENT
4250 E CAMELBACK RD STE 401K
PHOENIX, AZ 85018-8301

CREDITOR: 10570 - 24
FLEET BOSTON FINANCIAL
G STEVENS DAVIS JR
100 FEDERAL ST
MADE 10005A
BOSTON, MA 02110-1802

CREDITOR: 14218 - 24
FLEISHMAN HILLARD
SYLVIA FULTON ASSISTANT
200 N BROADWAY
SAINT LOUIS, MO 63102-2730

CREDITOR: 12332 - 24
FLEMING POTTER COMPANY INC
JOHN P RYAN VICE PRESIDENT CONTROLLER
1114 SW ADAMS ST
PEORIA, IL 61602-1686

CREDITOR: 548 - 07
FLETCHER FARLEY SHIPMAN & SA
ATTN: SANDY SPINDEL
8750 N CENTRAL EXPY STE 1600
DALLAS, TX 75231-6409

CREDITOR: 11146 - 24
FLETCHER FARR AYOTTE ET AL
DALE A FARR PRINCIPAL
530 SW YAMHILL ST STE 900
PORTLAND, OR 97204

CREDITOR: 1936 - 17
FLETCHER, LOUISE
BLUE SKY RESUMES
15 MERRIAM AVE
BRONXVILLE, NY 10708

CREDITOR: 9604 - 24
FLETCHER ENGINEERING INC
PAUL FLETCHER PRESIDENT
357 CROWS MILL RD
FORDS, NJ 08863-2248

CREDITOR: 11448 - 24
FLEWELLING MOODY
SCOTT GAUDINEER PRESIDENT
141 S LAKE AVE FL 2
PASADENA, CA 91101-4759

CREDITOR: 4717 - 24
FLINTCO COMPANIES INC
PRESIDENT
PO BOX 490
TULSA, OK 74107-2708

CREDITOR: 4718 - 24
FLINTCO COS INC
PRESIDENT
1624 W 21ST ST
TULSA, OK 74107-2749

CREDITOR: 13944 - 24
FLINTCO
TOM E MAXWELL PRESIDENT
1624 W 21ST ST
TULSA, OK 74107-2749

CREDITOR: 12720 - 24
FLINTRIDGE LANDSCAPE CO
WILLIAM PATRICK BENEFITS MANAGER
177 RIVERSIDE AVE STE F
NEWPORT BEACH, CA 92663-4080

CREDITOR: 7136 - 24
FLNTCO COMPANIES INC
DANA L BIRKES VP BUSINESS DEVELOPMENT
1624 W 21ST ST
TULSA, OK 74107-2749

CREDITOR: 3132 - 24
FLOOD & PETERSON
CONTROLLER
4687 W 18TH ST
GREELEY, CO 80634-3216

CREDITOR: 8953 - 24
FLOOD & PETERSON INSURANCE
ROYAL LOVELL CHIEF OPERATING OFFICER
PO BOX 578
GREELEY, CO 80632-0578

CREDITOR: 7056 - 24
FLOOD & PETERSON INSURANCE
CONNIE BOSTON ACCOUNT EXEC
4687 W 18TH ST
GREELEY, CO 80634-3216

CREDITOR: 10963 - 24
FLOOR TO CEILING
CHUCK GATTEN PRESIDENT
201 N MAIN ST
FRANKLIN, VA 23851-1753

CREDITOR: 9532 - 24
FLORENCE & SCUTCHESON INC
ROBERT ECHOLS CEO
501 HUGER ST
COLUMBIA, SC 29201-5225

CREDITOR: 8905 - 24
FLORIDA MICRO DEVICES INC
MIGUEL BIRTHAN PRESIDENT
4676 NW 60TH LN
CORAL SPRINGS, FL 33067-2105

CREDITOR: 9504 - 24
FLORIDA AERIAL SERVICES INC
MARY WHITWORTH PRESIDENT
1628 DALE MABRY HWY # 102
TAMPA BAY, FL 33548

CREDITOR: 1486 - 11
FLORIDA BUREAU INC.,
215 12TH AVE N.E.
ST. PETERSBURG, FL 33701

CREDITOR: 13810 - 24
FLORIDA STEEL CORP
GRETCHEN HARRIS BENEFITS DIRECTOR
PO BOX 31328
TAMPA, FL 33631-3328

CREDITOR: 6581 - 24
FLORIDA ENGINEERING SVC
ALBERT SHUB PRESIDENT
34 NW 168TH ST
N MIAMI BEACH, FL 33169-6028

CREDITOR: 4719 - 24
FLORIDA GULF CONSTR CO INC
PRESIDENT
25 KRAFT AVE STE 201
ALBANY, NY 12206

CREDITOR: 549 - 07
FLORIDA FERTILIZER
AGRICHEMICAL ASSOC.
P.O.BOX 9326
WINTER HAVEN, FL 33883-9326

CREDITOR: 1937 - 17
FLORIDA HOTEL, THE
& CONFERENCE CENTER
1500 SAND LAKE RD.
ORLANDO, FL 32809

CREDITOR: 12400 - 24
FLORIDA HIGHWAY PRODUCTS INC
ROBERT BOWER
1170 CELEBRATION BLVD
CELEBRATION, FL 34747

CREDITOR: 9356 - 24
FLORIDA ATLANTIC UNIVERSITY
PANAGIOTIS SCARLATOS
777 GLADES RD
BOCA RATON, FL 33413-6496

# CREDITOR MATRIX

CREDITOR: 7524 - 24
FLOYD BURROUGHS ASSOC
FLOYD BURROUGHS JR  PRESIDENT
14701 CUMBERLAND RD
NOBLESVILLE, IN 46060-8712

CREDITOR: 4720 - 24
FLSMIDTH RAHCO INC
PRESIDENT
605 E HOLLAND AVE
SUITE 300
SPOKANE, WA 99218

CREDITOR: 4721 - 24
FLUHRER REED PA
PRESIDENT
SUITE 207
1101 HAYNES ST
RALEIGH, NC 27604-1455

CREDITOR: 4722 - 24
FLUOR CORP
PRESIDENT
6700 LAS COLINAS BLVD
IRVING, TX 75039-2902

CREDITOR: 2594 - 24
FLUOR CORP
ACCOUNTING
1 ENTERPRISE DR
ALISO VIEJO, CA 92698-0001

CREDITOR: 4723 - 24
FLUOR CORPORATION
PRESIDENT
100 FLUOR DANIEL DR
GREENVILLE, SC 29607

CREDITOR: 4724 - 24
FLUOR-GREENVILLE SC
PRESIDENT
306 INDIANA AVE
DES MOINES, IA 50314-3141

CREDITOR: 2725 - 24
FLUOR ENTERPRISES
CONTROLLER
SUITE 130
1114 LOST CREEK BLVD
AUSTIN, TX 78746-6300

CREDITOR: 14102 - 24
FM GROUP INC
MARGARET H FRIES  SECRETARY TREASURER
15974 N 77TH ST STE 100
SCOTTSDALE, AZ 85260-1222

CREDITOR: 4725 - 24
FM GROUP INC
PRESIDENT
15974 N 77TH ST STE 100
SCOTTSDALE, AZ 85260-1222

CREDITOR: 8988 - 24
FM THOMAS AIR CONDITIONING
MIKE FEYKA
231 GEMINI AVE
BREA, CA 92821-3704

CREDITOR: 2595 - 24
FMG INC
ACCOUNTING
3700 STURGIS RD
RAPID CITY, SD 57702-0317

CREDITOR: 11266 - 24
FMI CORP
MATT GODWIN
5171 GLENWOOD AE # 200
RALEIGH, NC 27612-3266

CREDITOR: 13234 - 24
FMI CORP
STUART PHOENIX
5171 GLENWOOD AVE # 200
RALEIGH, NC 27612-3266

CREDITOR: 14275 - 24
FMI CORP
VANESSA WINZENBURG
55 MADISON ST STE 410
DENVER, CO 80206

CREDITOR: 10936 - 24
FMI CORP
ANDREW PATRON
5171 GLENWOOD AVE # 200
RALEIGH, NC 27612-3266

CREDITOR: 10338 - 24
FMI CORPORATION
BRIAN MOORE  CONSULTANT
5151 GLENWOOD AVE STE 100
RALEIGH, NC 27612-3240

CREDITOR: 2726 - 24
FMI CORPORATION
CONTROLLER
5301 W CYPRESS ST STE 201
TAMPA, FL 33607-1767

CREDITOR: 11198 - 24
FMI CORPORATION
H M HARRIS JR. VICE PRESIDENT & DIRECTOR
5151 GLENWOOD AVE
RALEIGH, NC 27612-3267

CREDITOR: 13678 - 24
FMI CORP
TIMOTHY SZNEWAJS
55 MADISON ST STE 410
DENVER, CO 80206

CREDITOR: 12812 - 24
FMI INC
MARY PRENDERGAST
55 MADISON ST STE 410
DENVER, CO 80206

CREDITOR: 4726 - 24
FMK ARCHITECTS
PRESIDENT
123 NEW BERN ST
CHARLOTTE, NC 28203-5445

CREDITOR: 9696 - 24
FOA AND SON
PETE CARRUCCIU  CONSTRUCTION & REAL EST LDR
18 VESEY ST
NEW YORK, NY 10007

CREDITOR: 12642 - 24
FOCUS FINANCIAL NETWORK INC
PAUL GIANNOBILE  RETIREMENT PLAN SPECIALIST
1000 SHELARD PKWY STE 400
MINNEAPOLIS, MN 55426-4929

CREDITOR: 1938 - 17
FOGARTY, STEPHEN
4771 N PRINCETON ST.
PORTLAND, OR 97203

CREDITOR: 14177 - 24
FOGELMAN PROPERTIES
STEPHANIE JOYNER  BENEFITS ADMINISTRATOR
5400 POPLAR AVE FL 2
MEMPHIS, TN 38119-3698

CREDITOR: 6081 - 24
FOGEL & ASSOCIATES
PRINCIPAL
168 5TH AVE
NEW YORK, NY 10010-5910

CREDITOR: 11443 - 24
FOIT ALBERT ARCHITECTS
SCOTT DABB
2505 TONAWANDA CREEK RD
WEST AMHERST, NY 14228

CREDITOR: 4727 - 24
FOLCK WEST + SAVAGE ARCHITECTS
PRESIDENT
SUITE 4
1369 LASKIN RD
VIRGINIA BEACH, VA 23451-6080

CREDITOR: 12339 - 24
FOLEY & LARNDER LLP
MARK AIELLO
500 WOODWARD STE 2700
DETROIT, MI 48226

CREDITOR: 10714 - 24
FOLIAGE DESIGN SYSTEMS
DAVID G LIU  PRESIDENT
7048 NARCOOSSEE RD
ORLANDO, FL 32822-5530

CREDITOR: 2727 - 24
FONTAINE BROS INC
CONTROLLER
510 COTTAGE ST
SPRINGFIELD, MA 01104

CREDITOR: 2728 - 24
FOOTHILLS CONTRACTING INC
CONTROLLER
701 W HIGHWAY 12
WEBSTER, SD 57274-2213

# CREDITOR MATRIX

CREDITOR: 2729 - 24
FOPPE
CONTROLLER
2140 WAYCROSS RD
CINCINNATI, OH 45240-2719

CREDITOR: 13512 - 24
FORBES COHEN PROPERTIES
TIM BLAIR  CONTROLLER
100 GALLERIA OFFICENTRE STE 42
SOUTHFIELD, MI 48034-4780

CREDITOR: 4728 - 24
FORBES ARCHITECTS
PRESIDENT
SUITE 100
4565 PONCE DE LEON BLVD
CORAL GABLES, FL 33146-1855

CREDITOR: 8101 - 24
FORCIER ALDRICH ASSOC
JOHN FORCIER  PRESIDENT
6 MARKET PL STE 2
ESSEX JUNCTION, VT 05452-2937

CREDITOR: 6082 - 24
FORCIER ALDRICH & ASSOCIATES
PRINCIPAL
6 MARKET PL STE 2
ESSEX JUNCTION, VT 05452-2937

CREDITOR: 10230 - 24
FORCIER ALDRICH & ASSOCIATES
BRADLEY ALDRICH
6 MARKET PL
ESSEX JUNCTION, VT 05452

CREDITOR: 6083 - 24
FORCON INTL
PRINCIPAL
1730 MOUNT VERNON RD STE H
ATLANTA, GA 30338-4245

CREDITOR: 6723 - 24
FORCUM LANNOM CONTRACTORS LLC
BECCA STURGIS  ADMINISTRATIVE ASSISTANT
350 US HIGHWAY 51 BYP S
DYERSBURG, TN 38024

CREDITOR: 11320 - 24
FORD CONSTRUCTION CO
ROBERT M JONES  PRESIDENT
639 E LOCKEFORD ST
LODI, CA 95240-2406

CREDITOR: 8125 - 24
FORD,POWELL,CARSON
JOHN MIZE
1138 E COMMERCE ST
SAN ANTONIO, TX 78205-3387

CREDITOR: 13524 - 24
FORDICE CONSTRUCTION CO
ANN CLAIRE FORDICE
PO BOX 1101
VICKSBURG, MS 39181-1101

CREDITOR: 7484 - 24
FORDICE CONSTRUCTION CO
ERIN FORDICE
PO BOX 1101
VICKSBURG, MS 39181-1101

CREDITOR: 9548 - 24
FORENSIC ANALYSIS ENGRNG
ROBERT KOCHANE  PRESIDENT
3401 ATLANTIC AVE STE 601
RALEIGH, NC 27604

CREDITOR: 8790 - 24
FORENSIC ANALYSIS ENGRNG
LINDA GRIGGS  OFFICE MANAGER
3401 ATLANTIC AVE STE 101
RALEIGH, NC 27604

CREDITOR: 2730 - 24
FOREST CITY RESIDENTIAL MGMT
CONTROLLER
50 PUBLIC SQ STE 1200
CLEVELAND, OH 44113-2204

CREDITOR: 9798 - 24
FOREST CITY RESIDENTIAL GROUP
DANIEL CHONKO  CONTROLLER
50 PUBLIC SQUARE
1170 TERMINAL TOWER
RESIDENTIAL GROUP
CLEVELAND, OH 44113-2207

CREDITOR: 9045 - 24
FOREST ELECTRIC CORP
SALVATORE CAPUTO  PRESIDENT
2 PENN PLZ FL 4
NEW YORK, NY 10121-0026

CREDITOR: 8483 - 24
FORKER CO
PETER FORKER  PRESIDENT
2019 N ELIZABETH DR
ARLINGTON HEIGHT, IL 60004

CREDITOR: 4729 - 24
FORMA DESIGN
PRESIDENT
3050 PULLMAN ST
COSTA MESA, CA 92626-5901

CREDITOR: 12138 - 24
FORMAX INC
JOHN NOVAK  PERSONNEL DIR/HR MANAGER
9150 W 191ST ST
MOKENA, IL 60448-1394

CREDITOR: 11539 - 24
FORREST PERKINS
STEPHEN PERKINS  PRINCIPAL
2121 WISCONSIN AVE NW STE 100
WASHINGTON, DC 20007-2266

CREDITOR: 4730 - 24
FORREST PERKINS LLC
PRESIDENT
SUITE 100
2121 WISCONSIN AVE NW
WASHINGTON, DC 20007-2258

CREDITOR: 2731 - 24
FORRESTER CONSTRUCTION CO
CONTROLLER
12231 PARKLAWN DR
ROCKVILLE, MD 20682

CREDITOR: 7157 - 24
FORSBERG ENGINEERING SURVEY
DANNY FORSBERG  PRESIDENT
PO BOX 30575
CHARLESTON, SC 29417-0575

CREDITOR: 8845 - 24
FORSYTHE LONG ENGINEERING
PHILLIP FORSYTHE  PRESIDENT
4560 HELTON DR
FLORENCE, AL 35630-6237

CREDITOR: 12425 - 24
FORTE ARCHITECTS INC
JOHN T BASSETT AIA
23 S MISSION ST # C
WENATCHEE, WA 98801

CREDITOR: 4731 - 24
FORTE ARCHITECTS INC
PRESIDENT
23 S MISSION ST # C
WENATCHEE, WA 98801

CREDITOR: 11318 - 24
FORTNEY & WEYGANDT INC
ROBERT L FORTNEY  PRESIDENT
31269 BRADLEY RD
NORTH OLMSTED, OH 44070-3875

CREDITOR: 10786 - 24
FORUM
CHRIS CEDERGREEN  MANAGING DIRECTOR
2199 INNERBELT BUSINES CNTR DR
SAINT LOUIS, MO 63114-5721

CREDITOR: 1387 - 10
FOSTER, SHARMAYNE'AKIS
228 CARNEGIE PL.
VAUXHALL, NJ 07088

CREDITOR: 9605 - 24
FOSTER CM GROUP INC
PAUL FOSTER  PRESIDENT
STE 606
8610 N NEW BRAUNFELS AVE
SAN ANTONIO, TX 78217-6370

CREDITOR: 5927 - 24
FOSTER WHEELER CORP
PRESIDENT
PERRYVILLE CORPORATE PARK
DEPT 13732
CLINTON, NJ 08809-4000

CREDITOR: 6599 - 24
FOSTER & MILLER
ALLEN MISTER  PRESIDENT
4112 INNSLAKE DR
GLEN ALLEN, VA 23060-3344

# CREDITOR MATRIX

CREDITOR: 4732 - 24
FOTH COS
PRESIDENT
2737 S RIDGE RD
GREENBAY, WI 54307-9012

CREDITOR: 8074 - 24
FOUNDATION CONTRACTORS
JOHN ALMETER
1000 MARBLE MILL CIRCLE
MANETTA, GA 30060

CREDITOR: 6521 - 24
FOX AND FOWLE
AARON SLOUBNICK  ASSISTANT
22 W 19TH ST FL 11
NEW YORK, NY 10011-4299

CREDITOR: 13292 - 24
FOX VALLEY ASSOCIATED
JULIE HAMPSON
PO BOX 478
ST CHARLES, IL 60174

CREDITOR: 6085 - 24
FRA ENGINEERING
PRINCIPAL
255 EAST AVE BSMT
ROCHESTER, NY 14604-2626

CREDITOR: 11844 - 24
FRANCIS CAUFFMAN FOLEY HOFFMAN
RAFAEL UTRERA
2120 ARCH ST
PHILADELPHIA, PA 19103-1308

CREDITOR: 13417 - 24
FRANK GURNEY INC
THOMAS STEWART PE
PO BOX 11557
SPOKANE VALLEY, WA 99211-1551

CREDITOR: 7557 - 24
FRANKL SOSSIN MECHANICAL
FRANK SOSSIN  PRESIDENT
308 COMMERCE DR
AUGUSTA, GA 30907-0609

CREDITOR: 4733 - 24
FRANK COLUCCIO CONSTRUCTION
PRESIDENT
91-141 KALAELOA BLVD
KAPOLEI, HI 96707-1748

CREDITOR: 12245 - 24
FRANK RUSSELL CO
LOUIS ROWAN  NATIONAL DIR SALES
PO BOX 1616
TACOMA, WA 98401-1616

CREDITOR: 2737 - 24
FRANK LEPORI CONST
CONTROLLER
1475 HYMER AVE
SPARKS, NV 89431-5613

CREDITOR: 6084 - 24
FOTH COS
PRINCIPAL
2737 S RIDGE RD
GREENBAY, WI 54307-9012

CREDITOR: 1939 - 17
FOUR STAR CATERING
ROUTE 202
RINDGE, NH 03461

CREDITOR: 2733 - 24
FOX DRYWALL & PLASTERING INC
CONTROLLER
27164 470TH AVE STE 1
TEA, SD 57064-8112

CREDITOR: 9206 - 24
FPM GROUP
RICHARD FLORIO  OFFICE MANAGER
909 MARCONI AVE
RONKONKOMA, NY 11779-7211

CREDITOR: 9750 - 24
FRALINGER ENGINEERING
MICHAEL FRALINGER  PRESIDENT
629 SHILOH PIKE
BRIDGETON, NJ 08302-1452

CREDITOR: 2735 - 24
FRANCISJ PALO INC
CONTROLLER
309 S 4TH AVE
CLARION, PA 16214-2209

CREDITOR: 6566 - 24
FRANK CRYSTAL & CO OF FL
AL BRAZIS  DIRECTOR LOSS CTRL
2 ALHAMBRA PLZ SUITE 102
CORAL GABLES, FL 33134-5214

CREDITOR: 7556 - 24
FRANK SMITH MKTG CONSULTANT
FRANK SMITH  PRINCIPAL
3016-A SPRING HILL PARKWAY SE
SMYRNA, GA 30080

CREDITOR: 4734 - 24
FRANK GURNEY INC
PRESIDENT
PO BOX  11557
SPOKANE VALLEY, WA 99211-1551

CREDITOR: 551 - 07
FRANK E. SEIDELMANN, MD
15650 COTHELSTONE LANE
CHAGRIN FALLS, OH 44022

CREDITOR: 2736 - 24
FRANK CORIGLIANO CONT INC
CONTROLLER
8121 3RD AVE
BROOKLYN, NY 11209-3803

CREDITOR: 2732 - 24
FOUNDATION CONTRACTORS
CONTROLLER
1000 MARBLE MILL CIRCLE
MANETTA, GA 30060

CREDITOR: 13643 - 24
FOWLER WHITE GILLEN BOGGS VI
ELLIE LOPEZ  LAW LIBRARIAN
501 E KENNEDY BLVD
TAMPA, FL 33602-5237

CREDITOR: 2734 - 24
FOX VALLEY ASSOC GENERAL CONTR
CONTROLLER
2020 DEAN ST STE I
ST CHARLES, IL 60174-1665

CREDITOR: 7539 - 24
FR ALEMAN ASSOC INC
FRANK ALEMAN  PRESIDENT
10305 NW 41ST ST STE 200
DORAL, FL 33178-2982

CREDITOR: 550 - 07
FRANCHISE TAX BOARD
ENTITY ID: CORP 9017136
PO BOX 942857
SACRAMENTO, CA 94257-0531

CREDITOR: 7574 - 24
FRANCIS CAUFFMAN FOLEY
GAIL RIVETT  PRINCIPAL
HOFFMANN ARCHITECTS
2120 ARCH ST
PHILADELPHIA, PA 19107

CREDITOR: 7558 - 24
FRANK WEBB ARCHITECTS
FRANK WEBB  PRESIDENT
8607 VENICE BLVD
LOS ANGELES, CA 90034-2518

CREDITOR: 13191 - 24
FRANKLIN TEMPLETON DCS
DEBBIE BOONE  MANAGER OF CLIENT SERVICES
3355 DATA DR FLR 2
RANCHO CORDOVA, CA 95670-7312

CREDITOR: 4735 - 24
FRANKW NEAL & ASSOCIATES
PRESIDENT
1015 W BROADWAY AVE
FORT WORTH, TX 76104-1117

CREDITOR: 7672 - 24
FRANK WEBB ARCHITECTS
GREG COLES  PARTNER
8607 VENICE BLVD
LOS ANGELES, CA 90034

CREDITOR: 14074 - 24
FRANKLIN INDUSTRIES INC
JANICE KING  BENEFITS MANAGER
9020 OVERLOOK BLVD STE 200
BRENTWOOD, TN 37027-3259

# CREDITOR MATRIX

CREDITOR: 1942 - 17
FRANK, WILLIAM S.
CAREER LAB, INC
10475 PARK MEADOWS DR #600
LONE TREE, CO 80124

CREDITOR: 12468 - 24
FRANK GURNEY INC
PARKER STEWART
5521 E RAILROAD AVE
SPOKANE, WA 99212

CREDITOR: 1941 - 17
FRANK, GAIL R.
FRANKLY SPEAKING
10409 GREENDALE DRIVE
TAMPA, FL 33626

CREDITOR: 553 - 07
FRANKLIN R.COCKRILL, MD
MAYO CLINIC
200 FIRST ST, SW
ROCHESTER, MN 55905

CREDITOR: 552 - 07
FRANK GONZALEZ
2390 TIEBOUT AVENUE
#1-F
BRONX, NY 10458

CREDITOR: 8274 - 24
FRANK RUSSELL TRUST CO
KATHY PINE  MGR RECORDKEEPING SERVICES
PO BOX 1616
TACOMA, WA 98401-1616

CREDITOR: 10227 - 24
FRANK ROTH CO INC
WALKER WOODWORTH  PRESIDENT
1795 STRATFORD AVE
STRATFORD, CT 06615-6442

CREDITOR: 11283 - 24
FRANSON CIVIL ENGINEERS
PAUL WRIGHT
1276 S 820 E STE 100
AMERICAN FORK, UT 84003-3575

CREDITOR: 4736 - 24
FRANZ JEANES LAZO CORA
PRESIDENT
SUITE 510
4055 INTERNATIONAL PLZ
FORT WORTH, TX 76109-4874

CREDITOR: 2738 - 24
FRATELLO CONSTRUCTION CORP
CONTROLLER
552 UNIONDALE AVE
UNIONDALE, NY 11553-2202

CREDITOR: 7483 - 24
FRAUSE GROUP
ERIKA SCHMIDT  PRESIDENT
1411 4TH AVE #1210
SEATTLE, WA 98101

CREDITOR: 12666 - 24
FRAZIER INDUSTRIAL CO
ROBERT WARREN
PO BOX F
LONG VALLEY, NJ 07853

CREDITOR: 10095 - 24
FRAZIER & DEETER LLC
JEFFREY J SEAY
600 PEACHTREE ST NEW STE 1900
ATLANTA, GA 30308-2217

CREDITOR: 13541 - 24
FRCH DESIGN WORLDWIDE
DONNA SZARWARK  SR VP HUMAN RESOURCES
311 ELM ST STE 600
CINCINNATI, OH 45202-2737

CREDITOR: 8556 - 24
FRCH DESIGN WORLDWIDE
SUSAN MUIRHEID  HUMAN RESOURCE ASSISTANT
311 ELM ST STE 600
CINCINNATI, OH 45202-2774

CREDITOR: 4737 - 24
FRCH DESIGN WORLDWIDE
PRESIDENT
311 ELM ST # 600
CINCINNATI, OH 45202-2774

CREDITOR: 2596 - 24
FRCH DESIGN WORLDWIDE
ACCOUNTING
311 ELM ST # 600
CINCINNATI, OH 45202-2736

CREDITOR: 4738 - 24
FRED ZOOK ENGINEER INC
PRESIDENT
1001 E EVANS AVE
PUEBLO, CO 81004-2538

CREDITOR: 14298 - 24
FRED WEBER INC
WENDY ALEXANDER  CONTROLLER
2320 CREVE COEUR MILL RD
PO BOX 2501
MARYLAND HGTS, MO 63043-4207

CREDITOR: 10499 - 24
FRED WILSON ASSOC ENGINEERS
WILLIAM WILSON  PRESIDENT
3970 HENDRICKS AVE
JACKSONVILLE, FL 32207-5306

CREDITOR: 6823 - 24
FRED A MORETON & CO
BRENT SNELGROVE
709 E SOUTH TEMPLE
SALT LAKE CITY, UT 84102

CREDITOR: 554 - 07
FRED WOOLF LIST CO, INC
P.O BOX  346
SOMERS, NY 10589-0346

CREDITOR: 10564 - 24
FRED V RUBENSTIEN
876A HERITAGE VILLAGE
SOUTHBURY, CT 06488-1344

CREDITOR: 555 - 07
FREDERICK W. STANTON
94 GEISER ROAD
WYNANTSKILL, NY 12198

CREDITOR: 7929 - 24
FREDERICK TAYLOR ASSOC ARCHS
JEFFERY TAYLOR  PRESIDENT
572 N BROADWAY
WHITE PLAINS, NY 10603-3221

CREDITOR: 4739 - 24
FREDERICK DERR & CO INC
PRESIDENT
PO BOX  2719
SARASOTA, FL 34230-2719

CREDITOR: 2597 - 24
FREDERICK WARD & ASSOCIATES
ACCOUNTING
PO BOX 727
BEL AIR, MD 21014

CREDITOR: 9585 - 24
FREDRICKS DESIGN INC
MAURY FREDRICKS  PRESIDENT
6 SHERMAN AVE
GRAND HAVEN, MI 49417-1781

CREDITOR: 4740 - 24
FREE CONTRACTING INC
PRESIDENT
1620 OLD FRANKFORT PIKE
LEXINGTON, KY 40504-1003

CREDITOR: 12540 - 24
FREEDOM ONE FINANCIAL
MARK WAYNE  PRESIDENT
8031 ORTONVILLE RD # M-15
CLARKSTON, MI 48348-4457

CREDITOR: 11758 - 24
FREELON GROUP
PHILIP G FREELON  PRESIDENT
BUILDING 300 SUITE 320
5310 S ALSTON AVE
DURHAM, NC 27713-4381

CREDITOR: 4741 - 24
FREELON GROUP
PRESIDENT
PO BOX  12876
DURHAM, NC 27709-2876

CREDITOR: 2416 - 24
FREELON GROUP INC
ADMINISTRATOR
PO BOX 12876
DURHAM, NC 27709-2876

# CREDITOR MATRIX

CREDITOR: 7982 - 24
FREEMAN FRENCH FREEMAN INC
JESSE BECK  PRESIDENT
81 MAPLE ST
BURLINGTON, VT 05401-4723

CREDITOR: 7541 - 24
FREEMAN WHITE INC
FRANK BROOKS  PRESIDENT
2300 REXWOODS DR STE 300
RALEIGH, NC 27607-3361

CREDITOR: 4743 - 24
FREEMANWHITE INC
PRESIDENT
8845 RED OAK BLVD
CHARLOTTE, NC 28217

CREDITOR: 4742 - 24
FREEMAN WHITE
PRESIDENT
8025 ARROWRIDGE BLVD
CHARLOTTE, NC 28273-5604

CREDITOR: 10753 - 24
FREEMANWHITE
ALAN T BALDWIN  PRESIDENT
8845 RED OAK BLVD
CHARLOTTE, NC 28217-5593

CREDITOR: 6086 - 24
FREEMANWHITE INC
PRINCIPAL
8845 RED OAK BLVD
CHARLOTTE, NC 28217

CREDITOR: 1943 - 17
FREEMAN
PO BOX 650036
DALLAS, TX 75265-0036

CREDITOR: 2739 - 24
FREESE NICHOLAS
CONTROLLER
4055 INTERNATIONAL PLZ STE 200
FORT WORTH, TX 76109-4814

CREDITOR: 13813 - 24
FREESE NICHOLAS
GWEN PEREZ
4055 INTERNATIONAL PLZ STE 200
FORT WORTH, TX 76109-4814

CREDITOR: 4744 - 24
FREESE & NICHOLS INC
PRESIDENT
4055 INTERNATIONAL PLZ STE 200
FORT WORTH, TX 76106-4895

CREDITOR: 11706 - 24
FREIBERGS
KEVIN FREIBERG  PRESIDENT/CEO
4110 PALISADES RD
SAN DIEGO, CA 92116

CREDITOR: 556 - 07
FREIBERGS.COM
4110 PALISADES ROAD
SAN DIEGO, CA 92116-2043

CREDITOR: 2740 - 24
FREITAG WEINHARDT
CONTROLLER
5900 N 13TH ST
TERRE HAUTE, IN 47805-1605

CREDITOR: 11384 - 24
FRESENIUS MEDICAL CARE
RONALD GRAHAM  SR BENEFITS ADMINISTRATOR
920 WINTER ST STE A
WALTHAM, MA 02451-1519

CREDITOR: 10240 - 24
FRETZ CONSTRUCTION CO
BRANDON BOYD
6301 LONG DR
HOUSTON, TX 77087-3405

CREDITOR: 4745 - 24
FREVERT RAMSEY KOBES ARCHIT
PRESIDENT
4445 CORPORATE DR STE 126
WEST DES MOINES, IA 50266-5937

CREDITOR: 12084 - 24
FREY LUTZ CORP
MICHAEL P BOYER
1195 IVY DR
LANCASTER, PA 17601

CREDITOR: 2598 - 24
FRIBERG & ASSOCIATES INC
ACCOUNTING
PO BOX 2080
FORT WORTH, TX 76113-2080

CREDITOR: 6087 - 24
FRIBERG ASSOCIATES INC
PRINCIPAL
PO BOX 2080
FORT WORTH, TX 76113-2080

CREDITOR: 168 - 07
FRIEDMAN & PARTNERS
7 GOVE STREET
WAYLAND, MA 01778

CREDITOR: 169 - 07
FRIEDMAN LLP
ATTN: JEFF ZUDECK
100 EAGLE ROCK AVE, STE 200
EAST HANOVER, NJ 07936-3149

CREDITOR: 10025 - 24
FRIEDE & ASSOCIATES LLC
JASON L LANE CMA
500 UTILITY CT
REEDSBURG, WI 53959

CREDITOR: 12024 - 24
FRIEDMAN & PARTNERS
RICH FRIEDMAN
7 GROVE ST
WAYLAND, MA 01778

CREDITOR: 6809 - 24
FRIEDMUTTER GROUP
BRAD BRA FRIEDMUTTER  PRESIDENT
8025 BLACK HORSE PIKE STE 210
PLEASANTVILLE, NJ 08232-2960

CREDITOR: 1944 - 17
FRIENDS OF COMMUNITY ACTION
THE FOOD PANTRY
49 CEDAR AVE.
OLD ORCHARD BEACH, ME 04064

CREDITOR: 11954 - 24
FRISCHHERTZ ELECTRIC CO INC
JOHN DARDENNE
4240 TOULOUSE ST
NEW ORLEANS, LA 70119

CREDITOR: 7970 - 24
FRISCHHERTZ ELECTRIC CO INC
JERRY LARRIVIERE
4240 TOULOUSE ST
NEW ORLEANS, LA 70119

CREDITOR: 4746 - 24
FRITZLEN PIERCE ARCHITECTS
PRESIDENT
SUITE C-1
1650 VAIL VALLEY DR
VAIL, CO 81657-3957

CREDITOR: 6784 - 24
FROEHLING ROBERTSON INC
BOB JONES  GENERAL MANAGER
2505 HUTCHINSON MCDONALD RD
CHARLOTTE, NC 28269-4254

CREDITOR: 4747 - 24
FROEHLING & ROBERTSON INC
PRESIDENT
3015 DUMBARTON RD
RICHMOND, VA 23228-5831

CREDITOR: 9127 - 24
FROEHLING ROBERTSON INC
SAMUEL CURBY  PRESIDENT
1734 SEIBEL DR NE
ROANOKE, VA 24012-5624

CREDITOR: 9053 - 24
FROEHLING ROBERTSON INC
SAM KIRBY  PRESIDENT
22923 QUICKSILVER DR STE 111
STERLING, VA 20166-2013

CREDITOR: 10776 - 24
FRONTIER KEMPER CONSTRUCTORS
CHARLES T MC GLOTHLEN
1695 ALLEN RD
EVANSVILLE, IN 47710

# CREDITOR MATRIX

CREDITOR: 2741 - 24
FRONTIER KEMPER CONSTRUCTORS
CONTROLLER
1695 ALLEN RD
EVANSVILLE, IN 47719-0690

CREDITOR: 13108 - 24
FRONTIER KEMPER CONSTRUCTORS
DANA MARKEE  ASSISTANT CONTROLLER
PO BOX 6690
EVANSVILLE, IN 47719-0690

CREDITOR: 2599 - 24
FRU CON ENGINEERING INC
ACCOUNTING
4310 PRINCE WILLIAM PKWY #200
WOODBRIDGE, VA 22192-5199

CREDITOR: 2742 - 24
FT WOODS CONSTRUCTION
CONTROLLER
PO BOX  122
GEORGETOWN, TX 78627-0122

CREDITOR: 6879 - 24
FTI  CONSULTING INC
C CHRISTOPHER SMITH
6903 ROCKLEDGE DR
BETHESDA, MD 20817

CREDITOR: 2743 - 24
FTR INTERNATIONAL
CONTROLLER
400 EXCHANGE STE 150
IRVINE, CA 92602-1343

CREDITOR: 4748 - 24
FUELLGRAF ELECTRIC CO
PRESIDENT
245 PITTSBURGH RD STE 100
BUTLER, PA 16001-3883

CREDITOR: 4749 - 24
FUGRO CONSULTANTS
PRESIDENT
11009 OSGOOD ST
SAN ANTONIO, TX 78233-5701

CREDITOR: 4750 - 24
FUGRO INC
PRESIDENT
6100 HILLCROFT ST
HOUSTON, TX 77081-1009

CREDITOR: 10300 - 24
FUGRO INC
EDWIN HOUTHUIJZEN  401(K) MANAGER
6100 HILLCROFT ST STE 700
HOUSTON, TX 77081-1009

CREDITOR: 14036 - 24
FUJI HUNT PHOTOGRAPHIC CHEM
VINNY BRIGANTI  PENSION MANAGER
40 BOROLINE RD
ALLENDALE, NJ 07401-1616

CREDITOR: 9695 - 24
FUJITSU AMERICA INC
PETE APOR  401K MANAGER
1250 E ARQUES AVE
SUNNYVALE, CA 94085-5401

CREDITOR: 9226 - 24
FULCRUM STUDIOS PC
SCOTT PEREZ  PRESIDENT
5875 CASTLE CREEK PARKWAY NORT
STE 440
INDIANAPOLIS, IN 46250-4330

CREDITOR: 8204 - 24
FULL SPECTRUM CONSULTING INC
JUDY BRADFORD  PRESIDENT
1674 EAGLE NEST CIRCLE
WINTER SPRINGS, FL 32708-5924

CREDITOR: 1945 - 17
FULLER ELEMENTARY SCHOOL
NEW BOOK FUND
422 ELM ST.
KEENE, NH 03431

CREDITOR: 1946 - 17
FULLER'S LOCKSMITHING
26 KNIGHT ST. #2
JAFFREY, NH 03452

CREDITOR: 6659 - 24
FULLER NICHOLS ARCHITECTS
ANNETTE FETTIS
297 W LAKE RD
PO BOX 156
HARBOR SPRINGS, MI 49740-1153

CREDITOR: 12486 - 24
FUNK LAWN CARE
ROBERT FUNK  PRESIDENT
330 FILLMORE AVE
TONAWANDA, NY 14150-2400

CREDITOR: 6871 - 24
FUQUAY INC
DAUPHEN JACKSON
PO BOX 10327
AUSTIN, TX 78766

CREDITOR: 8186 - 24
FUQUA PARTNERS
JOSEPH FUQUA  PRESIDENT
100 CHURCH ST SW STE 700
HUNTSVILLE, AL 35801-4962

CREDITOR: 10211 - 24
FURLOW ASSOCIATES INC
VINCE CICHOCKI  PRESIDENT
1206 SOCIETY DR
CLAYMONT, DE 19703-1795

CREDITOR: 170 - 07
FURNITURE ROW CO.
ATTN: ACCOUNTS PAYABLE
5641 BROADWAY
DENVER, CO 80216-1021

CREDITOR: 12120 - 24
FURNITURE BRANDS INTERNATIONAL
RICHARD LOCKARD  EMPLOYEE BENEFITS DIRECTOR
1 N BRENTWOOD BLVD STE 1500
SAINT LOUIS, MO 63105-3925

CREDITOR: 2744 - 24
FURSTENBERG CONSTRUCTION
CONTROLLER
SUITE 550
6334 MAPLE AVE
DALLAS, TX 75235-5518

CREDITOR: 4751 - 24
FUSCH ARCHITECTS INC
PRESIDENT
4308 AVONDALE AVE STE #200
DALLAS, TX 75219-3177

CREDITOR: 4752 - 24
FUSCOE ENGINEERING
PRESIDENT
SUITE 100
16795 VON KARMAN AVE
IRVINE, CA 92606-4969

CREDITOR: 4753 - 24
FUSCOE ENGINEERING INC
PRESIDENT
16795 VON KARMAN AVE
IRVINE, CA 92606-4969

CREDITOR: 2745 - 24
FUSCO CORP
CONTROLLER
555 LONG WHARF DR
NEW HAVEN, CT 06511-6107

CREDITOR: 6088 - 24
FUSCOE ENGINEERING INC
PRINCIPAL
16795 VON KARMAN AVE
IRVINE, CA 92606-4969

CREDITOR: 4134 - 24
FUSS & O'NEILL INC
MANAGING PRINCIPAL
146 HARTFORD RD
MANCHESTER, CT 06040-5992

CREDITOR: 7905 - 24
FUSS O'NEIL
JEFF HIGHTMAN  PRESIDENT
275 PROMENADE ST STE 350
PROVIDENCE, RI 02908-5751

CREDITOR: 8420 - 24
FUSS ONEIL CORPORATE
LAURICE KLEMARCCYK  LIBRARIAN
146 HARTFORD RD
MANCHESTER, CT 06040

CREDITOR: 11798 - 24
FUSS & O'NEILL INC
KEVIN K CHASE
146 HARTFORD RD
MANCHESTER, CT 06040-5992

# CREDITOR MATRIX

CREDITOR: 4754 - 24
FUSS & O'NEILL INC
PRESIDENT
146 HARTFORD RD
MANCHESTER, CT 06040-5992

CREDITOR: 14316 - 24
FUSS ONEILL ENVIRONMENT
JIM SCOTT  INDUSTRIAL HYGIENE MANAGER
146 HARTFORD RD
MANCHESTER, CT 06040-5992

CREDITOR: 11592 - 24
FUTABA CORPORATION OF AMERICA
JIM GULLAND  CORPORATE ADMINISTRATIVE MGR
101 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824-2202

CREDITOR: 1947 - 17
FU, LISA MANTING
209 CLINTON AVE
APT 14G
BROOKLYN, NY 11205

CREDITOR: 4755 - 24
FWA GROUP
PRESIDENT
2 BANK OF AMERICA PLAZA
101 S TRYON ST
CHARLOTTE, NC 28280-0002

CREDITOR: 4756 - 24
FX FOWLE ARCHITECTS PC
PRESIDENT
22 W 19TH ST
NEW YORK, NY 10011

CREDITOR: 6089 - 24
FX FOWLE ARCHITECTS PC
PRINCIPAL
22 W 19TH ST
NEW YORK, NY 10011

CREDITOR: 6090 - 24
FX FOWLE ARCHITECTS PC
PRINCIPAL
22 W 19TH ST 11TH FL
NEW YORK, NY 10011

CREDITOR: 7642 - 24
FXF OWLE
GERARD GEIER
22 W 19TH ST FL 11TH
NEW YORK, NY 10011

CREDITOR: 4757 - 24
FXFOWLE ARCHITECTS PC
PRESIDENT
11TH FLOOR
22 W 19TH ST
NEW YORK, NY 10011-4204

CREDITOR: 13473 - 24
G BEN SUTNIPSEED ENGRS
KATHRYN WALLACE
1981 BRITTANIA CIR
WOODSTOCK, GA 30188-6322

CREDITOR: 7614 - 24
G LYON PHOTOGRAPHY
GEOFFREY LYON  OWNER
631 LIVE OAK ST
HOUSTON, TX 77003

CREDITOR: 11638 - 24
G W LISK & CLIFFTRONICS INC
MAX HOGENES  ASSISTANT CONTROLLER
2 SOUTH ST
CLIFTON SPRINGS, NY 14432-1118

CREDITOR: 7647 - 24
G2 MARKETING RESOURCES LLC
GERYL ROSE  PRESIDENT
40 TOBEY AVENUE
WINDSOR, CT 06095

CREDITOR: 9892 - 24
GA JOHNSON
JACK GALBRAITH  PRESIDENT & CEO
828 FOSTER ST
EVANSTON, IL 60201-3297

CREDITOR: 10920 - 24
GA JOHNSON CONSTRUCTION
GERALD JOHNSON
3409 W 47TH ST # 101
SIOUX FALLS, SD 57106

CREDITOR: 12897 - 24
GA JOHNSON CONSTRUCTION
NANCY JOHNSON
3409 W 47TH ST
SIOUX FALLS, SD 57106

CREDITOR: 7124 - 24
GA STEPHENSON SURVEYING
DAN WILCOX  PRESIDENT
PO BOX 1836
BUNNELL, FL 32110-1836

CREDITOR: 7142 - 24
GABELLINI ASSOCIATES
DANIEL GABELLINI  PRESIDENT
665 BROADWAY STE 706
NEW YORK, NY 10012-2330

CREDITOR: 171 - 07
GABRIELLE W. JERVEY
100 WEST UNIVERSITY PARKWAY
APT. 7F
BALTIMORE, MD 21210

CREDITOR: 12751 - 24
GABRIEL HERMAN & PERETZ
COLETTE DISHMAN
1800 CENTURY PARK E STE 600
LOS ANGELES, CA 90067-1509

CREDITOR: 2746 - 24
GAGE BROTHERS CONCRETE
CONTROLLER
PO BOX  1028
SIOUX FALLS, SD 57101

CREDITOR: 10451 - 24
GAGE BROTHERS CONCRETE
DAVID HONNER
PO BOX 1028
SIOUX FALLS, SD 57101

CREDITOR: 12326 - 24
GAGE CONSULTING ENGINEERS
JOHN C BOUSE PE  PRESIDENT
OAK BROOK, IL 60523

CREDITOR: 4758 - 24
GAI CONSULTANTS INC
PRESIDENT
385 WATERFRONT DR E # 1
HOMESTEAD, PA 15120

CREDITOR: 7580 - 24
GAI CONSULTANTS INC
GARY DEJIDAS  PRESIDENT
301 E PINE ST STE 1020
ORLANDO, FL 32801-2741

CREDITOR: 13448 - 24
GAI CONSULTANTS INC
DIANE LANDERS  BUSINESS MANAGER
385 WATERFRONT  DR E
HOMESTEAD, PA 15120-5005

CREDITOR: 8130 - 24
GAI CONSTRUCTION MONITORING
JOHN NAWN  PRESIDENT
1235 WESTLAKES DR STE 260
BERWYN, PA 19312-2413

CREDITOR: 6091 - 24
GAI CONSULTANTS INC
PRINCIPAL
1055 WESTLAKES DR STE 200
BERWYN, PA 19312-2422

CREDITOR: 14081 - 24
GAINES METZLER KRINER
JENIFER ECKMAN
120 CHURCH ST
BUFFALO, NY 14202-3911

CREDITOR: 8940 - 24
GALAXY BUILDERS LTD
RAMIRO CONTRERAS
4729 COLLEGE PARK
SAN ANTONIO, TX 78249-4007

CREDITOR: 13805 - 24
GALAXY BUILDERS LTD
GLORIA CONTRERAS
4729 COLLEGE PARK
SAN ANTONIO, TX 78249-4007

CREDITOR: 4759 - 24
GALE CONSTRUCTION CO
PRESIDENT
4 BECKER FARM RD
ROSELAND, NJ 07068

# CREDITOR MATRIX

CREDITOR: 1948 - 17
GALEA, CHRISTINE
3149 36TH ST., APT 2A
ASTORIA, NY 11106

CREDITOR: 172 - 07
GALEN INSTITUTE
ATTN: GRACE MARIE TURNER
128 SOUTH ROYAL ST, STE 200
ALEXANDRIA, VA 22314

CREDITOR: 173 - 07
GALEN MANAGEMENT LLC
ATTN: DAVID JAHNS
680 WASHINGTON BLVD
STAMFORD, CT 06901

CREDITOR: 4760 - 24
GALIER TOLSON FRENCH DESIGN
PRESIDENT
SUITE 250
8251 BEDFORD EULESS RD
NORTH RICHLAND H, TX 76180-7200

CREDITOR: 4761 - 24
GALLAGHER CONSTRUCTION SVCS
PRESIDENT
18000 W SARAH LN SUITE 100
BROOKFIELD, WI 53045-5840

CREDITOR: 4762 - 24
GALLAGHER CONSTRUCTION SVCS
PRESIDENT
580 CALIFORNIA ST STE 1200
SAN FRANCISCO, CA 94104-1035

CREDITOR: 10324 - 24
GALLAGHER CONSTRUCTION SERVICE
BRIAN COOPER
1 MARKET PLZ STE 200
SAN FRANCISCO, CA 94105-1003

CREDITOR: 8554 - 24
GALLAGHER CONSTRUCTION SVCS
SUSAN HECKER  VICE PRESIDENT
1 MARKET PLAZA STE 200
SAN FRANCISCO, CA 94105-1003

CREDITOR: 2747 - 24
GALLAGHER CONSTRUCTION SVCS
CONTROLLER
1 MARKET PLAZA STE 200
SAN FRANCISCO, CA 94105-1003

CREDITOR: 9135 - 24
GALLET AND ASSOCIATES
SANDY GALLET  PRESIDENT
110 12TH ST N
BIRMINGHAM, AL 35203-1537

CREDITOR: 13009 - 24
GALLET & ASSOCIATES INC
ROXANNE NICHOLS CDA FINANCE DIRECTOR
110 12TH ST N
BIRMINGHAM, AL 35203-1537

CREDITOR: 10672 - 24
GALLET & ASSOCIATES
ALAIN J GALLET  PRESIDENT
110 12TH ST N
BIRMINGHAM, AL 35203-1537

CREDITOR: 10207 - 24
GALLINA LLP
EDMOND EMIL TRAILLE  PARTNER
1331 N CALIFORNIA BLVD STE 350
WALNUT CREEK, CA 94596-4564

CREDITOR: 1949 - 17
GALLONE, TARA
REEBOCK INTERNATIONAL
1895 JW FOSTER BLVD
CANTON, MA 02021

CREDITOR: 8880 - 24
GALLUN SNOW ASSOC
LISA GALLUN  PRINCIPAL
1920 MARKET STREET SUITE 201
DENVER, CO 80202

CREDITOR: 12362 - 24
GALTA CRAIG S AAA
MONTE CHAPIN
500 PILOT RD
LAS VEGAS, NV 89119

CREDITOR: 10780 - 24
GANNETT FLEMING INC
CHESTER L ALLEN
209 SENATE AVE
CAMP HILL, PA 17011

CREDITOR: 6092 - 24
GANNETT FLEMING
PRINCIPAL
PO BOX 67100
HARRISBURG, PA 17106

CREDITOR: 6093 - 24
GANNETT FLEMING ENGINEERS
PRINCIPAL
480 FOREST AVE
LOCUST VALLEY, NY 11560

CREDITOR: 13095 - 24
GANNETT FLEMING INC
CONNIE CRAWFORD
209 SENATE AVE
CAMP HILL, PA 17011

CREDITOR: 13216 - 24
GANNETT FLEMING INC
JUDY L HRICAK
207 SENATE AVE
CAMP HILL, PA 17011-2378

CREDITOR: 13159 - 24
GANNETT FLEMING INC
WILLIAM M STOUT
207 SENATE AVE
CAMP HILL, PA 17011-2378

CREDITOR: 9093 - 24
GANNETT FLEMING
MOROSKY DONALD  VICE PRESIDENT
PO BOX 67100
HARRISBURG, PA 17106-7100

CREDITOR: 11322 - 24
GANNETT FLEMING INC
ROBERT M SCAER
207 SENATE AVE
CAMP HILL, PA 17011-2316

CREDITOR: 12147 - 24
GANNETT FLEMING INC
JOHN PURDY
209 SENATE AVE
CAMP HILL, PA 17011

CREDITOR: 4763 - 24
GANNETT FLEMING
PRESIDENT
PO BOX  67100
HARRISBURG, PA 17106-7100

CREDITOR: 11745 - 24
GARDNER INC
PHIL ERICKSON  TREASURER
3641 INTERCHANGE RD
COLUMBUS, OH 43204-1499

CREDITOR: 174 - 07
GARDNER CARTON & DOUGLAS
ATTN: ROBERT J. WATERS
1301 K ST. NW, STE 900, ETOWER
WASHINGTON, DC 20005

CREDITOR: 7919 - 24
GARG CONSULTING SVC
JEFF SCALA  PRESIDENT
2096 SILAS DEANE HWY # A
ROCKY HILL, CT 06067-2313

CREDITOR: 10849 - 24
GARNER CONSTRUCTION INC
ALLEN MCGEE
5301 RAVENNA AVE NE # 1
SEATTLE, WA 98105

CREDITOR: 7430 - 24
GARNER CONSTRUCTION INC
DREE SNIDER
5301 RAVENNA AVE NE # 1
SEATTLE, WA 98105

CREDITOR: 14323 - 24
GARNEY COMPANIES, INC.
JEFF LACY  CONTROLLER
1331 NW VIVION RD
KANSAS CITY, MO 64118-4554

CREDITOR: 7793 - 24
GARNER CONSTRUCTION INC
JACKIE GARNER
5301 RAVENNA AE NE # 1
SEATTLE, WA 98105

# CREDITOR MATRIX

CREDITOR: 19 - 01
GARNER, CAROLYN
4221 8TH STREET, NW
WASHINGTON, DC 20011

CREDITOR: 11397 - 24
GARNER CONSTRUCTION INC
ROSS FLEMING
5301 RAVENNA AVE NE # 1
SEATTLE, WA 98105

CREDITOR: 8103 - 24
GARRETT/MOSIER INS SVCS INC
JOHN GARRETT  PRESIDENT
12 TRUMAN
IRVINE, CA 92620

CREDITOR: 11064 - 24
GARRISON BARRETT GROUP INC
CRAIG KRAWCZYK AIA
2901 2ND AVE S
BIRMINGHAM, AL 35233

CREDITOR: 4764 - 24
GARRIGAN & SHECKFEE AGENCY
PRESIDENT
7 FOREST TER
WAYNE, NJ 07470-4308

CREDITOR: 4765 - 24
GARRISON BARRETT GROUP INC
PRESIDENT
2901 2ND AVE S
BIRMINGHAM, AL 35233

CREDITOR: 6687 - 24
GARRISON BARRETT GROUP
AUBREY GARRISON  PRESIDENT
2901 2ND AVE S STE 170
BIRMINGHAM, AL 35233-2932

CREDITOR: 7577 - 24
GARTHA SCHWEIZER LNDSCPE ARCH
GARTH SCHWEIZER  PRESIDENT
PO BOX 471206
LAKE MONROE, FL 32747-1206

CREDITOR: 4766 - 24
GARVER ENGINEERS
PRESIDENT
4701 NORTHSHORE DR
N LITTLE ROCK, AR 72110

CREDITOR: 6840 - 24
GARVER ENGINEERS
BROCK HOCKINS  PRESIDENT
1088 E MILLSAP RD
FAYETTEVILLE, AR 72703-5148

CREDITOR: 8050 - 24
GARVEY PRECISION MACHINE INC
JOE CORE  PRESIDENT
19 IRONSIDE CT
WILLINGBORO, NJ 08046-2533

CREDITOR: 4767 - 24
GARVILLE CONSTRUCTORS LTD
PRESIDENT
9 LITTLE MOUNTAIN RD
NORTH SALEM, NY 10560

CREDITOR: 175 - 07
GARY L. SMITH, PHD
9 WINDSOR RIDGE
FRISCO, TX 75034

CREDITOR: 12183 - 24
GARY COMPANY INC
MIKE DENT
225 VINE ST NW
WASHINGTON, DC 20012-2097

CREDITOR: 2748 - 24
GARYC WYATT GENERAL CONTR
CONTROLLER
4527 SOUTHLAKE PKWY
BIRMINGHAM, AL 35244

CREDITOR: 7597 - 24
GARYL ROUSE
GARY L ROUSE  PRINCIPAL
6506 S LEWIS AVE STE 250
TULSA, OK 74136-1047

CREDITOR: 9290 - 24
GASDORF TOOL
RICHARD WRAP  PRESIDENT
PO BOX 1194
LIMA, OH 45802-1194

CREDITOR: 8614 - 24
GASTECH ENGINEERING CORP
TERRY KROUT  PRESIDENT
1007 E ADMIRAL BLVD
TULSA, OK 74120-1601

CREDITOR: 2452 - 24
GAUDREAU ARCHITECTS
PRESIDENT
810 LIGHT ST STE 300
BALTIMORE, MD 21230-3957

CREDITOR: 14141 - 24
GAUSMAN & MOORE
SCOT TER BEEK
1700 HIGHWAY 36 W
ROSEVILLE, MN 55113-4032

CREDITOR: 1950 - 17
GAUTAM, BIKRAM
504 NASHUA ST, APT 921
MILFORD, NH 03055

CREDITOR: 7090 - 24
GAUTHER ALVARADO ASSOC
DAIVA KORCINSKIENE  OFFICE MANAGER
105 W BROAD ST STE 200
FALLS CHURCH, VA 22046

CREDITOR: 9752 - 24
GAY NEEL
MICHAEL GAY  PRESIDENT
1260 RADFORD ST
CHRISTIANSBURG, VA 24073-2846

CREDITOR: 4768 - 24
GAZETTEN CONSTRACTING INC
PRESIDENT
49 W 37TH ST 9TH FL
NEW YORK, NY 10018

CREDITOR: 14123 - 24
GBA INC GENERAL CONTRACTORS
WILLIAM BARBER
PO BOX 3058
RAPID CITY, SD 57709

CREDITOR: 2749 - 24
GBA INC GENERAL CONTRACTORS
CONTROLLER
2801 PLANT ST
RAPID CITY, SD 57702-0335

CREDITOR: 4769 - 24
GBBN ARCHITECTS INC
PRESIDENT
332 E 8TH ST
CINCINNATI, OH 45202-2217

CREDITOR: 9704 - 24
GBBN ARCHITECTS
ROBERT E GRAMANN
332 E 8TH ST
CINCINNATI, OH 45202-2217

CREDITOR: 4770 - 24
GBD ARCHITECTS INCORPORATED
PRESIDENT
1120 NW COUCH AVENUE
SUITE 300
PORTLAND, OR 97509

CREDITOR: 11834 - 24
GBD ARCHITECTS
PHILLIP M BEYL  PRESIDENT
1120 NW COUCH ST STE 300
PORTLAND, OR 97209-4126

CREDITOR: 12669 - 24
GBQ PARTNERS LLC
ROBERT A BIEHL CCIFP
230 WEST ST STE700
COLUMBUS, OH 43215-2663

CREDITOR: 4771 - 24
GC WALLACE INC
PRESIDENT
1555 S RAINBOW BLVD
LAS VEGAS, NV 89145-2903

CREDITOR: 9911 - 24
GDM INC
JAMES BLAIR  PRINCIPAL
4600 BUSINESS PARK BLVD
ANCHORAGE, AK 99503-7122

# CREDITOR MATRIX

CREDITOR: 8495 - 24
GE JOHNSON CONSTR CO INC
PETER SPEISER MR
25 N CASCADE AVE STE 400
COLORADO SPGS, CO 80903

CREDITOR: 10759 - 24
GE JOHNSON CONSTRUCTION CO INC
ALBERT MILLER
25 N CASCADE AVE # 400
COLORADO SPRINGS, CO 80922

CREDITOR: 9985 - 24
GE JOHNSON CONST CO INC
JAMES M JOHNSON  PRESIDENT
25 N CASCADE AVE STE 400
COLORADO SPRINGS, CO 80903-1642

CREDITOR: 2750 - 24
GE JOHNSON CONSTRUCTION CO
CONTROLLER
25 N CASCADE AVE STE 400
COLORADO SPRINGS, CO 80903-1641

CREDITOR: 12031 - 24
GEARY CONSTRUCTION INC
RICHARD BROWN
PO BOX 176
COALVILLE, UT 84017

CREDITOR: 11016 - 24
GEFFEN MESHER & CO PC
GRAHAM PETERSEN
888 W 5TH AVE STE 800
PORTLAND, OR 97204

CREDITOR: 10555 - 24
GEHRY PARTNERS LLP
FRANK O GEHRY  PRESIDENT
12541 BEATRICE ST
LOS ANGELES, CA 90066-7001

CREDITOR: 12374 - 24
GEI CONSULTANTS INC
NATHAN L WHETTEN
455 WINDING BROOK DR # 201
GLASTONBURY, CT 06033-1294

CREDITOR: 4772 - 24
GEI CONSULTANTS INC
PRESIDENT
400 UNICORN PARK DR
WOBURN, MA 01801

CREDITOR: 9536 - 24
GEI CONSULTANTS INC
ROBERT GABEL  CFO
400 UNICORN PARK DR
WOBURN, MA 01801

CREDITOR: 12605 - 24
GEIER BROWN RENFROW
JOSEPH B MC COY AIA
901 N PITT ST
ALEXANDRIA, VA 22314

CREDITOR: 7623 - 24
GEISSER ENGINEERING CORP
GEORGE GEISSER  PRESIDENT
227 WAMPANOAG TRL
RIVERSIDE, RI 02915-2211

CREDITOR: 8187 - 24
GELLER DEVELLIS INC
JOSEPH GELLER  PRESIDENT
77 N WASHINGTON ST STE 402
BOSTON, MA 02114-1938

CREDITOR: 4773 - 24
GELOTTE HOMMAS ARCHITECTURE
PRESIDENT
3025 112TH AVE NE STE #110
BELLEVUE, WA 98004-8002

CREDITOR: 7316 - 24
GEM ENGINEERING INC
DENISE VANDEBELDE  OWNER
1762 WATTERSON TRL
LOUISVILLE, KY 40299-2430

CREDITOR: 14148 - 24
GEMELLARO SYSTEMS INTEGRATION
SHARON PFEIFFER
376 ROBBINS DR
TROY, MI 48083

CREDITOR: 13826 - 24
GEMOLOGICAL INSTITUTE OF AMERI
LINDA BERGENER  BENEFITS ADMINISTRATOR
5345 ARMADA DR
CARLSBAD, CA 92008-4602

CREDITOR: 11655 - 24
GENENTECH INC
PETER FAWZI
1 DNA WAY MS 36
S SAN FRANCISCO, CA 94080

CREDITOR: 9642 - 24
GENERAL SERVICES ADMIN
STEVE BURKE  ARCHITECT-BUS CTR MGR
PO BOX 25546
DENVER, CO 80225-0546

CREDITOR: 13103 - 24
GENERAL INDUSTRIES
CYNTHIA GRIMM
15 ARENTZEN BLVD
CHARLEROI, PA 15022-1060

CREDITOR: 10841 - 24
GENERAL COMMUNICATION INC
ALFRED WALKER  VP & CHIEF ACCOUNTIN
2550 DENALI ST STE 1000
ANCHORAGE, AK 99503-2751

CREDITOR: 13332 - 24
GENERAL AMERICAN
THOMAS DEGNAN  VICE PRESIDENT
155 WICKFORD POINT DR
NORTH KINGSTOWN, RI 02852-4049

CREDITOR: 8161 - 24
GENERAL INJECTABLES & VACCINES
LESLIE WELLMAN  FINANCE MANAGER
PO BOX 9
BASTIAN, VA 24314-0009

CREDITOR: 13376 - 24
GENERAL DATACOMM
DIANA DENSMORE  MANAGER OF BENEFITS
6 RUBBER AVE
NAUGATUCK, CT 06770-4117

CREDITOR: 13371 - 24
GENERAL CONTRACTORS ASSN OF NY
DENISE RICHARDSON
60 E 42ND ST # 3510
NEW YORK, NY 10165

CREDITOR: 10552 - 24
GENERAL AMERICAN LIFE INS
FRANK TOCCO
13045 TESSON FERRY RD # G2-07
SAINT LOUIS, MO 63128-3499

CREDITOR: 7898 - 24
GENERAL COMPOSITES INC
JEFF ALLOTT  PRESIDENT
39 MYERS WAY
WILLSBORO, NY 12996-4539

CREDITOR: 12707 - 24
GENERAL SERVICES ADMIN
WILLIAM HOLLEY
1800 F ST
WASHINGTON, DC 20405-0002

CREDITOR: 2751 - 24
GENERAL CONTRACTORS
CONTROLLER
1065 AHUA ST
HONOLULU, HI 96819-4493

CREDITOR: 12499 - 24
GENERAL CONTRACTORS
JOHNNY HIGA
1065 AHUA ST
HONOLULU, HI 96819-4493

CREDITOR: 14046 - 24
GENERAL HOTEL & RESTAURANT
WALTER L SIMON  PRESIDENT
13900 NW 82ND AVE
HIALEAH, FL 33016-1548

CREDITOR: 9768 - 24
GENERAL MOTORS INVESTMENT
BJ MILLER
767 5TH AVE
NEW YORK, NY 10153-0023

CREDITOR: 12454 - 24
GENERAL INTERIORS
NICK HATFIELD  PRESIDENT
4038 GUION LN
INDIANAPOLIS, IN 46268-2564

# CREDITOR MATRIX

CREDITOR: 2453 - 24
GENERAL INDUSTRIES
PRESIDENT
15 ARENTZEN BLVD
CHARLEROI, PA 15022-1060

CREDITOR: 1951 - 17
GENERAL LEAD, LLC
4885 MCNIGHT ROAD, STE 501
PITTSBURGH, PA 15237

CREDITOR: 8044 - 24
GENESIS UNDERWRITING MGMT CO
JOE AGUANNO  VICE PRESIDENT
1 N WACKER DR SUITE 1750
CHICAGO, IL 60606

CREDITOR: 6842 - 24
GENESIS GROUP
BRUCE MARRINER  MANAGING PARTNER
3910 N US HIGHWAY 301 STE 140
TAMPA, FL 33619-1282

CREDITOR: 11461 - 24
GENESIS CONSTRUCTION
SCOTT MILLER
170 E OAKLAND AVE
HEMET, CA 92543

CREDITOR: 176 - 07
GENETIC ALLIANCE
4301 CONNECTICUT AVE
NW-STE 404
WASHINGTON, DC 20008

CREDITOR: 8641 - 24
GENIS DESIGN PC
THOMAS GENIS  PRES/CEO
2320 20TH ST NW
WASHINGTON, DC 20009-1412

CREDITOR: 7255 - 24
GENOMIC UNION BIOMETRICA INC
DAVID STRACK  PRESIDENT
84 OCTOBER HILL RD
HOLLISTON, MA 01746-1371

CREDITOR: 177 - 07
GENOPTIX, INC
ATTN: TINA NOVA
2110 RUTHERFORD ROAD
CARLSBAD, CA 92008

CREDITOR: 178 - 07
GENOVA DIAGNOSTICS
ATTN: CHRIS S. SMITH
63 ZILLICOA STREET
ASHEVILLE, NC 28801

CREDITOR: 7857 - 24
GENSLER
JAN LEGG
101 MARIETTA ST NW STE 3000
ATLANTA, GA 30303

CREDITOR: 13179 - 24
GENSLER
DARLA FARNELL  MANAGING PARTNER
4675 MACARTHUR CT STE 350
NEWPORT BEACH, CA 92660-8833

CREDITOR: 9925 - 24
GENSLER
JAMES FURR  MANAGING PRINCIPAL
700 MILAM ST STE 400
HOUSTON, TX 77002-2815

CREDITOR: 4776 - 24
GENSLER
PRESIDENT
SUITE 3000
101 MARIETTA ST NW
ATLANTA, GA 30303-2720

CREDITOR: 4778 - 24
GENSLER
PRESIDENT
SUITE 400
5430 LBJ FWY
DALLAS, TX 75240-2601

CREDITOR: 4779 - 24
GENSLER & ASSOCIATES
PRESIDENT
2 HARRISON ST STE 400
SAN FRANCISCO, CA 94105-1672

CREDITOR: 4777 - 24
GENSLER
PRESIDENT
SUITE 400
1625 BROADWAY
DENVER, CO 80202-4725

CREDITOR: 4774 - 24
GENSLER
PRESIDENT
101 MARIETTA ST NW STE 3000
ATLANTA, GA 30303

CREDITOR: 4775 - 24
GENSLER
PRESIDENT
11 E MADISON ST STE 300
CHICAGO, IL 60602-4402

CREDITOR: 10218 - 24
GEO CONCEPTS ENGINEERING INC
VIVIAN LEWIS  PRESIDENT
STE 170
19955 HIGHLAND VISTA DR
ASHBURN, VA 20147-2699

CREDITOR: 2600 - 24
GEO ENGINEERS
ACCOUNTING
8410 154TH AVE NE
REDMOND, WA 98052-3800

CREDITOR: 9283 - 24
GEO SCIENCE ENGINEERING CO INC
RICHARD SCHELLER  PRESIDENT
1252 MID VALLEY DR
JESSUP, PA 18434-1819

CREDITOR: 4780 - 24
GEO SYNTER CONSULTANTS
PRESIDENT
1255 ROBERT BLVD NW 200
KENNESAW, GA 30144

CREDITOR: 7290 - 24
GEO SYNTER CONSULTANTS
DEBORA SHELTON
1255 ROBERT BLVD NW 200
KENNESAW, GA 30144

CREDITOR: 7301 - 24
GEO TECHNOLOGIES INC
DEBRA HESTER  PRESIDENT
3200 WELLINGTON CT # G
RALEIGH, NC 27615-4135

CREDITOR: 4135 - 24
GEOCON INC
MANAGING PRINCIPAL
6960 FLABDERS DR
SAN DIEGO, CA 92121

CREDITOR: 7300 - 24
GEOCONCEPTS ENGINEERING INC
DEBRA HARE  PRINCIPAL DIR OF BUS DEV
19955 HIGHLAND VISTA DR #170
ASHBURN, VA 20147

CREDITOR: 4781 - 24
GEOCON INC
PRESIDENT
6960 FLABDERS DR
SAN DIEGO, CA 92121

CREDITOR: 4782 - 24
GEOENGINEERS INC
PRESIDENT
600 STEWART ST # 1700
SEATTLE, WA 98101

CREDITOR: 4783 - 24
GEOMATRIX CONSULTANTS INC
PRESIDENT
2101 WEBSTER ST 12TH FL
OAKLAND, CA 94612-3027

CREDITOR: 6640 - 24
GEOMEGA
ANDY DAVIS  PRESIDENT
2995 BASELINE RD STE 202
BOULDER, CO 80303-2318

CREDITOR: 8333 - 24
GEORGE D ALAN CO INC
KEVIN A MULLEN
2205 CENTURY CIRCLE
IRVING, TX 75062-4903

CREDITOR: 10077 - 24
GEORGE J IGEL & CO INC
JEFFREY FRIES
2040 ALUM CREEK DR
COLUMBUS, OH 43207

# CREDITOR MATRIX

CREDITOR: 4784 - 24
GEORGE BUTLER ASSOCIATES
PRESIDENT
9801 RENNER BLVD STE 300
LENEXA, KS 66219-9745

CREDITOR: 4786 - 24
GEORGIA TECH CLG OF ARCHTCTURE
PRESIDENT
225 NORTH AVE NW
ATLANTAG, GA 30332

CREDITOR: 10928 - 24
GEORGE R CAIRNS & SONS INC
GLENN CAIRNS
8 LEDGE RD
WINDHAM, NH 03087

CREDITOR: 4787 - 24
GEORGIA TECH CLG OF ARCHTECTRE
PRESIDENT
247 4TH ST
ATLANTA, GA 30332

CREDITOR: 4785 - 24
GEORGE HARMS CONSTRUCTION INC
PRESIDENT
PO BOX 817
FARMINGDALE, NJ 07727

CREDITOR: 13170 - 24
GEORGE C HILL & SONS INC
WILLIAM S REINHARDT VICE PRESIDENT OPERATIONS
60 NEW COUNTY RD
ROCKLAND, ME 04841

CREDITOR: 10688 - 24
GEORGIA TECH CLG OF ARCHTECTRE
CHARLES EASTMAN
247 4TH ST
ATLANTA, GA 30332

CREDITOR: 8727 - 24
GEORGE MILES BUHR
TRACY SMITH
206 W MAIN ST
SALISBURY, MD 21801-4907

CREDITOR: 6753 - 24
GEORGF YOUNG INC
BILL KENT PRESIDENT
299 DR MLK JR ST N
ST PETERSBURG, FL 33701-3126

CREDITOR: 9857 - 24
GEORGE SOLLITT CONSTRUCTION CO
HOWARD STRONG PRESIDENT
790 N CENTRAL AVE
WOOD DALE, IL 60191

CREDITOR: 7626 - 24
GEORGE LANGER ASSOC
GEORGE LANGER PRESIDENT
134 W 29TH ST FL 11
NEW YORK, NY 10001-5304

CREDITOR: 179 - 07
GEORGE A. BROWN
13817 TURNMORE ROAD
SILVER SPRING, MD 20906

CREDITOR: 9041 - 24
GEORGIA TECH CLG OF ARCHTCTURE
SABIR KHAN
225 NORTH AVE NW
ATLANTAG, GA 30332

CREDITOR: 13677 - 24
GEORGE BUTLER ASSOCIATES INC
TIMOTHY ROSS
9801 RENNER BLVD
LENEXA, KS 66219-9718

CREDITOR: 10836 - 24
GEORGE TORELLO ENGINEERS PC
GEORGE TORELLO
215 ESSEX PLZ
ESSEX, CT 06426-1400

CREDITOR: 6095 - 24
GEORGE BUTLER ASSOCIATES
PRINCIPAL
9801 RENNER BLVD STE 300
LENEXA, KS 66219-9745

CREDITOR: 181 - 07
GEORGE KAZAGLIS
26602 AVOCET LANE
VALLEJO, CA 94591

CREDITOR: 2752 - 24
GEORGEC HILL & SONS INC
CONTROLLER
60 NEW COUNTY RD
ROCKLAND, ME 04841

CREDITOR: 2753 - 24
GEORGEW AUCH CO
CONTROLLER
735 S PADDOCK ST
PONTIAC, MI 48341

CREDITOR: 6094 - 24
GEORGE BUTLER ASSOCIATES
PRINCIPAL
9801 RENNER BLVD
LENEXA, KS 66214

CREDITOR: 7100 - 24
GEORGE M RAYMOND CO
DALE SULLIVAN
6435 S VALLEY VIEW BLVD STE H
LAS VEGAS, NV 89118

CREDITOR: 180 - 07
GEORGE CHURCH
218 KENT STREET
BROOKLINE, MA 02446

CREDITOR: 9853 - 24
GEOSTRATA
HIRAM ALBA
781 W 14600 S
BLUFFDALE, UT 84065

CREDITOR: 4788 - 24
GEOSYNTEC CONSULTANTS
PRESIDENT
2002 SUMMIT BLVD NE
ATLANTA, GA 30319

CREDITOR: 8990 - 24
GEOSYNTEC CONSULTANTS INC
MIKE HOLULIHAN PRINCIPAL
10220 OLD COLUMBIA RD STE A
COLUMBIA, MD 21046-1723

CREDITOR: 12805 - 24
GEOSYNTEC
MARY MASTY DIRECTOR/HUMAN RESOURCES
5901 BROKEN SOUND PARKWAY NW
STE 300
BOCA RATON, FL 33487-2732

CREDITOR: 8819 - 24
GEOSYNTEC CONSULTANTS
MICHAEL J MONTELEONE PRINCIPAL
1255 ROBERTS BLVD NW
STE 200
KENNESAW, GA 30144

CREDITOR: 9165 - 24
GEOTECHNICAL SERVICES INC
MR HERRY WEATHERBEE PRESIDENT
12 ROGERS RD # 13
HAVERHILL, MA 01835-6947

CREDITOR: 8221 - 24
GEOTECHNOLOGY INC
JUSTIN KINDT BRANCH MANAGER
9136 CODY
OVERLAND PARK, KS 66214

CREDITOR: 8716 - 24
GEOTECHNICAL ENVIRONMENTAL
TOM DRIVER PRESIDENT
514 HILLCREST INDUSTRIAL BLVD
MACON, GA 31204-3472

CREDITOR: 2601 - 24
GEOTECHNICAL SERVICES INC
ACCOUNTING
7050 S 110TH ST
OMAHA, NE 68128-5716

CREDITOR: 4789 - 24
GERACE CONSTRUCTION CO
PRESIDENT
4044 S SAGINAW RD
MIDLAND, MI 48640-8501

CREDITOR: 4790 - 24
GERALDH PHIPPS INC
PRESIDENT
5995 GREENWOOD PLAZA BLVD STE
GREENWOOD VILLAG, CO 80111-4710

# CREDITOR MATRIX

CREDITOR: 182 - 07
GERALD L. MOORHEAD
ATTN: GERALD L.MOORHEAD
1755 WEST MAIN AVE
HOUSTON, TX 77098

CREDITOR: 14087 - 24
GERALD A MARTIN LTD
JENNIFER DEAL
PO BOX 91450
ALBUQUERQUE, NM 87199

CREDITOR: 8457 - 24
GERALDH PHIPPS INC
LESLIE AZNAR  INSURANCE RISK MANAGER
5995 GREENWOOD PLAZA BLVD STE
GREENWOOD VILLAG, CO 80111-4710

CREDITOR: 183 - 07
GERALD LEWIS PH.D & ASSOCIATES
1290 WORCESTER ROAD
FRAMINGHAM, MA 01702

CREDITOR: 8175 - 24
GERARD ASSOCIATES ARCHITECTS
LINDA DANYO  OFFICE MANAGER
401 WOOD ST STE 1601
PITTSBURGH, PA 15222

CREDITOR: 10859 - 24
GERDES HENRICHSON & ASSOCIATES
ANDREW GERDES  PRESIDENT
14110 DALLAS PKWY STE 100
DALLAS, TX 75254-4396

CREDITOR: 4791 - 24
GES
PRESIDENT
7150 PLACID ST
LAS VEGAS, NV 89119-4203

CREDITOR: 184 - 07
GES EXPOSITION SERVICES
7050 LINDELL AVENUE
LAS VEGAS, NV 89118

CREDITOR: 1952 - 17
GES EXPO SERVICES  NV
7000 LINDELL RD
LAS VEGAS, NV 89118

CREDITOR: 6891 - 24
GET SOLUTIONS
CAMIEL KATTAN  PRESIDENT
204 GRAYSON RD # B
VIRGINIA BEACH, VA 23462-4318

CREDITOR: 10443 - 24
GEWALT HAMILTON ASSOC INC
DAVID GEWALT
850 FOREST EDGE DR
VERNON HILLS, IL 60061-3105

CREDITOR: 2602 - 24
GEWALT HAMILTON ASSOC INC
ACCOUNTING
850 FOREST EDGE DR
VERNON HILLS, IL 60061-3105

CREDITOR: 185 - 07
GEYER PATHOLOGY SERVICES
ATTN: STANLEY J. GEYER, M.D.
3 WILLOW FARMS LANE
PITTSBURGH, PA 15238

CREDITOR: 10572 - 24
GGLO
WILLIAM CASTILLO CASTILLO  MANAGING PRINCIPAL
SEATTLE, WA 98101

CREDITOR: 4792 - 24
GGLO LLC
PRESIDENT
SUITE 301
1301 1ST AVE
SEATTLE, WA 98101-2074

CREDITOR: 11878 - 24
GH PHIPPS INC
KURT KLANDERUD
5995 GREENWOOD PLAZA BLVE #100
GREENWOOD VLG, CO 80111

CREDITOR: 1953 - 17
GHA TECHNOLOGIES
PO BOX 29661-2090
PHOENIX, AZ 85038

CREDITOR: 13654 - 24
GHAFARI ASSOCIATES
KOUHAILA HAMMER  PRESIDENT & CEO
17101 MICHIGAN AVE
DEARBORN, MI 48126-2736

CREDITOR: 4793 - 24
GHAFARI ASSOCIATES
PRESIDENT
17101 MICHIGAN AVE
DEARBORN, MI 48126-2736

CREDITOR: 4794 - 24
GHN ARCHITECTS/ENGINEERS
PRESIDENT
SUITE 301
300 S JEFFERSON AVE
SPRINGFIELD, MO 65806-2203

CREDITOR: 9610 - 24
GHT
PAUL OBRIEN  PRESIDENT
1010 N GLEBE RD STE 200
ARLINGTON, VA 22201-5717

CREDITOR: 1389 - 10
GIAKAMOZI, ELENI
46 NIEHAUS AVE.
LITTLE FERRY, NJ 07643

CREDITOR: 3133 - 24
GIBANE BUILDING COMPANY
CONTROLLER
SUITE 27
16 CORPORATE WOODS BLVD
ALBANY, NY 12211-2527

CREDITOR: 6096 - 24
GIBBLE NORDEN CHAMPION
PRINCIPAL
130 ELM ST
OLD SAYBROOK, CT 06475

CREDITOR: 11766 - 24
GIBBS & COX
JIM T HIGNEY  PRESIDENT
2711 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202-4015

CREDITOR: 8329 - 24
GIBBS COX INC
KEVIN MOAK  PRESIDENT
2101 EXECUTIVE DR STE 4C
HAMPTON, VA 23666-2415

CREDITOR: 4795 - 24
GIBSON & ASSOC INC
PRESIDENT
PO BOX  800579
BALCH SPRINGS, TX 75180-0579

CREDITOR: 3134 - 24
GIBSON DOOR & MILLWORK INC
CONTROLLER
10148 SE CLATSOP ST
PORTLAND, OR 97266-6103

CREDITOR: 186 - 07
GIBSON DUNN&CRUTCHER LLP
333 S GRAND AVE., STE4600
LOS ANGELES, CA 90071-1512

CREDITOR: 7668 - 24
GIBSON MACHINE CO
GRAYSON KELLAR  PRESIDENT
PO BOX 2226
GASTONIA, NC 28053-2226

CREDITOR: 9684 - 24
GIDEON TOAL INC
PAULA JOHNSON
500 WEST 7TH ST STE 1400
FT WORTH, TX 76102-4700

CREDITOR: 4796 - 24
GIDEON TOAL INC
PRESIDENT
SUITE 1400
500 W 7TH ST
FORT WORTH, TX 76102-4700

CREDITOR: 13271 - 24
GIDEON TOAL INC
DEBBIE WITHERSPOON  BUSINESS ADMIN VP
500 W 7TH ST # 1400
FORT WORTH, TX 76102-4700

# CREDITOR MATRIX

CREDITOR: 8176 - 24
GIFFELS ASSOCS LTD
LINDA FIORAVANTI  INFORMATION CENTER
30 INTERNATIONAL BLVD
TORONTO, ON M9W 5P3
CANADA

CREDITOR: 8246 - 24
GIFFELS-WEBSTER ENGINEERS
KAREN SIKORSKI CDA
2871 BOND ST
ROCHESTER HILLS, MI 48309-3515

CREDITOR: 12226 - 24
GIFFORD HILLEGASS & INGWERSEN
JOHN SHURLEY  CPA
1200 ASHWOOD PKWY STE 300
ATLANTA, GA 30338-4747

CREDITOR: 3135 - 24
GIFFORD HILLEGASS & INGWERSEN
CONTROLLER
1200 ASHWOOD PKWY STE 300
ATLANTA, GA 30338-4747

CREDITOR: 3136 - 24
GILBANE
CONTROLLER
8245 BOONE BLVD
VIENNA, VA 22182-3828

CREDITOR: 3138 - 24
GILBANE BUILDING COMPANY
CONTROLLER
24TH FLOOR
2 RECTOR ST
NEW YORK, NY 10006-1819

CREDITOR: 4797 - 24
GILBANE BUILDING COMPANY
PRESIDENT
3550 ENGINEERING DR STE 150
NORCROSS, GA 30092

CREDITOR: 3137 - 24
GILBANE BUILDING CO
CONTROLLER
2 RECTOR ST
NEW YORK, NY 10006

CREDITOR: 10842 - 24
GILBANE BUILDING CO
ALFRED K POTTER  SENIOR VICE PRESIDENT
7 JACKSON WALKWAY
PROVIDENCE, RI 02903-3623

CREDITOR: 12234 - 24
GILBANE BUILDING CO
JOHN TOCCI
211HIGHLAND AVE
PHOENIX, AZ 85016

CREDITOR: 12424 - 24
GILBANE BUILDING CO
JOHN R YENA
2111 E HIGHLAND AVE STE 350
PHOENIX, AZ 85016

CREDITOR: 10221 - 24
GILBANE BUILDING COMPANY
W BRUCE LEA III SR MANAGER BUSINESS DEVELOPMN
3550 ENGINEERING DR STE 150
NORCROSS, GA 30092

CREDITOR: 12639 - 24
GILBANE BUILDING CO
PAUL EDDY
440 POLARIS PKWY
WESTERVILLE, OH 43082

CREDITOR: 9728 - 24
GILBERT MACHINE TOOL CO
STEVE PALMATIER  PRESIDENT
191 HALF RD
NORWICH, NY 13815

CREDITOR: 13274 - 24
GILCHRIST CONSTR CO LLC
DEBORAH HUMPHRIES CPA
5709 NEW YORK AVE
ALEXANDRIA, LA 71302

CREDITOR: 14272 - 24
GILCHRIST CONSTRUCTION CO
VALERIE AYMOND
5709 NEW YORK AVE
ALEXANDRA, LA 71302

CREDITOR: 13028 - 24
GILCHRIST SCOTT LTD
SANDRA ALLIN WYMAN
PO BOX 9715-805
PORTLAND, ME 04104

CREDITOR: 12594 - 24
GILCHRIST CONSTRUCTION CO LLC
JOSEPH JOHNSON
PO BOX 5699
ALEXANDRIA, LA 71307

CREDITOR: 12222 - 24
GILCHRIST ROSS ROW ARCHITECTS
RICHARD R CROWE AIA
PA 413 ALL SAINTS ST
TALLAHASSEE, FL 32301

CREDITOR: 6554 - 24
GILEAU PULTON ARCHITECTS
ADEMOLA O AWOFISAYO AIA
3114 GOLANSKY BLVD
WOOD BRIDGE, VA 22192

CREDITOR: 4798 - 24
GILEAU PULTON ARCHITECTS
PRESIDENT
3114 GOLANSKY BLVD
WOOD BRIDGE, VA 22192

CREDITOR: 4799 - 24
GILFILLAN CALLAHAN NELSON
PRESIDENT
1600 GOLF RD STE 1000
ROLLING MEADOWS, IL 60008

CREDITOR: 9424 - 24
GILFILLAN CALLAHAN NELSON
PAT CALLAHAN
1600 GOLF RD STE 1000
ROLLING MEADOWS, IL 60008

CREDITOR: 13787 - 24
GILFORD SECURITIES INC
BONNIE J SACHS  CHIEF FINANCIAL OFFICER
777 3RD AVE FL 17
NEW YORK, NY 10017-1305

CREDITOR: 12369 - 24
GILL SIMPSON INC
MYRON L BLOOM VI
2834 LOCH RAVEN RD
BALTIMORE, MD 21218-4220

CREDITOR: 12415 - 24
GILLAN & HARTMANN INC
JOHN P GILLAN
PO BOX 345
VALLEY FORGE, PA 19481-0345

CREDITOR: 12449 - 24
GILLETTE AIR CONDITIONERING
MARK NAPIER
1215 SAN FRANCISCO
SAN ANTONIO, TX 78201

CREDITOR: 13309 - 24
GILLIES STRANSKY BREMS
KAREN MELVILLE
375 W 200 S STE 100
SALT LAKE CITY, UT 84101-1204

CREDITOR: 9654 - 24
GILMORE ASSOCIATES INC
STEVE GILMORE  PRESIDENT
350 E BUTLER AVE
NEW BRITAIN, PA 18901-5209

CREDITOR: 7846 - 24
GILMORE ASSOC INC
JOHN SULCHER  PRESIDENT
184 W MAIN ST
COLLEGEVILLE, PA 19426-2040

CREDITOR: 4800 - 24
GILSANZ MURRAY STEFICK LLP
PRESIDENT
129 W 27TH ST FL 5
NEW YORK, NY 10001-6206

CREDITOR: 20 - 01
GIORDANO, LARAINE A.
2351 JEFFERSON STREET
EAST MEADOW, NY 11554

CREDITOR: 8395 - 24
GIRARD ENGINEERING
LARRY BEAM  PRINCIPAL
7600 LEESBURG PIKE WEST
BUILDING #310
FALLS CHURCH, VA 22043

# CREDITOR MATRIX

CREDITOR: 187 - 07
GIVINA KOURKOUTAKIS

CREDITOR: 4801 - 24
GIVLER ENGINEERING
PRESIDENT
SUITE 114
2161 NW MILITARY HWY
SAN ANTONIO, TX 78213-1878

CREDITOR: 4802 - 24
GKK WORKS
PRESIDENT
2355 MAIN ST STE 2200
IRVINE, CA 92614-4251

CREDITOR: 6097 - 24
GKK WORKS
PRINCIPAL
2355 MAIN ST STE 2200
IRVINE, CA 92614-4251

CREDITOR: 10219 - 24
GL COMMUNICATIONS INC
VJ KULKARNI  PRESIDENT
818 W DIAMOND AVE FLR 3
GAITHERSBURG, MD 20878-1417

CREDITOR: 13432 - 24
GLACIER CONSTR CO INC
AMY R BUECHEL
7670 S CHESTER ST STE 210
ENGLEWOOD, CO 80112

CREDITOR: 8515 - 24
GLASS DESIGN INC
ROGER WEILARCHER  PRESIDENT
PO BOX 568
SAPULPA, OK 74067-0568

CREDITOR: 1954 - 17
GLASS, LINDA
410 BROOKHAVEN TRAIL
AUSTIN, TX 78746

CREDITOR: 12676 - 24
GLE ASSOCIATES INC
ROBERT B GREENE  PRESIDENT
4300 W CYPRESS ST STE 400
TAMPA, FL 33607-4159

CREDITOR: 7656 - 24
GLEN MACWILLIAMS ARCHITECT
GLEN MACWILLIAMS  PRINCP ARCT
77 CHASES POND RD
YORK, ME 03909-5707

CREDITOR: 6994 - 24
GLEN MARTIN ENGINEERING
CHRIS MARTIN  MANAGING PARTNER
13620 OLD HIGHWAY 40
BOONVILLE, MO 65233-2617

CREDITOR: 4803 - 24
GLENMAN CONSTRUCTION CORP
PRESIDENT
1 ODELL PLZ
YONKERS, NY 10701

CREDITOR: 9710 - 24
GLENN M GELMAN & ASSOCS CPAS
ROBIN CARR
1940 E 17TH ST
SANTA ANA, CA 92705-8606

CREDITOR: 10932 - 24
GLENN M GELMAN & ASSOC
GLENN GELMAN  CHIEF EXECUTIVE
1940 E 17TH ST
SANTA ANA, CA 92705

CREDITOR: 14297 - 24
GLENN SHAHEEN & ASSOC
WEEZIE CASHAT
PO BOX 298
GONZALES, LA 70707-0298

CREDITOR: 11002 - 24
GLENN H JOHNSON CONSTRUCTION
DON VOSS  PRESIDENT
1776 WINTHROP DR
DES PLAINES, IL 60018-1942

CREDITOR: 7048 - 24
GLHN ARCHITECTS & ENGINEERS
CLORIZA LOMELI
2939 E BROADWAY BLVD
TUCSON, AZ 85716

CREDITOR: 13084 - 24
GLHN ARCHITECTS & ENGINEERS
WILLIAM I NELSON  PRESIDENT
2939 E BROADWAY BLVD
TUCSON, AZ 85716-5311

CREDITOR: 4804 - 24
GLHN ARCHITECTS & ENGINEERS
PRESIDENT
2939 E BROADWAY BLVD
TUCSON, AZ 85716-5311

CREDITOR: 3139 - 24
GLOBAL PERFORMANCE
CONTROLLER
7005 PELHAM RD STE A
GREENVILLE, SC 29615

CREDITOR: 4805 - 24
GLOBAL PERFORMANCE
PRESIDENT
7005 PELHAM RD STE A
GREENVILLE, SC 29615

CREDITOR: 1689 - 13
GLOBAL CROSSING TELECOM
PO BOX 741276
CINCINNATI, OH 45274-1276

CREDITOR: 13068 - 24
GLOBAL BENEFITS CNSLTNG GROUP
WILLIAM WEIBLEN  PRESIDENT
PO BOX 821
HUDSON, MA 01749-0821

CREDITOR: 9343 - 24
GLOBAL MANAGEMENT CONSULTANTS
O C TIRELLA
11573 W SAN JUAN RANGE RD
LITTLETON, CO 80127-4062

CREDITOR: 189 - 07
GLOBAL Z INTERNATIONAL
PO BOX 1524
BENNINGTON, VT 05201

CREDITOR: 1619 - 12
GLOBAL VILLAGE PUBLISHING, INC
901 N.WASHINGTON STREET
SUITE 703
ALEXANDRIA, VA 22314

CREDITOR: 11956 - 24
GLOBAL MARITEK SYSTEMS INC
JOHN DOUGLAS  CHAIRMAN
1735 NEW YORK AVE NW STE 700
WASHINGTON, DC 20006-5220

CREDITOR: 1956 - 17
GLOBAL DIVERSITY SOLUTIONS
GROUP LLC
5651 N MOZART ST, STE B
CHICAGO, IL 60659

CREDITOR: 6098 - 24
GLOBAL PERFORMANCE
PRINCIPAL
7005 PELHAM RD STE A
GREENVILLE, SC 29615

CREDITOR: 11214 - 24
GLOBAL DOCU GRAPHIX
BILL EDELEN
2305 CIRADIAN WAY
SANTA ROSA, CA 95407

CREDITOR: 1957 - 17
GLOBAL-Z INTERNATIONAL INC
P.O. BOX 1524
BENNINGTON, VT 05201

CREDITOR: 10112 - 24
GLOBE BUSINESS INTERIORS
JERRY KUNKEL  PRESIDENT
6454 CENTRE PARK DR
WEST CHESTER, OH 45069-4800

CREDITOR: 3140 - 24
GLOMAR CONSTRUCTION INC
CONTROLLER
169 STONE CASTLE ROAD
PO BOX  7124
NEWBURGH, NY 12550-0529

# CREDITOR MATRIX

CREDITOR: 7002 - 24
GLS ASSOC
CHRIS SENTIMORE  PRESIDENT
44 CANAL CENTER PLZ STE 320
ALEXANDRIA, VA 22314-1548

CREDITOR: 9762 - 24
GLU DESIGN
MICHAEL JOVEL  PRINCIPAL
254 POTOMAC HEIGHTS
HAGERSTOWN, MD 21742

CREDITOR: 2603 - 24
GLUMAC INTERNATIONAL
ACCOUNTING
320 SW WASHINGTON ST # 200
PORTLAND, OR 97204-2640

CREDITOR: 4806 - 24
GLUMAC
PRESIDENT
SUITE 200
320 SW WASHINGTON ST
PORTLAND, OR 97204-2640

CREDITOR: 3141 - 24
GLY CONSTRUCTION INC
CONTROLLER
100 116TH AVE SE
BELLEVUE, WA 98004-6453

CREDITOR: 10262 - 24
GLY CONSTRUCTION INC
DAVE BURGER
15 LAKE BELLEVUE DR # 200
EBLLEVUE, WA 98005-2485

CREDITOR: 12072 - 24
GLY CONSTRUCTION INC
LEE KILCUP  VICE PRESIDENT
PO BOX 6728
BELLEVUE, WA 98008-0728

CREDITOR: 4807 - 24
GLYNN GEOTECHNICAL ENGINEERING
PRESIDENT
415 S TRANSIT ST
LOCKPORT, NY 14094-5508

CREDITOR: 9141 - 24
GM REMBOWSKI ARCHITECT
SANDY NOONAN  OFFICE MANAGER
33 MERZ BLVD
FAIRLAWN, OH 44333

CREDITOR: 9145 - 24
GM2 ASSOCIATES
MADON GUPTA  PRESIDENT
730 HEBRON AVE
GLASTONBURY, CT 06033-5016

CREDITOR: 9000 - 24
GMA
MIKE PHILLIPS  PRESIDENT
60 STATE ST STE 700
BOSTON, MA 02109-1894

CREDITOR: 11202 - 24
GMB ARCHITECTURE+ENGINEERING
HARM PERDOK  PRESIDENT
85 E 8TH ST STE 200
HOLLAND, MI 49423-3528

CREDITOR: 10425 - 24
GMK ASSOC INC
BRUCE BARRAGEN  PRESIDENT
1201 MAIN ST STE 2100
COLUMBIA, SC 29201-3230

CREDITOR: 190 - 07
GNC
ATTN: DENNIS DEPALMA
300 SIXTH AVE
PITTSBURGH, PA 15222-2514

CREDITOR: 8300 - 24
GNCB CONSULTING ENGINEEERS INC
KEN GIBBLE  PRINCIPAL
PO BOX 802
OLD SAYBROOK, CT 06475-0802

CREDITOR: 8842 - 24
GNU GROUP
PHILIP MURPHY  PRESIDENT
3445 MT DIABLO
LAFAYETTE, CA 94549

CREDITOR: 21 - 01
GOBBLE, DANIEL J
251 BRAEBURN DRIVE
MARTINSBURG, WV 25403

CREDITOR: 6099 - 24
GOEHRINGER ENGINEERING INC
PRINCIPAL
5529 WOODLAWN BLVD
MINNEAPOLIS, MN 55417-1922

CREDITOR: 13327 - 24
GOELET CORP
THOMAS ANTOSHAK  BENEFITS ADMINISTRATOR
425 PARK AVE FL 28
NEW YORK, NY 10022-3516

CREDITOR: 2604 - 24
GOETTING & ASSOC INC
ACCOUNTING
12042 BLANCO RD # 200
SAN ANTONIO, TX 78216-5440

CREDITOR: 13584 - 24
GOETTSCH PARTNERS
TIM GOETTSCH  PRESIDENT
224 S MICHIGAN AVE STE 1700
CHICAGO, IL 60604-2506

CREDITOR: 12564 - 24
GOLDER ASSOCIATES
PAUL COHEN
3730 CHAMBLEE TUCKER RD
ATLANTA, GA 30341-4414

CREDITOR: 7294 - 24
GOLDEN SQUARE LLC
DEBORAH HODGES  PRES/PRINCIPAL
2470 NORTH CLARK #901
CHICAGO, IL 60614

CREDITOR: 11089 - 24
GOLDEN CORRAL
DONALD LARSON  DIRECTOR COMP BENEFITS
5151 GLENWOOD AVE
RALEIGH, NC 27612-3267

CREDITOR: 4808 - 24
GOLDER ASSOCIATES INC
PRESIDENT
3730 CHAMBLEE TUCKER RD
ATLANTA, GA 30341-4414

CREDITOR: 22 - 01
GOLDFARB, DEBRA
127 WESTVIEW
UPPER MONTCLAIR, NJ 07043

CREDITOR: 6100 - 24
GOLDREICH ENGINEERING PC
PRINCIPAL
45 E 20TH ST
NEW YORK, NY 10003

CREDITOR: 191 - 07
GOLDSTEIN JONES LLP
110 WALL STREET
11TH FLOOR
NEW YORK, NY 10005

CREDITOR: 6101 - 24
GOLDSTEIN ASSOCIATES PC
PRINCIPAL
1 W 27TH ST 6TH FL
NEW YORK, NY 10001

CREDITOR: 10119 - 24
GOLDSMITH PREST RINGWALD INC
VAL PREST  PRESIDENT
39 MAIN ST STE 301
AYER, MA 01432-1378

CREDITOR: 4809 - 24
GOMEZ ASSOCIATES
PRESIDENT
504 E 74TH ST
NEW YORK, NY 10021-3486

CREDITOR: 1958 - 17
GOMEZ, DIEGO
CAREER SOLUTIONS CENTER
9103 LEEDS COURT
GRAND BLANCO, MI 48439

CREDITOR: 1393 - 10
GONZALEZ, FRANK
2390 TIEBOUT AVENUE
APT 1F
BRONX, NY 10458

# CREDITOR MATRIX

CREDITOR: 192 - 07
GOOD SHEPHERD MEDICAL CENTER
ATTN: DIANE HONEY
700 E.MARSHALL AVENUE
LONGVIEW, TX 75601

CREDITOR: 12220 - 24
GOOD FULTON & FARRELL INC
RICHARD L MYERS
2808 FAIRMOUNT ST
DALLAS, TX 75201

CREDITOR: 4810 - 24
GOOD FULTON & FARRELL
PRESIDENT
2808 FAIRMOUNT ST STE 300
DALLAS, TX 75201

CREDITOR: 9921 - 24
GOOD FULTON & FARRELL
JAMES DETZEL AIA
2808 FAIRMOUNT ST STE 300
DALLAS, TX 75201

CREDITOR: 10657 - 24
GOODKIND O'DEA INC
GARY NEUWERTH  PRESIDENT
15 E 26TH ST FL 13
NEW YORK, NY 10010-1523

CREDITOR: 7719 - 24
GOODMAN-GABLE-GOULD/ADJUSTERS
HARVEY GOODMAN  PRESIDENT
10110 MOLECULLAR DR STE 300
ROCKVILLE, MD 20850-7543

CREDITOR: 10102 - 24
GOODMAN & COMPANY LLP
JEFFRY KARR
1 COMMERCIAL PL STE 800
NORFOLK, VA 23510-2119

CREDITOR: 9537 - 24
GOODMAN CONSTRUCTION INC
ROBERT GOOMAN  PRESIDENT
1000 BOSTON TPKE STE 2
SHREWSBURY, MA 01545-3399

CREDITOR: 1469 - 11
GOODMAN, NATHANIEL
800 LYNDHURST
SUITE 101
NAPERVILLE, IL 60563

CREDITOR: 4811 - 24
GOODWIN MILLS & CAWOOD INC
PRESIDENT
2660 EASTCHASE LN STE 200
MONTGOMERY, AL 36117

CREDITOR: 2292 - 19
GOODWAY GROUP/DMI
16 A ST
BURLINGTON, MA 01803

CREDITOR: 1959 - 17
GOODWAY GROUP & DMI
16 A STREET
BURLINGTON, MA 01803

CREDITOR: 6102 - 24
GOODWIN MILLS & CAWOOD INC
PRINCIPAL
2660 EASTCHASE LN STE 200
MONTGOMERY, AL 36117

CREDITOR: 8011 - 24
GOODY CLANCY
JIM HOGRELL  PRESIDENT
334 BOYLSTON ST FL 3
BOSTON, MA 02116-3496

CREDITOR: 2293 - 19
GOOGLE
PO BOX 39000
SAN FRANCISCO, CA 94139

CREDITOR: 1960 - 17
GOOGLE INC.
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139-3564

CREDITOR: 6985 - 24
GOOTEE CONSTRUCTION INC
CHRIS FAGOT CPA
2400 N ARNOULT RD
METAIRIE, LA 70001

CREDITOR: 4812 - 24
GOP
PRESIDENT
SUITE 936
644 LINN ST
CINCINNATI, OH 45203-1720

CREDITOR: 7717 - 24
GOPMAN CONSULTING ENGINEERS
HARVERD GOPMAN  PRESIDENT
182 NE 168TH ST
N MIAMI BEACH, FL 33162-3412

CREDITOR: 8578 - 24
GORDON CONSTRUCTION
TANNA LEE HUGHS
JPO BOX 17050
MISSOULA, MT 59808

CREDITOR: 11965 - 24
GORDON FOOD SERVICE
JOHN GORDON JR FINANCE MGR
PO BOX 1787
333 50TH ST SW
GRAND RAPIDS, MI 49548-5629

CREDITOR: 6103 - 24
GORDONL BROWN & ASSOCIATES
PRINCIPAL
2238 S QUEEN ST
YORK, PA 17402-4631

CREDITOR: 7663 - 24
GORDONL BROWN ASSOC INC
GORDAN BROWN JR  PRESIDENT
2238 S QUEEN ST
YORK, PA 17402-4631

CREDITOR: 1961 - 17
GORDON, IRA
3592 ANNETTE DR.
OCEANSIDE, NY 11572

CREDITOR: 1284 - 09
GORDON, IRA S.
3592 ANNETTE DR
OCEANSIDE, NY 11572

CREDITOR: 10771 - 24
GORICK CONSTRUCTION CO INC
ALFRED GORICK JR
27 TRACK DR
BINGHAMTON, NY 13904-2799

CREDITOR: 4813 - 24
GORICK CONSTRUCTION CO INC
PRESIDENT
27 TRACK DR
BINGHAMTON, NY 13904

CREDITOR: 11771 - 24
GORMAN BROTHERS  INC
JOE FARONE  CONTROLLER
200 CHURCH ST
ALBANY, NY 12202-1965

CREDITOR: 2605 - 24
GOROVE SLADE ASSOC INC
ACCOUNTING
1140 CONNECTICUT AVE NW
WASHINGTON, DC 20036

CREDITOR: 1475 - 11
GORTON, ANTONIA J.
132 NORTH BONNINGTON AVENUE
TORONTO, ON M1K1X9
CANADA

CREDITOR: 10250 - 24
GOSLING CZUBAK ENGINEERING
BRIAN BLOOD DR CONTROLLER
1280 BUSINESS PARK DR
TRAVERSE CITY, MI 49686-8607

CREDITOR: 3142 - 24
GOTHAM CONSTRUCTION
CONTROLLER
1010 6TH AVE
NEW YORK, NY 10010

CREDITOR: 3143 - 24
GOTHAM CONSTRUCTION CO
CONTROLLER
1010 6TH AVE
NEW YORK, NY 10018-5402

# CREDITOR MATRIX

CREDITOR: 1962 - 17
GOTKIN, BEN
15532 OWENS GLEN TERRACE
NORTH POTOMAC, MD 20878

CREDITOR: 10670 - 24
GOUDREAU WAKELY ASSOC INC
AL GOUDREAU  PRESIDENT
131 S MAIN ST
MT PLEASANT, MI 48858-2330

CREDITOR: 4814 - 24
GOULD EVANS GOODMAN ASSOCIATES
PRESIDENT
4041 MILL ST
KANSAS CITY, MO 64111-3008

CREDITOR: 13840 - 24
GOULD CONSTRUCTION INC
LINDSAY GOULD
PO BOX 130
GLENWOOD SPRINGS, CO 81602

CREDITOR: 3145 - 24
GOULD EVANS ASSOC
CONTROLLER
706 MASSACHUSETTS ST
LAWRENCE, KS 66044-2344

CREDITOR: 3144 - 24
GOULD CONSTRUCTION
CONTROLLER
6874 HIGHWAY 82
GLENWOOD SPRINGS, CO 81601-8612

CREDITOR: 12356 - 24
GOULD CONSTRUCTION INC
MARK GOULD
6874 HIGHWAY 82
GLENWOOD SPRINGS, CO 81601

CREDITOR: 8795 - 24
GOULD TURNER GROUP
LINDA MARZIALO  PRESIDENT
4400 HARDING RD STE 1000
NASHVILLE, TN 37205-2251

CREDITOR: 13752 - 24
GOULD EVANS GOODMAN LC
LIBBY RIVERS
4041 MILL ST
KANSAS CITY, MO 64110

CREDITOR: 13650 - 24
GOULD CONSTRUCTION INC
KIMBERLY GOULD
PO BOX 130
GLENWOOD SPRINGS, CO 81602

CREDITOR: 193 - 07
GOVERNANCE & ACCOUNTABILITY IE
ATTN: HENRY L. BOERNER
90 SECOND ST.
MINEOLA, NY 15501

CREDITOR: 4815 - 24
GPD GROUP
PRESIDENT
520 S MAIN ST STE 2531
AKRON, OH 44311-1073

CREDITOR: 3146 - 24
GPS CONSTRUCTION SERVICES
CONTROLLER
300 ESSJAY RD STE 100
WILLIAMSVILLE, NY 14221-8208

CREDITOR: 4816 - 24
GRABER CONCRETE PIPE CO
PRESIDENT
24 W 121 ARMY TRAIL RD
BLOOMINGDALE, IL 60108

CREDITOR: 3147 - 24
GRACE PACIFIC CORPORATION
CONTROLLER
689 PUULOA RD
HONOLULU, HI 96819-2063

CREDITOR: 3148 - 24
GRACE PACIFIC CORPORATION
CONTROLLER
PO BOX  78
HONOLULU, HI 96810

CREDITOR: 10184 - 24
GRACE PACIFIC CORPORATION
DARRELL GOO
PO BOX 78
HONOLULU, HI 96810

CREDITOR: 10765 - 24
GRAD ASSOCIATES
ALEN TROUSDALE  PRESIDENT
2 GATEWAY CTR FL 1B
NEWARK, NJ 07102-5004

CREDITOR: 11373 - 24
GRADEBEAM
RON JUREWICZ
343 W ERIE ST # 420
CHICAGO, IL 60610

CREDITOR: 13331 - 24
GRADEX INC
THOMAS DAPP  SAFETY DIRECTOR
3685 PRIORITY WAY S DR # 140
INDIANAPOLIS, IN 46240-3809

CREDITOR: 3149 - 24
GRADEX INC
CONTROLLER
3685 PRIORITY WAY S DR # 140
INDIANAPOLIS, IN 46240-3809

CREDITOR: 10515 - 24
GRADEBEAM
BRYAN JUREWICZ  VICE PRESIDENT
343 W ERIE ST STE 420
CHICAGO, IL 60610

CREDITOR: 11262 - 24
GRADEBEAM
MATT CARROLL
343 W ERIE ST # 420
CHICAGO, IL 60610

CREDITOR: 11885 - 24
GRADEX INC
KYLE WIETHOLTER  CONTROLLER
3685 PRIORITY WAY S DR STE 140
INDIANAPOLIS, IN, 46240-3809

CREDITOR: 4817 - 24
GRAEF ANHALT SCHOLOEMER ASSOCS
PRESIDENT
125 S 84TH ST
MILWAUKEE, WI 53214-1469

CREDITOR: 11795 - 24
GRAEF
KEVIN BRUCE HAGEN
5126 W TERRNACE DR # 111
MADISON, WI 53718

CREDITOR: 7744 - 24
GRAF & LEWENT ARCHITECTS
HOWARD GRAF
91-31 QUEENS BLVD #209
ELMHURST, NY 11373

CREDITOR: 13415 - 24
GRAHAM GUND ARCHITECTS
THOMAS STARK CPA
47 THORNDIKE ST
CAMBRIDGE, MA 02141-1799

CREDITOR: 7997 - 24
GRAHAM CO
JIM BONNER  VICE PRESIDENT
1 PENN SQ W SUITE 22
PHILADELPHIA, PA 19102-4803

CREDITOR: 1467 - 11
GRAHAM, BARBARA
2961 MERCER ST.
PHILADELPHIA, PA 19134

CREDITOR: 4818 - 24
GRAMLING BROTHERS CONTRACTING
PRESIDENT
PO BOX  38
GRAMLING, SC 29348

CREDITOR: 9922 - 24
GRANARY ASSOCIATES
JAMES EASTWOOD  PRESIDENT
1500 SPRING GARDEN ST
PHILADELPHIA, PA 19130-4067

CREDITOR: 8037 - 24
GRANARY ASSOCIATES
JOCELYN BARTON  DIRECTOR OF BUSINESS
DEVELOPM
1500 SPRING GARDEN ST STE 1100
PHILADELPHIA, PA 19130-4067

# CREDITOR MATRIX

CREDITOR: 10203 - 24
GRAND HOMES
ED TOOLE  PRESIDENT
15950 DALLAS PKWY # 500
DALLAS, TX 75248-6615

CREDITOR: 13663 - 24
GRANDE RONDE HOSPITAL, INC
KRISTY PUCKETT  HUMAN RESOURCES DIRECTOR
PO BOX 3290
LA GRANDE, OR 97850-7290

CREDITOR: 12551 - 24
GRANGER CONSTRUCTION CO
PATRICK A CEBELAK
6267 AURELIUS RD
LANSING, MI 48909

CREDITOR: 3150 - 24
GRANGER CONSTRUCTION CO
CONTROLLER
6267 AURELIUS RD
LANSING, MI 48909

CREDITOR: 3151 - 24
GRANGER CONSTRUCTION CO
CONTROLLER
SUITE 215
6701 MANLIUS CENTER RD
EAST SYRACUSE, NY 13057-2999

CREDITOR: 13351 - 24
GRANITE CONSTRUCTION CO UTAH
ALISHA SCULLIN
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 11927 - 24
GRANITE CONSTRUCTION CO UTAH
RANDY COX
1000 N WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 6827 - 24
GRANITE CONSTRUCTION CO UTAH
BRET BARTON
1000 N WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 3152 - 24
GRANITE CONSTRUCTION
CONTROLLER
1900 GLENDALE AVE
SPARKS, NV 89431-5507

CREDITOR: 3154 - 24
GRANITEROCK CO
CONTROLLER
350 TECHNOLOGY DR
WATSONVILLE, CA 95076

CREDITOR: 3156 - 24
GRANITEROCK COMPANY
CONTROLLER
PO BOX  50001
WATSONVILLE, CA 95077-5001

CREDITOR: 3155 - 24
GRANITEROCK COMPANY
CONTROLLER
120 GRANITE ROCK WAY
SAN JOSE, CA 95136-1304

CREDITOR: 3153 - 24
GRANITE CONSTRUCTION CO
CONTROLLER
580 W BEACH ST
WATSONVILLE, CA 95076-5107

CREDITOR: 13943 - 24
GRANITE NORTHWEST INC
TOM ZAMZOW
1525 E MARINE VIEW DR
EVERETT, WA 98201

CREDITOR: 10533 - 24
GRANITE STATE MANUFACTURING CO
DAVID MCAVOY ST CONTROLLER
124 JOLIETTE ST
ACCOUNTING
MANCHESTER, NH 03102-3059

CREDITOR: 4819 - 24
GRANITE CONSTRUCTION CO
PRESIDENT
6215 E SLIGH AVE
TAMPA, FL 33617

CREDITOR: 4821 - 24
GRANITE CONSTRUCTION CO
PRESIDENT
PO BOX  202770
AUSTIN, TX 78720-2770

CREDITOR: 4820 - 24
GRANITE CONSTRUCTION CO
PRESIDENT
701 E MAIN ST
LEWISVILLE, TX 75057

CREDITOR: 13091 - 24
GRANITEROCK CO
COLLEEN SANDERS
350 TECHNOLOGY DR
WATSONVILLE, CA 95076

CREDITOR: 8894 - 24
GRANITE CONSTRUCTION CO UTAH
LOLAN BARTON
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 11884 - 24
GRANITE CONSTRUCTION CO UTAH
KYLE SMITH
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 13115 - 24
GRANITE CONSTRUCTION CO UTAH
JOANNA MARUSIENSKI
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 12442 - 24
GRANITE CONSTRUCTION CO UTAH
MARK LEINTZ
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 9433 - 24
GRANITE CONSTRUCTION CO UTAH
PAT KALISZ
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 6920 - 24
GRANITE CONSTRUCTION CO UTAH
CASEY GREEN
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 10008 - 24
GRANITE CONSTRUCTION CO
JASON BRADA
585 W BEACH ST
WATSONVILLE, CA 95076

CREDITOR: 11201 - 24
GRANITE CONSTRUCTION CO UTAH
HARLEY PAUGH
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 1963 - 17
GRANITE STATE STAMPS INC.
PO BOX 5252
MANCHESTER, NH 03108

CREDITOR: 7279 - 24
GRANITE CONSTRUCTION CO
DEB BOYD  CLAIMS MANAGER
6215 E SLIGH AVE
TAMPA, FL 33617

CREDITOR: 11550 - 24
GRANT THORNTON LLP
STEPHEN C KIMSEY CCIFP
1201 WALNUT
KANSAS CITY, MO 64106

CREDITOR: 11254 - 24
GRANTE CONSTRUCTION CO UTAH
KEN KUBACKI
1000 WARM SPRINGS RD
SALT LAKE CITY, UT 84116

CREDITOR: 13090 - 24
GRANT THORNTON LLP
COLLEEN JOHNSON
14562 PRINCETON AVW
SAVAGE, MN 55378

CREDITOR: 13250 - 24
GRANTS INTEREST RATE OBSERVER
JEREMY DIAMOND  ASSOCIATED PUBLISHER
30 WALL ST
NEW YORK, NY 10005-2201

# CREDITOR MATRIX

CREDITOR: 13879 - 24
GRANT THORNTON LLP
CAROL ESSELINK
27777 FRANKLIN RD # 800
SOUTHFIELD, MI 48034-2366

CREDITOR: 3158 - 24
GRANT THORNTON
CONTROLLER
PO BOX 1097
APPLETON, WI 54912-1097

CREDITOR: 3157 - 24
GRANT THORNTON
CONTROLLER
200 S 6TH ST STE 500
MINNEAPOLIS, MN 55402-1459

CREDITOR: 10925 - 24
GRAPHICS INTERNATIONAL
GILBERT SHIRIAN  PRESIDENT
15040 CALVERT ST
VAN NUYS, CA 91411-2605

CREDITOR: 1587 - 05
GRAPHIC ARTS BENEFIT CORP
ADMIN. OFFICE (ACCOUNT #0979)
6411 IVY LANE, SUITE 700
GREENBELT, MD 20770-1411

CREDITOR: 4822 - 24
GRAPHISOFT
PRESIDENT
1 GATEWAY CTR
NEWTON, MA 02458-2802

CREDITOR: 1708 - 16
GRAPHIC ARTS BENEFIT CORPORATION
64 11 IVY LANE
SUITE #700
GREENBELT, MD 20770-1411

CREDITOR: 12552 - 24
GRAPHISOFT
PATRICK C MAYES AIA
1 GATEWAY CTR
NEWTON, MA 02458-2802

CREDITOR: 1964 - 17
GRAPPELLI'S PIZZA
NORTHGATE
CONCORD ST.
PETERBOROUGH, NH 03458

CREDITOR: 11248 - 24
GRASS AMERICA INC
KEN BOYLES  CFO
PO BOX 1019
KERNERSVILLE, NC 27285-1019

CREDITOR: 3159 - 24
GRAVES CONSTRUCTION CO INC
CONTROLLER
1810 340TH ST
SPENCER, IA 51301-7447

CREDITOR: 8346 - 24
GRAY CONSTRUCTION
KIM LEONARDIS
10 QUALITY ST
LEXINGTON, KY 40515-1450

CREDITOR: 13878 - 24
GRAY CARY WARE & FREIDENRICH
CAROL BUSS  PLAN ADMINISTRATOR
2000 UNIVERSITY AVE
PALO ALTO, CA 94303-2214

CREDITOR: 9662 - 24
GRAY OSBORNE
MELISSA DRYSDALE  PERSONNEL DIRECTOR
701 DEXTER AVE N STE 200
SEATTLE, WA 98109-4349

CREDITOR: 4823 - 24
GRAY CONSTRUCTION
PRESIDENT
537 E 10TH ST
SUITE 100
BOWLING GREEN, KY 42101-2213

CREDITOR: 3160 - 24
GRAY CONSTRUCTION CO
CONTROLLER
180 2ND ST NE
WATERTOWN, SD 57201-2542

CREDITOR: 11955 - 24
GRAYCOR
JOHN DORSCH
1 GRAYCOR DR
HOMEWOOD, IL 60430-4624

CREDITOR: 3161 - 24
GRAYCOR
CONTROLLER
1 GRAYCOR DR
HOMEWOOD, IL 60430-4624

CREDITOR: 9444 - 24
GRAYHAWK COMPANIES
ROB DREILING  EXECUTIVE VP
14673 MIDWAY RD SUITE 100
ADDISON, TX 75001-3174

CREDITOR: 1285 - 09
GRAYSHAN, ELIZABETH J.
15 MAY ST
PO BOX 169
W PETERBOROUGH, NH 03458

CREDITOR: 1965 - 17
GRAYSHAN, ELIZABETH

CREDITOR: 12255 - 24
GRC GENERAL CONTRACTOR
M JAMES ROCK  PRESIDENT
3289 WAYNECASTLE RD
PO BOX 216
ZULLINGER, PA 17272-0216

CREDITOR: 10449 - 24
GREAT WEST LIFE
DAVID HISS
100 E CAMPUS BLVD #200
COLUMBUS, OH 43235

CREDITOR: 7151 - 24
GREAT WEST ENGINEERING INC
DANIEL M MCCAULEY  PRESIDENT
HELENA, MT 59604

CREDITOR: 11889 - 24
GREAT SALT LAKE ELECTRIC INC
LANCE CAPELL  CFO
8540 SANDY PKWY
SANDY, UT 84070-6422

CREDITOR: 11479 - 24
GREAT VALLEY CONSULTANTS INC
SCOTT D KEEFER  VICE PRESIDENT
75 COMMERCE DR
WYOMISSING, PA 19610-3323

CREDITOR: 11671 - 24
GREAT WEST LIFE
JIM MOTZIOTI LT1
PO BOX 1080
DENVER, CO 80201-1080

CREDITOR: 12940 - 24
GREAT-WEST LIFE & ANNUITY INS
PATRICIA JENSEN
8525 E ORCHARD RD
GREENWOOD VLG, CO 80111-5002

CREDITOR: 11727 - 24
GREAT SALT LAKE ELECTRIC
MICHAEL CUNDAL;L
3121 S PARK DR
TEMPE, AZ 85282

CREDITOR: 195 - 07
GREATLISTS.COM
21351 GENTRY DRIVE
SUITE 135
DULLES, VA 20166-8502

CREDITOR: 10624 - 24
GREAT WESTERN DRILLING COMPANY
DAVID WHITNEY
PO BOX 831
FORT WORTH, TX 76101-0831

CREDITOR: 1966 - 17
GREATER MONADNOCK SHRM ASSOC
PO BOX 1817
KEENE, NH 03431

CREDITOR: 10978 - 24
GREAT SALT LAKE ELECTRIC INC
CODY CUMMINGS
8540 S SANDY PKWY
SANDY, UT 84070

# CREDITOR MATRIX

CREDITOR: 6104 - 24
GREDELL ENGINEERING RESOURCES
PRINCIPAL
1505 E HIGH ST
JEFFERSON CITY, MO 65101-4826

CREDITOR: 8510 - 24
GREELEY HANSEN ENGINEERS
ROGER CRONIN PRESIDENT
2116 W LABURNUM AVE STE 100
RICHMOND, VA 23227-4359

CREDITOR: 4824 - 24
GREELEY & HANSEN
PRESIDENT
100 S WACKER DR STE 1400
CHICAGO, IL 60606-4000

CREDITOR: 8029 - 24
GREEMEN PETERSON
JIM WEBER PARTNER
49 S 2ND ST
BROOKLYN, NY 11211-5119

CREDITOR: 196 - 07
GREEN LEAF GOURMET
7 PARK AVENUE
NEW YORK, NY 10016

CREDITOR: 10550 - 24
GREENMAN PEDERSEN INC
FRANK SCHELLER
400 RELLA BLVD STE 207
MONTEBELLO, NY 10901-4256

CREDITOR: 12835 - 24
GREENBRIER & RUSSEL INC
MAUREEN MC LEAN HUMAN RESOURCES MGR
1450 AMERICAN LN STE 1700
SCHAUMBURG, IL 60173-6087

CREDITOR: 6105 - 24
GREENBERG FARROW
PRINCIPAL
1755 THE EXCHANGE SE
ATLANTA, GA 30339-2037

CREDITOR: 12713 - 24
GREENVILLE TECHNOLOGY INC
WILLIAM LA FRAMBOISE EXECUTIVE VICE PRESIDENT
PO BOX 974
GREENVILLE, OH 45331-0974

CREDITOR: 9997 - 24
GREENMAN PEDERSEN INC
JAMES W BLAKE
6333 EXECUTIVE BLVD
ANNAPOLIS JCTN, MD 20852-3905

CREDITOR: 9021 - 24
GREENBRIER FARMS INC
RANDY THRASHER PRESIDENT
225 SIGN PINE RD
CHESAPEAKE, VA 23322-2231

CREDITOR: 8452 - 24
GREEN ENGINEERING
LEO GREEN PRESIDENT
PO BOX 609
WILSON, NC 27894-0609

CREDITOR: 9402 - 24
GREENWAY ENGINEERING
MARK SMITH PRESIDENT
151 WINDY HILL LN
WINCHESTER, VA 22602-4381

CREDITOR: 1968 - 17
GREENE, AN RMG DIR. CO
300 TRI -STATE INT'L SUITE 272
LINCOLNSHIRE, IL 60069

CREDITOR: 1967 - 17
GREEN 28W44 LLC
ALISON COFFEY
PO BOX 823389
PHILADELPHIA, PA 19182-3389

CREDITOR: 7659 - 24
GREEN ENVIRONMENTAL INC
GLENN FERGUSON PRESIDENT
120 LONGWATER DR
NORWELL, MA 02061-1610

CREDITOR: 11163 - 24
GREEN HORIZONS LANDSCAPE
DAN PAUL PRESIDENT & CEO
1530 INDUSTRIAL AVE
ESCONDIDO, CA 92029-1349

CREDITOR: 2454 - 24
GREENMAN PEDERSEN INC
PRESIDENT
400 RELLA BLVD STE 207
SUFFERN, NY 10901-4256

CREDITOR: 11161 - 24
GREEN SET
DAN NEEDHAM OWNER & PRESIDENT
11617 DEHOUGNE ST
NORTH HOLLYWOOD, CA 91605-6102

CREDITOR: 4827 - 24
GREENMAN PEDERSEN INC
PRESIDENT
325 W MAIN ST
BABYLON, NY 11702

CREDITOR: 197 - 07
GREENE
300 TRI-STATE INTL STE #272
LINCOLNSHIRE, IL 60069

CREDITOR: 2276 - 21
GREEN 28W44 LLC
C/O SL GREEN REALITY CORP
420 LEXINGTON AVENUE
NEW YORK, NY 10170

CREDITOR: 4825 - 24
GREENBERG FARROW
PRESIDENT
1755 THE EXCHANGE SE
ATLANTA, GA 30339-2037

CREDITOR: 4826 - 24
GREENMAN PEDERSEN INC
PRESIDENT
100 CORPORATE DR STE 205
LEBANON, NJ 08833-2200

CREDITOR: 6963 - 24
GREENHORNE O'MARA INC
CHEON GROJEAN PARTNER
2121 NEW MARKET PARKWAY #100
MARIETTA, GA 30067-9309

CREDITOR: 7544 - 24
GREENHORNE & O'MARA INC
FRANK FINCH PRINCIPAL
13535 FEATHER SOUND DR STE 400
CLEARWATER, FL 33762-5587

CREDITOR: 9675 - 24
GREEN CONSTRUCTION
MICAH GREEN
903 W CENTER ST BLDG G
N SALT LAKE CITY, UT 84054

CREDITOR: 2606 - 24
GREENE ENGINEERS
ACCOUNTING
1740 TECHNOLOGY DR # 210
SAN JOSE, CA 95110-1348

CREDITOR: 11087 - 24
GREEN ENGINEERING
DONALD HORTON
PO BOX 609
WILSON, NC 27894-0609

CREDITOR: 7583 - 24
GREENMAN PEDERSEN INC
GARY ETTER BRANCH MANAGER
100 CORPORATE DR STE 205
LEBANON, NJ 08833-2200

CREDITOR: 9533 - 24
GREENBERG TRAURIG
ROBERT EPSTEIN ATTORNEY/SHAREHOLDER
200 PARK AVE
PO BOX 677
FLORHAM PARK, NJ 07932-0677

CREDITOR: 13516 - 24
GREENMAN PEDERSEN INC
ANITA R GARRAHAN
325 W MAIN ST # B
BABYLON, NY 11702

CREDITOR: 11513 - 24
GREENHORNE & OMARA INC
SIMON SIMON
6110 FROST PL
LAUREL, MD 20707-2927

# CREDITOR MATRIX

CREDITOR: 6812 - 24
GREENHORNE & O'MARA INC
BRANDON SMITH PE VP STRATEGIC PLANNING
6110 FROST PL
LAUREL, MD 20707-2927

CREDITOR: 10860 - 24
GREGORI CONSTRUCTION & ENGRNG
ANDREW GREGORI
736 EKASTOWN RD
SARVER, PA 15065

CREDITOR: 198 - 07
GREGORY TSONGALIS, PHD
519 MEADOWLAND FARMS ROAD
PO BOX 988
QUECHEE, VT 05059

CREDITOR: 9783 - 24
GREGORY SHARER & STUART
BOB INGHAM
100 SECOND AVE S STE 600
ST PETERSBURG, FL 33701

CREDITOR: 1970 - 17
GREGORY J SLOSSAR
153 MANCHESTER ST.
CONCORD, NH 03301

CREDITOR: 1969 - 17
GREGORY FCA COMMUNICATIONS
27 WEST ATHENS AVE
ARDMORE, PA 19003

CREDITOR: 4828 - 24
GRENALD WALDRON ASSOCIATES
PRESIDENT
260 HAVERFORD AVENUE
PO BOX  525
NARBERTH, PA 19072-0525

CREDITOR: 4829 - 24
GRESHAM SMITH & PARTNERS
PRESIDENT
511 UNION ST
NASHVILLE, TN 37219-1733

CREDITOR: 7273 - 24
GRESHAM SMITH & PARTNERS
DAVID S PYZOHA PE1 PRINCIPAL
4555 LAKE FOREST DR STE 100
CINCINNATI, OH 45242

CREDITOR: 8063 - 24
GRESHAM SMITH PARTNERS
JOE THOMPSON  PRESIDENT
5220 BELFORT RD STE 100
JACKSONVILLE, FL 32256-6018

CREDITOR: 4830 - 24
GREW DESIGN INC
PRESIDENT
241 MAIN ST S
WOODBURY, CT 06798

CREDITOR: 4831 - 24
GREYHAWK NORTH AMERICA LLC
PRESIDENT
260 CROSSWAYS PARK DR
WOODBURY, NY 11797

CREDITOR: 10640 - 24
GREYHAWK
GARY BERMAN  CEO
260 CROSSWAYS PARK DR
WOODBURY, NY 11797-2015

CREDITOR: 3192 - 24
GRIBBINS INSULATION CO
CONTROLLER
1400 E COLUMBIA ST
EVANSVILLE, IN 47711-5222

CREDITOR: 3193 - 24
GRIDOR CONSTRUCTION INC
CONTROLLER
3990 27TH ST
BUFFALO, MN 55313

CREDITOR: 10020 - 24
GRIDOR CONSTRUCTION INC
JASON THEISEN
3990  27TH ST SE
BUFFALO, MN 55313

CREDITOR: 12549 - 24
GRIDOR CONSTRUCTION INC
PATRICK THEISEN
3990 27TH ST SE
BUFFALO, MN 55313

CREDITOR: 10620 - 24
GRIDOR CONSTRUCTION INC
DAVID THEISEN
3990 27TH ST SE
BUFFALO, MN 55313

CREDITOR: 13394 - 24
GRIDOR CONSTRUCTION INC
KATHERINE THEISEN
3990 27TH ST
BUFFALO, MN 55313

CREDITOR: 1286 - 09
GRIER, EMILY N.
93 JUNIPER DR
SOUTH BURLINGTON, VT 05403

CREDITOR: 1971 - 17
GRIER, EMILY
93 JUNIPER DRIVE
SOUTH BURLINGTON, VT 05403

CREDITOR: 73 - 02
GRIFFIN, ANNE M.
287 GREAT ROAD
JAFFREY, NH 03452

CREDITOR: 10009 - 24
GRIFFITH CO
JASON DENNIS
3050 E BIRCH ST
BREA, CA 92821

CREDITOR: 11014 - 24
GRIFFITH COMPANY
GORDON M CSUTAK  VICE PRESIDENT
3050 E BIRCH ST
BREA, CA 92821-6248

CREDITOR: 3194 - 24
GRIFFITH COMPANY
CONTROLLER
PO BOX  2150
SANTA FE SPRINGS, CA 90670-0150

CREDITOR: 12690 - 24
GRIFFITH COMPANY
JUAN RIVERA
12200 BLOOMFIELD AVE
SANTA FE SPRINGS, CA 90670

CREDITOR: 13502 - 24
GRIFFITH COMPANY
THOMAS L FOSS  EXECUTIVE VICE PRESIDENT
PO BOX 2150
SANTA FE SPRINGS, CA 90670-0150

CREDITOR: 13988 - 24
GRIFFITH COMPANY
JAIMIE R ANGUS  VICE PRESIDENT MANAGER
3050 E BIRCH  ST
BREA, CA 92821

CREDITOR: 14173 - 24
GRIFFITH COMPANY
STANCIE FOSS
PO BOX 2150
SANTA FE SPRINGS, CA 90670-0150

CREDITOR: 13880 - 24
GRIFFITH CO
CAROL GRIGG
PO BOX 2150
SANTA FE SPRINGS, CA 90670

CREDITOR: 1471 - 11
GRIFFING, MARJORIE
4461 RIVER BOTTOM
DR NW
NORCROSS, GA 30092

CREDITOR: 13809 - 24
GRIFFITH BUILDERS INC
GRETCHEN COLE
9651 N GREENVILLE RD
LAKEVIEW, MI 48850

CREDITOR: 11062 - 24
GRIFFITH COMPANY
CRAIG HUSS
3050 E BIRCH ST
BREA, CA 92821

# CREDITOR MATRIX

CREDITOR: 13132 - 24
GRIFFITH CO
JUDI HUSS
PO BOX 2150
SANTA FE SPRINGS, CA 90670

CREDITOR: 8959 - 24
GRIFFITH CO
RUSS GRIGG  VICE PRESIDENT
PO BOX 70157
BAKERSFIELD, CA 93387-0157

CREDITOR: 13051 - 24
GRIMM PARKER ARCHITECTS
STEVE PARKER  PRESIDENT
11720 BELTSVILLE DR STE 600
BELTSVILLE, MD 20705-3144

CREDITOR: 2607 - 24
GRISWOLD HECKEL & KELLY
ACCOUNTING
55 W WACKER DR # 600
CHICAGO, IL 60601

CREDITOR: 12225 - 24
GRN CLEVELAND WESTSIDE
JOHN SEAGER  MANAGING PARTNER
19537 LAKE RD 3RD FL
ROCKY RIVER, OH 44116

CREDITOR: 9744 - 24
GROCERS SUPPLY
MICHAEL CASTLEBERRY  SENIOR VICE PRESIDENT
3131 HOLCOMBE BLVD
HOUSTON, TX 77021-2199

CREDITOR: 7295 - 24
GROELLE SALMON PA
DEBORAH HOSKINS  EXECUTIVE DIRECTOR
11914 SUMMER SPRINGS DR
RIVERVIEW, FL 33579-4078

CREDITOR: 11122 - 24
GROENDYKE TRANSPORT INC
BARRY MC DANIEL  TREASURER
2510 ROCK ISLAND BLVD
ENID, OK 73701-1342

CREDITOR: 12203 - 24
GROGAN & STUFFLEBEAM CPAS LLP
RICHARD STUFFLEBEAM MR
12 AVIS DR STE 18
LATHAM, NY 12110

CREDITOR: 4832 - 24
GROMATZKY DUPREE & ASSOCIATES
PRESIDENT
SUITE 200
250 S CRAYCROFT RD
TUCSON, AZ 85711-3827

CREDITOR: 74 - 02
GRONWALL, PAUL E.
523 THORNDYKE RD
PORT LUDLOW, WA 98365

CREDITOR: 10528 - 24
GROOTERS LEAPALDT TIDEMAN
DAVID LEAPALDT  PRESIDENT
808 COURTHOUSE SQ
SAINT CLOUD, MN 56303-4774

CREDITOR: 1289 - 09
GROPP, BENJAMIN J.
128 SUMMER ST
PETERBOROUGH, NH 03458

CREDITOR: 6106 - 24
GROTT ENGINEERING ASSOCS LLC
PRINCIPAL
340 NORTH AVE E
CRANFORD, NJ 07016-2461

CREDITOR: 4833 - 24
GROUP GOETZ ARCHITECTS
PRESIDENT
2900 K ST NW STE 550
WASHINGTON, DC 20007-5105

CREDITOR: 1974 - 17
GROUP DYNAMIC, INC.
411 US ROUTE ONE
FALMOUTH, ME 04105

CREDITOR: 9439 - 24
GROUP 2 ARCHITECTURE ENGR
PAT ROMERMAN  PRESIDENT
4706 = 48 AVE
200
RED DEER, AB T4N 6J4
CANADA

CREDITOR: 9506 - 24
GROUP GOETZ ARCHITECTS
MARY ELLEN CURTO  COO
2900 K ST NW STE 550
WASHINGTON, DC 20007-5105

CREDITOR: 7521 - 24
GROUP 70 INTL INC
JAMES NISHIMOTO  PRESIDENT
925 BETHEL ST FL 5
HONOLULU, HI 96813-4393

CREDITOR: 7917 - 24
GROUP MACKENZIE
JEFF REAVES  PRESIDENT
1515 SE WATER AVE STE 100
PORTLAND, OR 97214-3349

CREDITOR: 11676 - 24
GROUP RETIREMENT LONDON LIFE
JIM PELTS
33 YOUNGE ST STE 320
REGIONAL OFFICE #1592
TORONTO, ON M5E 1G4
CANADA

CREDITOR: 12624 - 24
GROVER LANDSCAPE SERVICES
MARK S GROVER  PRESIDENT
6224 STODDARD RD
MODESTO, CA 95356-9198

CREDITOR: 10439 - 24
GROVER PISTON RING INC
DAVID FISCHER
2759 S 28TH ST
MILWAUKEE, WI 53215-3607

CREDITOR: 2608 - 24
GRUEN ASSOCIATES
ACCOUNTING
6330 SAN VICENTE BLVD
LOS ANGELES, CA 90048

CREDITOR: 3195 - 24
GRUNLEY CONSTRUCTION CO INC
CONTROLLER
15020 SHADY GROVE RD STE 500
ROCKVILLE, MD 20850-3390

CREDITOR: 8301 - 24
GRUSKIN GROUP
KEN GRUSKIN  PRESIDENT
294 MORRIS AVE
SPRINGFIELD, NJ 07081-1205

CREDITOR: 11455 - 24
GRUZEN SAMTON LLP
SCOTT KELLER  PARTNER
304 PARK AVE S
NEW YORK, NY 10010-4301

CREDITOR: 9069 - 24
GRUZEN SAMTON
M KAZAN  PRINCIPAL
NY, NY 10001

CREDITOR: 10748 - 24
GRUZEN SAMTON ARCHITECTS
GEOFFREY DOBAN AIA
320 W 13TH ST
NEW YORK, NY 10014-1200

CREDITOR: 11816 - 24
GRUZEN SAMTON
MICHAEL KAZAN  PRINCIPAL
320 W 13TH ST FL 9
NEW YORK, NY 10014-1264

CREDITOR: 7690 - 24
GRUZEN SAMTON
GRUZEN SAMTON  PRESIDENT
320 W 13TH ST FL 9
NEW YORK, NY 10014-1264

CREDITOR: 4834 - 24
GRUZEN SAMTON ARCHITECTS
PRESIDENT
320 W 13TH ST
NEW YORK, NY 10014-1200

CREDITOR: 4835 - 24
GRW ENGINEERS INC
PRESIDENT
801 CORPORATE DR
LEXINGTON, KY 40503-5401

# CREDITOR MATRIX

CREDITOR: 6107 - 24
GRW ENGINEERS INC
PRINCIPAL
801 CORPORATE DR
LEXINGTON, KY 40503-5401

CREDITOR: 4836 - 24
GRYPHON CONSTRUCTION
PRESIDENT
3300 CORPORATE AVE
SUITE 110
WESTON, FL 33331

CREDITOR: 9460 - 24
GRYPHON CONSTRUCTION
ROBERT COLEMAN  DIR SAFETY & LOSS CTRL
3300 CORPORATE AVE
SUITE 110
WESTON, FL 33331

CREDITOR: 7632 - 24
GS2 ENGINEERING ENVRNMNTL
GEORGE SEMBOS  PRESIDENT
PO BOX 21712
COLUMBIA, SC 29221-1712

CREDITOR: 14135 - 24
GSA
WILLIAM GUERIN
1800 F ST NW
WASHINGTON, DC 20405

CREDITOR: 11234 - 24
GSA
KEIGH LEW
450 GOLDEN GATE AVE
SAN FRANCISCO, CA 94102-3434

CREDITOR: 12727 - 24
GSA PBS PROPERTY DEV DIV
WILLIAM SONENBERG
230 S DEARBORN ST # 3600
CHICAGO, IL 60604-1696

CREDITOR: 9164 - 24
GSB ARCHITECTS INC
MARIA GUERRA-STOLL  PRES & CEO
3091 E SHADOWLAWN AVE NE
ATLANTA, GA 30305

CREDITOR: 2609 - 24
GSB DESIGN CONSULTANTS
ACCOUNTING
3117 S PATTERSON
SPRINGFIELD, MO 65804

CREDITOR: 13106 - 24
GSE LINING TECHNOLOGY
CAROL ROYAL  401(K) PLAN ADMINISTRATOR
19103 GUNDLE RD
HOUSTON, TX 77073-3598

CREDITOR: 13291 - 24
GSL ELECTRIC
JULIE EWING
5100 SOBB AVE
LAS VEGAS, NV 89118

CREDITOR: 12671 - 24
GSL ELECTRIC INC
ROBERT A LIFFERTH
8450 S SANDY PKWY
SANDY, UT 84070

CREDITOR: 6530 - 24
GSL ELECTRIC
BRETT TAFT
8540 S SANDY PKWY
SANDY, UT 84070

CREDITOR: 4837 - 24
GSL PROPERTIES INC
PRESIDENT
SUITE B-1
941 NW NAITO PKWY
PORTLAND, OR 97209-4720

CREDITOR: 199 - 07
GSMC
ATTN: JOHANNA DOTY
701 N 6TH ST
LONGVIEW, TX 75601

CREDITOR: 4838 - 24
GSSI ENGINEERS
PRESIDENT
SUITE 300
2445 5TH AVE
SAN DIEGO, CA 92101-1685

CREDITOR: 11020 - 24
GT DOOR INC
GRANT HODGE
10828 PROSPECT AVE
SANTEE, CA 92071

CREDITOR: 13592 - 24
GT DOOR INC
TIM MARTIN
10728 PROSPECT AVE
SANTEE, CA 92071

CREDITOR: 13539 - 24
GTN
DONNA RENTON  CFO
13320 NORTHEND AVE
OAK PARK, MI 48237-3233

CREDITOR: 7433 - 24
GTP CONSULTING ENGINEERS INC
DREW PHLLIPPO  PRINCIPAL
2400 PLEASANT HILL RD #310
DULUTH, GA 30096

CREDITOR: 9789 - 24
GTS TECHNOLOGIES INC
DAN RAMER
441 FRIENDSHIP RD
HARRISBURG, PA 17111-1204

CREDITOR: 1975 - 17
GUAMERI, SUSAN S.
SUSAN GUAMERI ASSOCIATES
6670 CRYSTAL LAKE ROAD
THREE LAKES, WI 54562

CREDITOR: 9778 - 24
GUARANTEE INTERIORS
BOB FARRELL
2914 LOCUST
ST LOUIS, MO 63103

CREDITOR: 13017 - 24
GUARANTY BANK
SALLY ANDRIST  PERSONNEL & BENEFITS DIRECTOR
4000 W BROWN DEER RD
MILWAUKEE, WI 53209-1221

CREDITOR: 9323 - 24
GUARINO DESIGN GROUP INC
MARK GUARINO  PRESIDENT
204A HAMPSHIRE ST
CAMBRIDGE, MA 02139

CREDITOR: 1976 - 17
GUARINO, ALAN
5 ASHLYEN DRIVE
MARLBORO, NY 12542

CREDITOR: 1977 - 17
GUBITZ, JOSHUA
307 CUMBERLAND RD.
WEST HARTFORD, CT 06119

CREDITOR: 9713 - 24
GUENTHER FIVE ARCHITECTS
ROBIN GUENTHER  PRINCIPAL
215 PARK AVE S STE 4
NEW YORK, NY 10003-1615

CREDITOR: 8746 - 24
GUFFEY WARNER ASSOC INC
TOM GUFFEY  PRINCIPAL
21 TIMBEROAK CT APT B
LYNCHBURG, VA 24502-4567

CREDITOR: 6613 - 24
GUGGENHEIMER ARCHITECTS
AMY BECKMAN  PRESIDENT
428 BROADWAY FL 2
NEW YORK, NY 10013-2593

CREDITOR: 3196 - 24
GUIDEONE TAYLOR BALL CONSTRUCT
CONTROLLER
1025 ASHWORTH RD STE 300
WEST DES MOINES, IA 50265-3526

CREDITOR: 9485 - 24
GUILD JAUBERT HARDY
STACY SELLERS
PO BOX 7119
GULFPORT, MS 39506-7119

CREDITOR: 12920 - 24
GULF STATES TOYOTA INC
NOLA WILLS  DIRECTOR/PAYROLL
PO BOX 40306
HOUSTON, TX 77240-0306

# CREDITOR MATRIX

CREDITOR: 12883 - 24
GULF INDUSTRIES INC
MONICA HODGES
70393 BRAVO ST
COVINGTON, LA 70433

CREDITOR: 4839 - 24
GULF INTERSTATE ENGINEERING CO
PRESIDENT
16010 BARKERS POINT LN STE 600
HOUSTON, TX 77079-9000

CREDITOR: 7831 - 24
GUND PARTNERSHIP
JOHN PROKOS  PRINCIPAL
47 THORNDIKE ST STE 1
CAMBRIDGE, MA 02141-1799

CREDITOR: 10639 - 24
GUNDLACH CHAMPION INC
GARY BENHAMIN
PO BOX 490
IRON MOUNTAIN, MI 49801

CREDITOR: 9181 - 24
GUNN LEVINE ASSOC INC
NANCY GIURLANDA  AP MGR
726 LOTHROP RD
DETROIT, MI 48202-2715

CREDITOR: 7017 - 24
GUNTHER CONSTR CO
CHRISTINE ROBERTSON MS
600 E MAIN ST
GALESBURG, IL 61402-1488

CREDITOR: 6602 - 24
GUSTIN COTHERN TUCKER INC
ALLEN TUCKER  PRESIDENT
PO BOX 1657
NICEVILLE, FL 32588-1657

CREDITOR: 4840 - 24
GUSTITUS GROUP INC
PRESIDENT
2000 N RACINE AVE STE 2000
CHICAGO, IL 60614-4045

CREDITOR: 7308 - 24
GUSTITUS GROUP INC
DELPH GUSTITUS  RA
2000 N RACINE AVE STE 2000
CHICAGO, IL 60614-4045

CREDITOR: 2455 - 24
GUTTMAN & BLAEVOET
PRESIDENT
2351 POWELL ST
SAN FRANCISCO, CA 94133-1407

CREDITOR: 7695 - 24
GUY BUTLER ARCHITECT LLC
GUY BUTLER AIARIBA  PRINCIPAL
ORLANDO, FL 32801

CREDITOR: 8509 - 24
GUY HURLEY BLASER & HEUER LLC
ROGER BLASER  EXECUTIVE VP
1080 KIRTS BLVD
SUITE 500
TROY, MI 48084

CREDITOR: 75 - 02
GUZOUSKAS, TRACEY
90 ROCKY LEDGE RD
WINDSOR, NH 03244

CREDITOR: 6649 - 24
GVNW CONSULTING INC
ANGIE ANDERSEN  CONTROLLER
PO BOX 25969
COLORADO SPRINGS, CO 80936-5969

CREDITOR: 2610 - 24
GW JONES & SONS INC
ACCOUNTING
401 FRANKLIN ST SE
HUNTSVILLE, AL 35801

CREDITOR: 10643 - 24
GW SYSTEMS
GARY CROMPTON  PRESIDENT
PO BOX 100339
BIRMINGHAM, AL 35210-0339

CREDITOR: 4841 - 24
GWA
PRESIDENT
168 LAURELHURST AVE
COLUMBIA, SC 29210-3824

CREDITOR: 9322 - 24
GWIN DOBSON FOREMAN INC
MARK GLENN  PRINCIPAL
3121 FAIRWAY DR # B
ALTOONA, PA 16602-4475

CREDITOR: 10739 - 24
GWINUP ENGINEERING
GAYLE GWINUP  OWNER
1401 S DENVER AVE # A
TULSA, OK 74119-3422

CREDITOR: 6575 - 24
GWWO INC
ALAN REED  PRESIDENT
800 WYMAN PARK DR STE 300
BALTIMORE, MD 21211-2838

CREDITOR: 200 - 07
GYORGY ABEL, MD, PHD
257 LOWELL STREET
CARLISLE, MA 01741

CREDITOR: 4842 - 24
GZA GEOENVIRONMENTAL INC
PRESIDENT
1 EDGEWATER DR
NORWOOD, MA 02062-4674

CREDITOR: 6108 - 24
GZA GEO ENVIRONMENTAL
PRINCIPAL
NY 14225

CREDITOR: 7423 - 24
GZA GEOENVIRONMENTAL INC OF NY
DOUGLAS ROY  PRINCIPAL
440 9TH AVE FL 18
NEW YORK, NY 10001-1610

CREDITOR: 10705 - 24
H & L ARCHITECTS
CHARLES J CORDINA AIA
1755 BLAKE ST UNIT 400
DENVER, CO 80202-1479

CREDITOR: 6109 - 24
H & L ARCHITECTURE
PRINCIPAL
1755 BLAKE ST UNIT 400
DENVER, CO 80202-1479

CREDITOR: 8878 - 24
H &H SYS AND DESIGN INC
LISA ECCLESTON  MANAGER
130 E MAIN ST
NEW ALBANY, IN 47150-5857

CREDITOR: 4843 - 24
H &L ARCHITECTS
PRESIDENT
SUITE 110
1621 18TH ST STE 110
DENVER, CO 80202-5906

CREDITOR: 4844 - 24
H &L ARCHITECTURE
PRESIDENT
1755 BLAKE ST UNIT 400
DENVER, CO 80202-1479

CREDITOR: 201 - 07
H C CLIMATE CONTROL
ATTN: FRED HELLMANN
8180 COUNTRY CLUB PL
INDIANAPOLIS, IN 46214-4319

CREDITOR: 7562 - 24
H C CLIMATE CONTROL
FRED HELLMANN
8180 COUNTRY CLUB PL
INDIANAPOLIS, IN 46214-4319

CREDITOR: 11277 - 24
H F LENZ CO
MATTHEW DONATELLI  ACCOUNTING MANAGER
1407 SCALP AVE
JOHNSTOWN, PA 15904-3329

CREDITOR: 2611 - 24
H F LENZ CO
ACCOUNTING
1407 SCALP AVE
JOHNSTOWN, PA 15904-3329

# CREDITOR MATRIX

CREDITOR: 12417 - 24
H F LENZ CO
JOHN R BODEROCCO  PRESIDENT
1407 SCALP AVE
JOHNSTOWN, PA 15904-3329

CREDITOR: 7949 - 24
H L ARCHITECTURE
JENNIFER HINKLEYKARNISKY  PROJECT ASSISTANT
1755 BLAKE ST STE 400
DENVER, CO 80202-1292

CREDITOR: 3197 - 24
H+M CO INC
CONTROLLER
50 SECURITY DR
JACKSON, TN 38305

CREDITOR: 8569 - 24
H2E INC
TAD COCHRAN CDA
1326 N WHITMAN LN
LIBERTY LAKE, WA 99019-7594

CREDITOR: 5725 - 24
H2L CONSULTING ENGINEERS
PRINCIPAL
122 EDGEWORTH ST
GREENVILLE, SC 29607-2536

CREDITOR: 5726 - 24
H2M GROUP
PRINCIPAL
575 BROADHOLLOW RD
MELVILLE, NY 11747-5076

CREDITOR: 4845 - 24
H2M GROUP
PRESIDENT
119 CHERRY HILL RD STE 200
PARSIPPANY, NJ 07054-1117

CREDITOR: 4846 - 24
H2M GROUP
PRESIDENT
575 BROAD HOLLOW RD
MELVILLE, NY 11747-5076

CREDITOR: 2612 - 24
HAALAND & ASSOCIATES INC
ACCOUNTING
351 ROLLING OAKS DR # 200
THOUSAND OAKS, CA 91361

CREDITOR: 12817 - 24
HABITAT FOR HUMANITY INC
MARY ANN CROWLEY  HUMAN RESOURCES DEPT
121 HABITAT ST
AMERICUS, GA 31709-3498

CREDITOR: 6790 - 24
HACBM
BOB MILLER  PRESIDENT
31 E DARRAH LN
TRENTON, NJ 08648-3763

CREDITOR: 2613 - 24
HACBM INC
ACCOUNTING
211 COLLEGE RD E 2ND FL
PRINCETON, NJ 08540

CREDITOR: 4847 - 24
HACBM ARCHITECTS ENGINEERS
PRESIDENT
31 E DARRAH LANE
TRENTON, NJ 08648-3763

CREDITOR: 7465 - 24
HACHETTE MAGAZINES INC
EILEEN MULLINS  DIRECTOR OF BENEFITS
1633 BROADWAY FL 43
NEW YORK, NY 10019-6708

CREDITOR: 5727 - 24
HACKER ENGINEERING INC
PRINCIPAL
77530 ENFIELD LN STE E1
PALM DESERT, CA 92211-0406

CREDITOR: 10453 - 24
HACKER BROS INC
DAVID JACKSON
116 E 4TH ST
LONDON, KY 40741

CREDITOR: 4848 - 24
HADENSTANZIALE PA
PRESIDENT
SUITE 560
2200 W MAIN ST
DURHAM, NC 27705-4640

CREDITOR: 4849 - 24
HAGERMAN GROUP
PRESIDENT
PO BOX  11848
FT WAYNE, IN 46861-1848

CREDITOR: 10432 - 24
HAGERMAN INC
BRUCE MOLTER  PRESIDENT
PO BOX 11848
FORT WAYNE, IN 46861-1848

CREDITOR: 3198 - 24
HAGER SMITH DESIGN PA
CONTROLLER
PO BOX 1308
RALEIGH, NC 27602-1308

CREDITOR: 11855 - 24
HAGERMAN CONSTRUCTION CORP
RANDALL L HORSTMAN  SECRETARY
510 W WASHINGTON BLVD
FORT WAYNE, IN 46802-2918

CREDITOR: 5728 - 24
HAGERMAN GROUP
PRINCIPAL
PO BOX 11848
FT WAYNE, IN 46861-1848

CREDITOR: 1979 - 17
HAGMANN, LAURA LEE
1535 RED OAK DR.
SILVER SPRING, MD 20910

CREDITOR: 4850 - 24
HAKS
PRESIDENT
176 RTE 70 E
MEDFORD, NJ 08055

CREDITOR: 4851 - 24
HAKS
PRESIDENT
2 PENN CENTER STE 905
1500 JFK BLVD
PHILADELPHIA, PA 19102

CREDITOR: 4852 - 24
HAKS
PRESIDENT
306 INDUSTRIAL PARK RD STE 201
MIDDLETOWN, CT 06457

CREDITOR: 4854 - 24
HAKS
PRESIDENT
570 BROAD ST STE 401
NEWARK, NJ 07102

CREDITOR: 4853 - 24
HAKS
PRESIDENT
40 WALLS T 11TH FL
NEW YORK, NY 10005

CREDITOR: 4855 - 24
HAKS ENGINEERS ARCH & LAND
PRESIDENT
161 MAIDEN LN 5TH FL
NEW YORK, NY 10038-4967

CREDITOR: 5729 - 24
HAKS ENGINEERS ARCH & LAND
PRINCIPAL
161 MAIDEN LN 5TH FL
NEW YORK, NY 10038-4967

CREDITOR: 9867 - 24
HAKS ENGINEERS
HUSAM AHMAD  PRESIDENT
40 WALL ST 11TH FL
NEW YORK, NY 10008-1304

CREDITOR: 13373 - 24
HAL HAYS CONSTRUCTION
DENISE E HAYS
1835 CHICAGO AVE STE C
RIVERSIDE, CA 92562

CREDITOR: 14010 - 24
HAL HAYS CONSTRUCTION INC
LORI J MC DANIEL
1835 CHIGAGO AVE STE C
RIVERSIDE, CA 92507

# CREDITOR MATRIX

CREDITOR: 7314 - 24
HAL HAYS CONSTRUCTION INC
DENISE HAYS  VICE PRESIDENT CFO
1835 CHICAGO AVE STE C
RIVERSIDE, CA 92507-2309

CREDITOR: 8017 - 24
HALBERT BROTHERS INC
JIM MILLER  PRESIDENT
17400 CHESTNUT ST
CITY OF INDUSTRY, CA 91748-1013

CREDITOR: 4856 - 24
HALCROW INC
PRESIDENT
25 CORTLANDT ST # 33
NEW YORK, NY 10007

CREDITOR: 13509 - 24
HALCROW
THOMAS S CLARK
2000 15TH ST
ARLINGTON, VA 22201-2627

CREDITOR: 12090 - 24
HALCROW INC
MICHAEL S DELLA ROCCA
25 COURTLAND ST # 33
NEW YORK, NY 10007

CREDITOR: 8097 - 24
HALEY & ALDRICH INC
JOHN DIFINI  VICE PRESIDENT
800 CONNECTICUT BLVD #100
EAST HARTFORD, CT 06108

CREDITOR: 2614 - 24
HALEY & ALDRICH INC
ACCOUNTING
465 MEDFORD ST # 2200
BOSTON, MA 02129-1454

CREDITOR: 5730 - 24
HALEY & ALDRICH
PRINCIPAL
299 CHERRY HILL RD STE 105
PARSIPPANY, NJ 07054-1124

CREDITOR: 76 - 02
HALEY, KIRSTEN M.
56 GLEN DRIVE
PETERBOROUGH, NH 03458

CREDITOR: 4857 - 24
HALEY & ALDRICH INC
PRESIDENT
645 MEDFORD ST STE 2200
BOSTON, MA 02129-1454

CREDITOR: 4858 - 24
HALFF ASSOCIATES INC
PRESIDENT
1201 N BOWSER RD
RICHARDSON, TX 75081

CREDITOR: 12544 - 24
HALFF ASSOCIATES
PATRICK KUNZ  PRESIDENT & CEO
1201 N BOWSER RD
RICHARDSON, TX 75081-2220

CREDITOR: 202 - 07
HALL FARLEY OBERRECHT ET AL
KEY FINANCIAL CTR STE 700
702 W IDAHO ST
BOISE, ID 83702-8901

CREDITOR: 12428 - 24
HALL CONSTRUCTION CO INC
MARK HALL
PO BOX  770
HOWELL, NJ 07731-0770

CREDITOR: 11413 - 24
HALL CONTRACTING CORP
RUSSELL E WHITE CPA
6415 LAKEVIEW RD
CHARLOTTE, NC 28269

CREDITOR: 4859 - 24
HALL & FOREMAN INC
PRESIDENT
17782 17TH ST STE 200
TUSTIN, CA 92780-1947

CREDITOR: 9129 - 24
HALL & COMPANY
SANDEE WATSON
19660 10TH AVE NE
POULSBO, WA 98370-7554

CREDITOR: 5731 - 24
HALL & FOREMAN INC
PRINCIPAL
420 EXCHANGE STE 100
IRVINE, CA 92602-1301

CREDITOR: 6818 - 24
HALLAM ASSOCIATES INC
BRENDA MATHEWS  FINANCE DIRECTOR
38 EASTWOOD DR STE 100
SOUTH BURLINGTON, VT 05403-4403

CREDITOR: 4860 - 24
HALLAM ICS
PRESIDENT
38 EASTWOOD DR STE 200
SOUTH BURLINGTON, VT 05403

CREDITOR: 4861 - 24
HALLBERG ENGINEERING
PRESIDENT
1750 COMMERCE CT
WHITE BEAR LAKE, MN 55110-4686

CREDITOR: 7947 - 24
HALLBERG ENGINEERING INC
JENNIFER FARR  BUSINESS MANAGER
1750 COMMERCE CT
SAINT PAUL, MN 55110-4686

CREDITOR: 1292 - 09
HALLORAN, KEITH D.
72 HUBBARD HILL RD
RINDGE, NH 03461

CREDITOR: 3199 - 24
HALVERSON CONSTRUCTION CO INC
CONTROLLER
PO BOX  6039
SPRINGFIELD, IL 62708-6039

CREDITOR: 14147 - 24
HALVERSON CONSTRUCTION CO INC
SHARON HALVERSON
620 N 19TH ST
SPRINGFIELD, IL 62702

CREDITOR: 4862 - 24
HALVORSON DESIGN PARTNERSHIP
PRESIDENT
161 MASSACHUSETTS AVE
BOSTON, MA 02115-3050

CREDITOR: 4863 - 24
HAMBRECHT OLESON DESIGN
PRESIDENT
26 PARK RD
SHORT HILLS, NJ 07078-2132

CREDITOR: 11532 - 24
HAMBRECHT OLESON DESIGN
STEPHEN HAMBRECHT  OWNER
26 PARK RD
SHORT HILLS, NJ 07078-2132

CREDITOR: 7008 - 24
HAMILTON CONSTRUCTION CO
CHRIS VANDERPLOEG
2213 SOUTH F ST
SPRINGFIELD, OR 97477

CREDITOR: 8566 - 24
HAMILTON CAVANAUGH INC
T KENDALL  VICE PRESIDENT
661 N BROADWAY
WHITE PLAINS, NY 10603-2408

CREDITOR: 2434 - 24
HAMILTON HOUSTON LOWNIE ARCH
PARTNER ARCHITECT
172 ALLEN ST
BUFFALO, NY 14201-1516

CREDITOR: 7722 - 24
HAMILTON ANDERSON ASSOCIATES
HEATHER THOMAS  BUSINESS DEVELOPMENT
DIRECTOR
1435 RANDOLPH ST STE 200
DETROIT, MI 48226-2257

CREDITOR: 12060 - 24
HAMILTON DESIGN BUILD
JOHN MEEKIN  PRESIDENT
14803 SOUTHLAWN LN STE K
ROCKVILLE, MD 20850-1399

# CREDITOR MATRIX

CREDITOR: 10054 - 24
HAMILTON CONSTRUCTION CO
JEFF PHILLIPS
2213 SOUTH F ST
SPRINGFIELD, OR 97477

CREDITOR: 10159 - 24
HAMILTON CONSTRUCTION CO
BRAD SULLIVAN
2213 SOUTH F ST
SPRINGFIELD, OR 97477

CREDITOR: 11845 - 24
HAMILTON ANDERSON ASSOCIATES
RAINY HAMILTON  PRESIDENT
1435 RANDOLPH ST STE 200
DETROIT, MI 48226-2257

CREDITOR: 11621 - 24
HAMILTON ANDERSON ASSOCIATES
KENT ANDERSON  LIBRARIAN
1435 RANDOLPH ST STE 200
DETROIT, MI 48226-2200

CREDITOR: 8625 - 24
HAMILTON HOUSTON LOWRIE
THEODORE LOWNIE  PRESIDENT
172 ALLEN ST
BUFFALO, NY 14201-1533

CREDITOR: 4864 - 24
HAMILTON ANDERSON ASSOCIATES
PRESIDENT
1435 RANDOLPH ST STE 200
DETROIT, MI 48226-2257

CREDITOR: 6926 - 24
HAMLYN SENIOR MARKETING LLC
CATHERINE MARTIN  PRESIDENT
617 STATION AVE
HADDON HEIGHTS, NJ 08035

CREDITOR: 4865 - 24
HAMMEL GREEN & ABRAHAMSON INC
PRESIDENT
701 WASHINGTON AVE N
MINNEAPOLIS, MN 55401

CREDITOR: 7478 - 24
HAMMEL GREEN ABRAHAMSON
ELIZABETH MEYLOR  LIBRARIAN
701 WASHINGTON AVE N
MINNEAPOLIS, MN 55401-1180

CREDITOR: 14231 - 24
HAMMELL GREEN ABRAHAMSON INC
TAMMY R JAMIESON CDA
701 WASHINGTON AVE N
MINNEAPOLIS, MN 55401-1180

CREDITOR: 14086 - 24
HAMMEL GREEN & ABRAHAMSON INC
JENNIFER BRADLEY CDA
701 WASHINGTON AVE N
MINNEAPOLIS, MN 55401-1180

CREDITOR: 77 - 02
HAMPSON, PATRICE A.
719 WILTON ROAD
PETERBOROUGH, NH 03458

CREDITOR: 1980 - 17
HAMPSON, PATRICE
719 WILTON RD
PETERBOROUGH, NH 03458

CREDITOR: 7226 - 24
HAMPTON LENZINI RENWICK INC
DAVID HINKSTON  CEO
380 SHEPARD DR
ELGIN, IL 60123-7010

CREDITOR: 9080 - 24
HAMSTRA BUILDERS INC
MITCH VAN KLEY  EXEC. VP & CFO
12028 N 200 W
WHEATFIELD, IN 46392-9266

CREDITOR: 8396 - 24
HAMWORTHY PEABODY COMBUSTION
LARRY BERRY  PRESIDENT
70 SHELTON TECHNOLOGY CTR
SHELTON, CT 06484-6406

CREDITOR: 13999 - 24
HANBURY EVANS WRIGHT VLATTAS
JANE WRIGHT  PRESIDENT
120 ATLANTIC ST
NORFOLK, VA 23510-1729

CREDITOR: 7370 - 24
HANCOCK ASSOCIATES INC
DON DESMOND  PRESIDENT
185 CENTRE ST STE 2
DANVERS, MA 01923-4518

CREDITOR: 12154 - 24
HAND ARNEDALL LLC
JOHN RIIS
PO BOX 123
MOBILE, AL 36601

CREDITOR: 10769 - 24
HAND ARENDALL LLC
ALEXANDER MOSELEY
PO BOX 123
MOBILE, AL 36601

CREDITOR: 14227 - 24
HAND ARENDALL LLC
TAMMY KNIGHT
PO BOX 123
MOBILE, AL 36601

CREDITOR: 10804 - 24
HANDEL ARCHITECTS LLP
DB MIDDLETON  PARTNER
150 VARICK ST #8
NEW YORK, NY 10013-1218

CREDITOR: 8272 - 24
HANDERA
KATHY KUBOVICH  OFFICE MANAGER
2859 104TH ST
URBANDALE, IA 50322

CREDITOR: 14034 - 24
HANDELS KLEIN
VINCENZO IANNUZZI
100 DUNCAN MILL RD STE G8
TORONTO, ON M3B 1Z3
CANADA

CREDITOR: 4866 - 24
HANES ASSOCIATES INC
PRESIDENT
124 AYERS RD
LOCUST VALLEY, NY 11560

CREDITOR: 10723 - 24
HANNUM WAGLE CLINE INC
DAVID L HANNUM  PRINCIPAL
3050 POPLAR ST # B
TERRE HAUTE, IN 47803-2663

CREDITOR: 3200 - 24
HANOVER CO
CONTROLLER
5847 SAN FELIPE # 3600
HOUSTON, TX 77056

CREDITOR: 6708 - 24
HANOVER ENERGY INC
BARBIE WOODALL
12001 N HOUSTON ROSSLYN RD
HOUSTON, TX 77086-3212

CREDITOR: 4463 - 24
HANSCOMB FAITHFUL & GOULD
PRESIDENT
11 E 26TH ST 18TH FL
NEW YORK, NY 10010

CREDITOR: 12968 - 24
HANSET STAINLESS INC
RACHEL BROWNING
1729 NE ARGYLE ST
PORTLAND, OR 97211

CREDITOR: 7069 - 24
HANSEN COMPANY INC
CRAIG FABER
5665 GREENDALE RD STE A
JOHNSTON, IA 50131-1592

CREDITOR: 1981 - 17
HANSEN, KATHARINE
1250 VALLEY VIEW LANE
DELAND, FL 32720-2364

CREDITOR: 11594 - 24
HANSET STAINLESS INC
JIM HANSET
1729 NE ARGYLE ST
PORTLAND, OR 97211

# CREDITOR MATRIX

CREDITOR: 10405 - 24
HANSON PROFESSIONAL SVCS INC
WILLIAM BRADFORD  VICE PRESIDENT
720 N MAITLAND AVE #102
MAITLAND, FL 32751

CREDITOR: 9825 - 24
HANSON WALTER & ASSOCIATES
DUANE FOSTER
400 W EMMETT ST
KISSIMMEE, FL 34741-5481

CREDITOR: 4464 - 24
HANSON PROFESSIONAL SERVICES
PRESIDENT
1525 S 6TH ST
SPRINGFIELD, IL 62703

CREDITOR: 13005 - 24
HANSON PROFESSIONAL SERVICES
ROSEMARY PECORI
1525 S 6TH ST
SPRINGFIELD, IL 62703-2886

CREDITOR: 13359 - 24
HANSON PROFESSIONAL SVCS INC
AMY EMRICK  TECHNICAL SERVICES LIBRARIAN
1525 S 6TH ST
SPRINGFIELD, IL 62703-2801

CREDITOR: 9743 - 24
HAPCO
STEVEN ARONSON  PRESIDENT
353 CIRCUIT ST
HANOVER, MA 02339-2018

CREDITOR: 203 - 07
HAPSCO DESIGN & PRINTING SVCS
ATTN: ACCOUNTS RECEIVABLE
PO BOX 3344
HARRISBURG, PA 17105-3344

CREDITOR: 3201 - 24
HARBERT INTERNATIONAL GROUP
CONTROLLER
820 SHADES CREEK PKWY
BIRMINGHAM, AL 35209-4533

CREDITOR: 12159 - 24
HARBISON MAHONY HIGGINS BLDRS
LEONARD J BISCHEL
15 BUSINESS PARK WAY
SACRAMENTO, CA 95828-0913

CREDITOR: 11465 - 24
HARBOR GROUP/INTERSTATES
SCOTT PETERSON  PRESIDENT/CFO
1520 N MAIN AVE
SIOUX CENTER, IA 51250-2111

CREDITOR: 12562 - 24
HARD DOLLAR CORP
PAUL BENNION
9977 N 90TH ST # 200
SCOTTSDALE, AZ 85258

CREDITOR: 11419 - 24
HARD DOLLAR CORP
RYAN CRAAYBEER
9977 N 90TH ST # 200
SCOTTSDALE, AZ 85258

CREDITOR: 10940 - 24
HARDESTY & HANOVER LLP
ANDREW W HERRMANN  PARTNER
1501 BROADWAY
NEW YORK, NY 10036-5601

CREDITOR: 11495 - 24
HARDESTY & HANOVER LLP
SEAN A BLUNI  PARTNER
1501 BROADWAY
NEW YORK, NY 10036

CREDITOR: 9310 - 24
HARDING SHYMANSKI & CO
SHANNON BREWER
21 SE 3RD ST
EVANSVILLE, IN 47735

CREDITOR: 9658 - 24
HARDIN KIGHT ASSOC INC
STEVE KIGHT  PRESIDENT
STE 100
7524 W BALTIMORE ANNAPOLIS RD
GLEN BURNIE, MD 21061-3391

CREDITOR: 2615 - 24
HARDY HOLZMAN PFEIFFER
ACCOUNTING
19TH FLOOR
902 BROADWAY FL 19
NEW YORK, NY 10010-6082

CREDITOR: 1394 - 10
HARGREAVES, MARGARET T
802 CROOKED CROW LN
GREAT FALLS, VA 22066

CREDITOR: 1982 - 17
HARGREAVES, MARGARET
802 CROOKED CROW LANE
GREAT FALLS, VA 22066

CREDITOR: 12742 - 24
HARLEY ELLINGTON DESIGN
CINDY HENNELLS
26913 N WESTERN HWY # 200
SOUTHFIELD, MI 48034-4715

CREDITOR: 10377 - 24
HARLEY ELLIS DEVERAUX
ERIC ESSIQUE  PRESIDENT
#- 200
26913 NORTHWESTERN HWY
SOUTHFIELD, MI 48033-4715

CREDITOR: 8060 - 24
HARLEY ELLIS DEVEREAUX
JOE POWER  PRINCIPAL/MANAGING DIR
26913 NORTHWESTERN HWY STE 200
SOUTHFIELD, MI 48033-8441

CREDITOR: 9487 - 24
HARLEY ELLIS DEVEREAUX
MARTHA PEKAREK  LIBRARIAN
PO BOX 5030
SOUTHFIELD, MI 48086-5030

CREDITOR: 2616 - 24
HARLEY ELLIS PEARCE
ACCOUNTING
26913 NORTHWESTERN HWY # 200
SOUTHFIELD, MI 48034-4715

CREDITOR: 4465 - 24
HARLEY ELLIS DEVERAUX
PRESIDENT
26913 NORTHWESTERN HWY # 200
SOUTHFIELD, MI 48034

CREDITOR: 11654 - 24
HARLEYELLIS DEVERAUX
PETER DEVEREAUX  PRESIDENT
601 S FIGUEROA ST FL 5
LOS ANGELES, CA 90017-5745

CREDITOR: 78 - 02
HARLING, RUTH E.
15 NORTH MAIN STREET
PO BOX 234
TROY, NH 03465

CREDITOR: 1984 - 17
HARLOW'S DELI & CAFE
3 SCHOOL ST.
PETERBOROUGH, NH 03458

CREDITOR: 3202 - 24
HARMON INC
CONTROLLER
11095 VIKING DR
EDEN PRAIRIE, MN 55344-7223

CREDITOR: 13993 - 24
HAROLD OSHEA BUILDERS INC
JANA L RICHEY
3401 CONSTITUTION DR
SPRINGFIELD, IL 62711

CREDITOR: 2495 - 24
HAROLD MASSOP ASSOCIATES
ACCOUNTANT
3955 E EXPOSITION STE 314
DENVER, CO 80209

CREDITOR: 2421 - 24
HAROLD MCCOMB & SON INC
CONTROLLER
2610 PENNSYLVANIA ST
FORT WAYNE, IN 46803-2232

CREDITOR: 10078 - 24
HARPER CONSTRUCTION CO INC
JEFFREY HARPER
2241 KETTNER BLVE # 300
SAN DIEGO, CA 92101-1769

# CREDITOR MATRIX

CREDITOR: 13928 - 24
HARPER LIMBACH LLC
LISA WILLIAMS
5401 BENCHMARK LN
SANFORD, FL 32773

CREDITOR: 11737 - 24
HARPER CONSTRUCTION CO INC
MICHAEL FIRENZE
2241 KETTNER BLVD # 300
SAN DIEGO, CA 92101-1769

CREDITOR: 13356 - 24
HARPER INDUSTRIES INC
AMANDA M PURYEAR CPA
960 NORTH HC MATHIS DR
PADUCAH, KY 42001

CREDITOR: 11459 - 24
HARPER CONSTRUCTION CO INC
SCOTT MACFARLANE
2241 KETTNER BLVD # 300
SAN DIEGO, CA 92101-1769

CREDITOR: 3203 - 24
HARPER INDUSTRIES INC
CONTROLLER
616 NORTHVIEW
PADUCAH, KY 42001

CREDITOR: 10444 - 24
HARPER CONSTRUCTION CO INC
DAVID GOLDEN
2241 KETTNER BLVD # 300
SAN DIEGO, CA 92101-1769

CREDITOR: 11445 - 24
HARPER LIMBACH LLC
SCOTT DELBRIDGE
5401 BENCHMARK LN
SANFORD, FL 32773

CREDITOR: 8087 - 24
HARPER MACHINERY CORP
JOHN CIELLA  GENERAL MANAGER
11601 FRUEHAUF DR
CHARLOTTE, NC 28273-5510

CREDITOR: 8041 - 24
HARRELSON PUBLIC RELATIONS
JODI HARRELSON  PRINICPAL
329 BRIGHTVIEW DR
LAKE MARY, FL 32746

CREDITOR: 204 - 07
HARRIS CO PA
ATTN: MR.RONALD D HARRIS
2289 S BONITO WAY, STE 100
MERIDIAN, ID 83642-1664

CREDITOR: 12733 - 24
HARRISON WALKER HARPER
CHRISTY WENDELL  PRESIDENT
4142 PRIMROSE LN
PARIS, TX 75462-6631

CREDITOR: 9821 - 24
HARRINGTON & CORTELYOU INC
DOUGLAS M WALTEMATH  PRESIDENT
911 MAIN ST STE 1900
KANSAS CITY, MO 64105-5333

CREDITOR: 1985 - 17
HARRIS, DANIEL D.
HARRIS RECRUITING
619 BOLTON COURT #4
SAN JOSE, CA 95129

CREDITOR: 10782 - 24
HARRISON WALKER & HARPER
CHIP HARPER  CEO/PARTNER
222 E HICKORY ST
PARIS, TX 75460

CREDITOR: 3204 - 24
HARRIS GROUP INC
CONTROLLER
1750 NW FRONT AV
PORTLAND, OR 97209

CREDITOR: 1395 - 10
HARRIS, TIMOTHY
800 WEST END AVENUE
APT 14B
NEW YORK, NY 10025

CREDITOR: 205 - 07
HARRIS COUNTY HOSP DISTRICT
ATTN: NORIN PUNG
3601 N MACGREGOR WAY
HOUSTON, TX 77004-8004

CREDITOR: 4466 - 24
HARRIS CONSULTING ENGINEERS
PRESIDENT
SUITE 100
6630 SURREY ST
LAS VEGAS, NV 89119-3928

CREDITOR: 4467 - 24
HARRIS GROUP INC
PRESIDENT
200 W THOMAS ST STE 200
SEATTLE, WA 98119-4215

CREDITOR: 7756 - 24
HARRISON WALKER
HUNTER MOORE  GENERAL MANAGER
222 E HICKORY ST
PARIS, TX 75460-2698

CREDITOR: 10280 - 24
HARRIMAN ASSOCIATES
EDWARD COMIER  PRESIDENT & CEO
1 AUBURN BUSINESS PARK
AUBURN, ME 04210

CREDITOR: 5732 - 24
HARRINGTON & CORTELYOU INC
PRINCIPAL
911 MAIN ST STE 1900
KANSAS CITY, MO 64105-5333

CREDITOR: 11083 - 24
HARRISON-HAMNETT
DONALD HAMNETT
40 KNOWLES ST
PENNINGTON, NJ 08534-1409

CREDITOR: 7059 - 24
HARROLLE GRP MKTG & COMMUNIC
CONNIE HARROLLE  PRESIDENT
70 JEFFERSON BLVD #200
WARWICK, RI 02888

CREDITOR: 9561 - 24
HARROP INDUSTRIES INC
STEPHEN HOUSEMAN  VP OF OPERATIONS
3470 E 5TH AVE
COLUMBUS, OH 43219-1797

CREDITOR: 6875 - 24
HART GAUGLER ASSOC INC
DAVE HART  PRESIDENT
12801 N CENTRAL EXPY STE 1400
DALLAS, TX 75243-1889

CREDITOR: 11341 - 24
HART FREELAND ROBERTS
RODNEY WILSON  PRESIDENT
STE 300
7101 EXECUTIVE CENTER DR
BRENTWOOD, TN 37027-5236

CREDITOR: 6780 - 24
HART HOWERTON
BOB HART  PRESIDENT
10 E 40TH ST FL 39
NEW YORK, NY 10016-0301

CREDITOR: 13098 - 24
HART FREELAND ROBERTS
CONNIE HIPP CDA
7101 EXECUTIVE CENTER DR # 300
BRENTWOOD, TN 37027-5236

CREDITOR: 7452 - 24
HARTAN BROKERAGE INC
ED PRAY  PRESIDENT
320 W 57TH ST
NEW YORK, NY 10019

CREDITOR: 4468 - 24
HARTER EQUIPMENT INC
PRESIDENT
615 STATE RT 33
MILLSTONE TWP, NJ 08535

CREDITOR: 4469 - 24
HARTFORD ENGINEERING LLC
PRESIDENT
13442 SE 85TH ST
NEW CASTLE, WA 98059-3322

CREDITOR: 12126 - 24
HARTFORD BOND
RICHARD MORGAN
7670 S CHESTER ST STE 300
ENGLEWOOD, CO 80112

# CREDITOR MATRIX

CREDITOR: 12318 - 24
HARTFORD HOSPITAL
JOHN WROBEL
80 SEYMOUR ST
HARTFORD, CT 06102-5037

CREDITOR: 11742 - 24
HARTFORD LIFE INSURANCE CO
PETER J VOGT
200 HOPMEADOW ST # C3
WEATOGUE, CT 06089-9793

CREDITOR: 10174 - 24
HARTFORD ENGINEERING LLC
DANIEL W HARTFORD
13442 SE 85TH ST
NEW CASTLE, WA 98059-3322

CREDITOR: 4470 - 24
HARTHORNE HAGEN ARCHITECTS
PRESIDENT
1725 8TH AVE N
SEATTLE, WA 98109-3015

CREDITOR: 6766 - 24
HARTRAMPF INC
BOB BASS  PRESIDENT
7000 CENTRAL PKWY NE STE 1475
ATLANTA, GA 30328-6055

CREDITOR: 3205 - 24
HARTZ CONSTRUCTION CORP
CONTROLLER
1855 OLD CALHOUN RD
OWENSBORO, KY 42301-8282

CREDITOR: 12580 - 24
HARVEY CONSTRUCTION CORP
ROBERT PRUNIER  VICE PRESIDENT
10 HARVEY RD
BUSINESS DEVELOPMENT
BEDFORD, NH 03110-6805

CREDITOR: 1988 - 17
HARVEY, MICHAEL SEAN
BOERUM CONSULTING
4300 BRAODWAY, 4J
NEW YORK, NY 10033

CREDITOR: 1987 - 17
HARVEY, LIZ
CAREER BUILDER.COM
200 N LASALLE ST., STE 1100
CHICAGO, IL 60601

CREDITOR: 1986 - 17
HARVEY, BEVERLY
BEVERLY HARVEY RESUME
PO BOX 750
PIERSON, FL 32180

CREDITOR: 8491 - 24
HARVEY PRESCOTT INSURANCE
PETER PRESCOTT  PRESIDENT
36 E MAIN ST
LANSDALE, PA 19446

CREDITOR: 14295 - 24
HARWOOD INTL INC
VONETTA LEE
2828 N HARWOOD STE 1600
DALLAS, TX 75201

CREDITOR: 13613 - 24
HARWOOD PACIFIC
BARBARA GEORGAKIS  CONTROLLER
2828 N HARWOOD ST STE 1600
DALLAS, TX 75201-1573

CREDITOR: 12520 - 24
HASENSTAB ARCHITECTS INC
MARK OHLINGER  PRESIDENT
190 N UNION ST STE 400
AKRON, OH 44304-1362

CREDITOR: 10156 - 24
HASKELL CO
BRAD SLAPPEY  VP FINANCE
111 RIVERSIDE AVE
JACKSONVILLE, FL 32202

CREDITOR: 3206 - 24
HASKELL LEMON CONSTRUCTION
CONTROLLER
3800 SW 10TH ST
OKLAHOMA CITY, OK 73108-2047

CREDITOR: 206 - 07
HASLER, INC
P.O. BOX 3808
MILFORD, CT 06460-8708

CREDITOR: 8431 - 24
HASSELL FOLKES PC
LEANNE FOLKES  PRESIDENT
325 VOLVO PKWY
CHESAPEAKE, VA 23320-4654

CREDITOR: 13000 - 24
HASSE CONTRACTING CO
ROSANE HAYES
PO BOX 26808
ALBUQUERQUE, NM 87125-6808

CREDITOR: 13339 - 24
HASSE CONTRACTING CO INC
AINSLIE HASSE
PO BOX 26808
ALBUQUERQUE, NM 87125-6808

CREDITOR: 7012 - 24
HASSE CONTRACTING CO INC
CHRISTIAN HASSE
PO BOX 26808
ALBUQUERQUE, NM 87125-6808

CREDITOR: 14170 - 24
HASSE CONTRACTING CO INC
SOPHIA HASSE
PO BOX 26808
ALBUQUERQUE, NM 87125-6808

CREDITOR: 6977 - 24
HASTINGS CHIVETTA ARCHITECTS
CHRIS CHIVETTA  PRESIDENT
700 CORPORATE PARK DR STE 400
SAINT LOUIS, MO 63105-4209

CREDITOR: 14311 - 24
HASTINGS & CHIVETTA
CHRISTOPHER CACIANO  PRESIDENT
700 CORPORATE PARK DR # 400
SAINT LOUIS, MO 63105-4209

CREDITOR: 7050 - 24
HASTINGS
CODY ANDERSON  BENEFITS ASSOCIATE
3601 PLAINS BLVD UNIT 1
AMARILLO, TX 79102-1098

CREDITOR: 12452 - 24
HATCH MOTT MACDONALD GROUP
NICK DE NICHILO
27 BLEEKER ST
MILLBURN, NJ 07041-1414

CREDITOR: 12734 - 24
HATCH MOTT MACDONALD GROUP
CHRISTY A FRAZIER
2320 HIGHLAND AVE S # 175
BIRMINGHAM, AL 35205

CREDITOR: 10794 - 24
HATCH MOTT MACDONALD GROUP
DAVID P WHITE
3825 HOPYARD RD
PLEASANTON, CA 94588-8530

CREDITOR: 13696 - 24
HATCHETT HOSPITALITY
BETH FERGUSON  GENERAL MANAGER
1812 NE 80TH PL
KANSAS CITY, MO 64118-1644

CREDITOR: 10763 - 24
HATCH MOTT MACDONALD GROUP
ALBERT N BENINATO
27 BLEEKER ST
MILLBURN, NJ 07041-1414

CREDITOR: 7525 - 24
HATCH MOTT MACDONALD
FOSTER BEACH III EXEC VP MARKETING
SUITE 340
15245 SHADY GROVE RD
ROCKVILLE, MD 20850-3222

CREDITOR: 4471 - 24
HATCH MOTT MACDONALD GROUP INC
PRESIDENT
27 BLEEKER ST
MILLBURN, NJ 07041-1414

CREDITOR: 10896 - 24
HATCH MOTT MACDONALD GROUP
DENNIS J SULER
27 BLEEKER ST
MILLBURN, NJ 07041-1008

# CREDITOR MATRIX

CREDITOR: 13905 - 24
HAVI GROUP LP
HOLLY KLOTZ  BENEFITS ADMINISTRATION DIR
3010 HIGHLAND PKWY STE 400
DOWNERS GROVE, IL 60515-5551

CREDITOR: 9298 - 24
HAVKINS ROSENFELD RITZERT
SEAN DWYER  PARTNER
48 S SERVICE RD SUITE 128
MELVILLE, NY 11747-2335

CREDITOR: 12101 - 24
HAWAII LANDSCAPE & NURSERY
MIKE BARNETT  PRESIDENT & CEO
PO BOX 2869
EWA BEACH, HI 96706

CREDITOR: 3207 - 24
HAWAIIAN DREDGING CONSTR CO
CONTROLLER
201 MERCHANT ST UNIT 10
HONOLULU, HI 96813-2929

CREDITOR: 11604 - 24
HAWAIIANA GROUP INC
KEN STEHOUWER  EXECUTIVE ADMINISTRATIVE VP
711 KAPIOLANI BLVD UNIT 7
HONOLULU, HI 96813-5249

CREDITOR: 3208 - 24
HAWKINS CONSTRUCTION COMPANY
CONTROLLER
2512 DEER PARK BLVD
OMAHA, NE 68105

CREDITOR: 6621 - 24
HAWKINS ENVIRONMENTAL
AMY MOULTON  ASSISTANT
10 N 3RD ST
LAFAYETTE, IN 47901-1205

CREDITOR: 14265 - 24
HAWKINS DELAFIELD WOOD
TRACY PESKE  ACCOUNTS PAYABLE MANAGER
67 WALL ST
NEW YORK, NY 10005-3155

CREDITOR: 8872 - 24
HAWKINS WEIR ENGINEERING INC
RONALD HAWKINS  PRESIDENT
PO BOX 648
VAN BUREN, AR 72957-0648

CREDITOR: 13382 - 24
HAWORTH & MEYER & BOLEYN
KAREN WOOD CDA
3 HMB CIRCLE
FRANKFORT, KY 40601-5377

CREDITOR: 8168 - 24
HAWTIN JORGENSON ARCHITECT
LILA WHEATLEY  OFFICE MANAGER
265 E KELLY AVE
JACKSON, WY 83001

CREDITOR: 13461 - 24
HAYDON BUILDING CORP
DIEDRE A ALDOUS
4640 E MCDOWELL RD
PHOENIX, AZ 85008

CREDITOR: 11677 - 24
HAYDON BUILDING CORP
JIM PULICE
4640 E MCDOWELL RD
PHOENIX, AZ 85008-4559

CREDITOR: 12349 - 24
HAYDON BUILDING CORP
MARK EKLUND
4640 E MC DOWELL RD
PHOENIX, AZ 85008-4559

CREDITOR: 3209 - 24
HAYDON BUILDING CORP
CONTROLLER
4640 E MCDOWELL RD
PHOENIX, AZ 85008-4559

CREDITOR: 7515 - 24
HAYES JAMES ASSOC INC
JAMES MAUGHON  PRESIDENT
4145 SHACKLEFORD RD # 300
NORCROSS, GA 30093-2990

CREDITOR: 4472 - 24
HAYES SEAY MATTERN & MATTERN
PRESIDENT
SUITE 145
448 VIKING DR
VIRGINIA BEACH, VA 23452-7331

CREDITOR: 7817 - 24
HAYES SEAY MATTERN MATTERN
JAMES TINDALL  VICE PRESIDENT
STE 1C
1460 JOHN B WHITE SR BLVD
SPARTANBURG, SC 29306-3996

CREDITOR: 10682 - 24
HAYES DRILLING INC
ALAN E HINTZ
15525 S MAHAFFIE ST
OLATHE, KS 66062

CREDITOR: 12421 - 24
HAYFLICH & STEINBERG
JOHN R LAFEAR CPA PRESIDENT
8 STONECREST DR
HUNTINGTON, WV 25701-9391

CREDITOR: 13123 - 24
HAYLES & HOWE INC
JOSELIN R MARTIN CPA
2700 SISSON ST
BALTIMORE, MD 21211

CREDITOR: 8102 - 24
HAYNES WHALEY ASSOCIATES INC
JOHN GANDER  VICE PRESIDENT
1881 CAMPUS COMMONS DR STE 103
RESTON, VA 20191-1520

CREDITOR: 6548 - 24
HAYWARD BOYNTON WILLIAMS INC
BRIAN MURPHY  PRESIDENT
60 COURT ST
TAUNTON, MA 02780-3201

CREDITOR: 13976 - 24
HAZARDOUS ELIMINATION
CATHLEEN COLELLA
195 CENTRAL AVE STE H
FARMINGDALE, NY 11735-6904

CREDITOR: 4473 - 24
HAZEN & SAWYER
PRESIDENT
498 FASHION AVE 11TH FL
NEW YORK, NY 10018-6710

CREDITOR: 8007 - 24
HAZEN SAWYER
JIM FAGEN  PRESIDENT
498 FASHION AVE FL 11
NEW YORK, NY 10018-6710

CREDITOR: 3210 - 24
HB ZACHRY CO
CONTROLLER
527 LOGWOOD AVE
SAN ANTONIO, TX 78221-1738

CREDITOR: 6520 - 24
HB&A
AARON BRIGGS  PRINCIPAL PLANNER
102 E MORENO AVE
COLORADO SPRINGS, CO 80903

CREDITOR: 4474 - 24
HB&A
PRESIDENT
102 E MORENO AVE
COLORADO SPRINGS, CO 80903

CREDITOR: 6627 - 24
HB&A
ANDREA L BARKER  DIRECTOR
540 N CASCADE AVE STE 300
STE 300
COLORADO SPRINGS, CO 80903-3387

CREDITOR: 10414 - 24
HBA
WILLIAM HARGROVE  PRESIDENT
1 COLUMBUS CTR STE 1000
VIRGINIA BEACH, VA 23462-6797

CREDITOR: 7499 - 24
HBA INSURANCE GROUP
FAUSTO ALVAREZ  SENIOR VP
2500 NW 79TH AVE SUITE 101
MIAMI, FL 33122-1071

CREDITOR: 7359 - 24
HBA INSURANCE GROUP
DOLLY CARDONA  ACCT EXECUTIVE
2500 NW 79TH AVE SUITE 101
DORAL, FL 33122-1071

# CREDITOR MATRIX

CREDITOR: 3211 - 24
HBD CONTRACTING INC
CONTROLLER
5517 MANCHESTER AVE
ST. LOUIS, MO 63110

CREDITOR: 9929 - 24
HBD INDUSTRIES INC
JAMES GLASS  INSURANCE MANAGER
5200 UPPER METRO PL STE 11
DUBLIN, OH 43017-5377

CREDITOR: 2496 - 24
HBE CORP
ACCOUNTANT
11330 OLIVE BLVD
ST LOUIS, MO 63141

CREDITOR: 3212 - 24
HBE CORPORATION
CONTROLLER
11330 OLIVE BLVD
SAINT LOUIS, MO 63131-4811

CREDITOR: 7739 - 24
HBE VENTURES LLC
HERMAN ENGELBERT  PRESIDENT
410 BLACK HORSE PIKE
PO BOX  204
GLENDORA, NJ 08029

CREDITOR: 9850 - 24
HBK ENGINEERING LLC
HERBERT BERG
921 W VAN BUREN ST # 100
CHICAGO, IL 60607-3571

CREDITOR: 207 - 07
HBPO NORTH AMERICA
ATTN: MS. DELPHINE GALLAIS
1050 WILTSHIRE DR, STE 300
TROY, MI 48084-1526

CREDITOR: 3213 - 24
HC CLIMATE CONTROL
CONTROLLER
8180 COUNTRY CLUB PL
INDIANAPOLIS, IN 46214-4319

CREDITOR: 7791 - 24
HC NUTTING CO
JACK SCOTT  PRESIDENT
912 MORRIS ST
CHARLESTON, WV 25301-1497

CREDITOR: 7895 - 24
HC YU & ASSOC
JEAN WHITEHURST  PRINCIPAL
1013 TECHNOLOGY PARK DR
GLEN ALLEN, VA 23059

CREDITOR: 10650 - 24
HCC EMPLOYEE BENEFITS
GARY GRAY  PRINCIPAL
5555 SAN FELIPE ST STE 1100
HOUSTON, TX 77056-2725

CREDITOR: 13773 - 24
HCMM
TOM CRUMPTON
4651 WOODSTOCK RD UNIT 208-108
ROSWELL, GA 30075-1698

CREDITOR: 6996 - 24
HCMM
CHRIS NESBITT
4770 DUKE DR STE 207
MASON, OH 45040-9010

CREDITOR: 10832 - 24
HCMM
GEORGE MORTON
4770 DUKE DR STE 207
MASON, OH 45040

CREDITOR: 9421 - 24
HCO INC
PAT ADAMS  OFFICE ADMINISTATOR
3921 N MERIDIAN ST STE 100
INDIANAPOLIS, IN 46208-4063

CREDITOR: 12525 - 24
HCSS
MARK REEVES
13151 W AIRPORT BLVD
SUGAR LAND, TX 77478-6161

CREDITOR: 12855 - 24
HCSS
MELISSA SPENCE
6200 SAVOY STE 1100
HOUSTON, TX 77036

CREDITOR: 13045 - 24
HCSS
STEVE MC GOUGH
12151 W AIRPORT BLVD
SUGAR LAND, TX 77478-8161

CREDITOR: 10271 - 24
HCSS
DAVE KENNEDY
13151 W AIRPORT BLVD
SUGAR LAND, TX 77478-6161

CREDITOR: 14111 - 24
HDM SOLUTIONS INC
MARIA HENDERSON
PO BOX 587
KITTREDGE, CO 80457

CREDITOR: 7468 - 24
HDR
ELAINE SOLOMON  PRINCIPAL MARKETING
3200 EAST CAMELBACK RD #250
PHOENIX, AZ 85018-2311

CREDITOR: 10613 - 24
HDR
CHAD M HARTNETT
8404 INDIAN HILLS DR
OMAHA, NE 68114

CREDITOR: 10038 - 24
HDR
JAY A CAMPBELL
1101 KING ST # 400
ALEXANDRIA, VA 22314-2944

CREDITOR: 12905 - 24
HDR
NANCY A GRUWELL
8401 INDIAN HILLS DR
OMAHA, NE 68114

CREDITOR: 4475 - 24
HDR
PRESIDENT
8404 INDIANA HILLS DR
OMAHA, NE 68114-4098

CREDITOR: 13548 - 24
HDR
DORRI G RAPOSA
500 108TH AVE NE # 1200
BELLEVUE, WA 98004-5549

CREDITOR: 13857 - 24
HDR
TOM MC LAUGHLIN
500 FASHION AVE # 15A
NEW YORK, NY 10018-4515

CREDITOR: 7402 - 24
HDR
DONNELLY THOMAS  VICE PRESIDENT
500 FASHION AVE
NEW YORK, NY 10018-4502

CREDITOR: 12272 - 24
HDR ARCHITECTURE
MIKE MORAN  PRESIDENT
17111 PRESTON RD STE 300
DALLAS, TX 75248-1232

CREDITOR: 7779 - 24
HDR CUH2A
J TED HALL  ARCHITECTURE DIRECTOR
1201 PEACHTREE ST STE 600
ATLANTA, GA 30361

CREDITOR: 4476 - 24
HDR CUH2A
PRESIDENT
1201 PEACHTREE ST STE 600
ATLANTA, GA 30361

CREDITOR: 12274 - 24
HDR DESIGN BUILD INC
MIKE NORTH  INSURANCE DIRECTOR
4435 MAIN ST STE 1000
KANSAS CITY, MO 64111-1860

CREDITOR: 6807 - 24
HDR ENGINEERING INC
BRAD HYRE PE VP TRANSPORTATION MANAGER
9987 CARVER RD STE 200
CINCINNATI, OH 45242

# CREDITOR MATRIX

CREDITOR: 7984 - 24
HDR ENGINEERING INC
JESSE L FROST PE TRANSPORTATION ENGINEER
6654 CARVER RD STE 200
CINCINNATI, OH 45242

CREDITOR: 2617 - 24
HDR INC
ACCOUNTING
8404 INDIAN HILLS DR
OMAHA, NE 68114-4098

CREDITOR: 4477 - 24
HDR INC
PRESIDENT
SUITE 300
17111 PRESTON RD
DALLAS, TX 75248-1229

CREDITOR: 2400 - 24
HDR/LMS
ONE BLUE HILL PLZ
ENGINEERS LIBRARY
PEARL RIVER, NY 10965-8509

CREDITOR: 7055 - 24
HEADS UP LANDSCAPING CONTR INC
CONCEPCION SEARLE
PO BOX 10597
ALBUQUERQUE, NM 87184

CREDITOR: 7431 - 24
HEADWATERS RESOURCES
DREW DE CARLO
7006 REGENTS PARK BLVD
TOLEDO, OH 43617

CREDITOR: 9470 - 24
HEALTHY BUILDINGS INTL INC
SIMAN TURNER  PRESIDENT
9401 MATHY DR STE 100
FAIRFAX, VA 22031-5312

CREDITOR: 208 - 07
HEALTH CARE DEVELOPMENT SRVCS
ATTN: BARRY PORTUGAL
2916 IDLEWOOD LANE
HIGHLAND PARK, IL 60035

CREDITOR: 3214 - 24
HEALTH AT WORK
CONTROLLER
4520 S BROADWAY AVE
TYLER, TX 75703-1305

CREDITOR: 8422 - 24
HEALTH EDUCATION +
LAURIE SPERLING  PRINCIPAL
RESEARCH ASSOCIATES INC
14 N NEWSTEAD AVE #200
SAINT LOUIS, MO 63108

CREDITOR: 14259 - 24
HEALTH PLUS OF MICHIGAN
TINSI KOSKE-OLDS
2050 S LINDEN RD
FLINT, MI 48532-4161

CREDITOR: 10373 - 24
HEALY TIBBITS BUILDERS INC
EMMETT KINNEY
99-994 IWAENA ST STE A
ALEA, HI 96701

CREDITOR: 10016 - 24
HEALY TIBBITTS BUILDERS INC
JASON IWAMASA
99-994 IWAENA ST STE A
ALEA, HI 96701

CREDITOR: 10583 - 24
HEAPY ENGINEERING LLC
YOLANDA HARPEST  EXECUTIVE ASSISTANT
1400 W DOROTHY LN
DAYTON, OH 45409-1310

CREDITOR: 12058 - 24
HEAPY ENGINEERING
JOHN MCCORMICK  HUMAN RESOURCES
1400 W DOROTHY LN
DAYTON, OH 45409-1310

CREDITOR: 4478 - 24
HEAPY ENGINEERING LLC
PRESIDENT
1400 W DOROTHY LN
DAYTON, OH 45409-1310

CREDITOR: 1396 - 10
HEARN, JEFFREY M
2302 MCAULIFFE DR.
ROCKVILLE, MD 20851

CREDITOR: 8253 - 24
HEARTLAND REALTY
KARYL OLSON  HR MANAGER
4802 NICOLLET AVE
MINNEAPOLIS, MN 55419-5567

CREDITOR: 13034 - 24
HEARTLAND RETAIL CONSTRUCTION
SARA D JONES
4956 MEMCO LANE STE A
RACINE, WI 53404

CREDITOR: 13355 - 24
HEARTLAND RETAIL CONSTR
AMANDA C INFUSINO
4956 MEMCO LANE STE A
RACINE, WI 53404

CREDITOR: 12441 - 24
HEATING & PLUMBING ENGRS INC
MARK LEBERE
407 W FILLMORE PL
COLORADO SPRINGS, CO 80907

CREDITOR: 3215 - 24
HEAVY CONSTRUCTORS INC
CONTROLLER
4101 DEADWOOD AVE N
RAPID CITY, SD 57702-9692

CREDITOR: 6533 - 24
HEBCO INC
BRIAN BILLINGSLY  PRESIDENT
1601 SE 66TH ST
OKLAHOMA CITY, OK 73149-5235

CREDITOR: 7094 - 24
HEDRICK BROTHERS CONSTRUCTION
DALE HEDRICK  PRESIDENT
2200 CENTREPARK WEST DR #100
WEST PALM BEACH, FL 33411

CREDITOR: 8599 - 24
HEERY INTL
TERESA SWORD  VICE PRESIDENT
999 PEACHTREE ST STE 300
ATLANTA, GA 30309

CREDITOR: 6558 - 24
HEERY INTERNATIONAL LNC
ADRIANNE ARTHUR  VICE PRESIDENT
1717 ARCH STREET
PHILADELPHIA, PA 19103

CREDITOR: 2618 - 24
HEERY INTERNATIONAL
ACCOUNTING
999 PEACHTREE ST NE
ATLANTA, GA 30309-3915

CREDITOR: 4479 - 24
HEERY INTL INC
PRESIDENT
20 WASHINGTON PL STE M06
NEWARK, NY 09312

CREDITOR: 4480 - 24
HEERY INTL INC
PRESIDENT
999 PEACHTREE ST NE
ATLANTA, GA 30309-3915

CREDITOR: 7474 - 24
HEFFERNAN INSURANCE BROKERS
ELIZABETH BISHOP  SR VP
PO BOX  5608
WALNUT CREEK, CA 94596-1608

CREDITOR: 8544 - 24
HEIDT ASSOC INC
STRICKLAND SMITH  VICE PRESIDENT OF OPERATIONS
3800 COLONIAL BLVD STE 200
FORT MYERS, FL 33966-1075

CREDITOR: 7225 - 24
HEIGHTS VENTURE ARCHITECTS
DAVID HILL  PROJECT COORDINATOR
15851 DALLAS PARKWAY
STE 1060
ADDISON, TX 75001

CREDITOR: 4481 - 24
HEIGHTS VENTURE ARCHITECTS
PRESIDENT
SUITE 800
1111 NORTH LOOP W
HOUSTON, TX 77008-4721

# CREDITOR MATRIX

CREDITOR: 14169 - 24
HEIN & ASSOCIATES LLP
SONJA A QUASCHNICK CCIFP
14755 PRESTON RD STE 320
DALLAS, TX 75254

CREDITOR: 13962 - 24
HEIN & ASSOCIATES LLP
CAROLYN B DUFFY
2010 MAIN ST STE 1000
IRVINE, CA 92614

CREDITOR: 11037 - 24
HEINEKEN USA INC
ART MASARKY  HUMAN RESOURCES & DIVERSTY DIR
360 HAMILTON AVE STE 1103
WHITE PLAINS, NY 10601-1103

CREDITOR: 9138 - 24
HEITKAMP INC
SANDY HUTCHINSON  HR MANAGER
99 CALLENDER RD
WATERTOWN, CT 06795

CREDITOR: 7726 - 24
HELEN GRUNKE
1420 5TH AVE STE 4100
SEATTLE, WA 98101-2375

CREDITOR: 6775 - 24
HELIO PRECISION
BOB COUTURE  PRESIDENT
10 LIBERTY WAY
FRANKLIN, MA 02038-2556

CREDITOR: 6843 - 24
HELIX DESIGN GROUP
BRUCE MCKEAN  PRESIDENT
6021 12TH ST E STE 201
FIFE, WA 98424-1376

CREDITOR: 4482 - 24
HELLMUTH OBATA & KASSABAUM
PRESIDENT
620 AVENUE OF THE AMERICAS
NEW YORK, NY 10011-4609

CREDITOR: 4483 - 24
HELLMUTH OBATA KASSABAUM
PRESIDENT
2711 N HASKELL AVE STE #2250
DALLAS, TX 75204-2917

CREDITOR: 12871 - 24
HELLMUTH OBATA
MICHELLE PRUITT
211 N BROADWAY STE 600
SAINT LOUIS, MO 63102-2711

CREDITOR: 12732 - 24
HELLMUTH OBATA & KASSABAUM INC
CHRISTY MULLER  EXECUTIVE ASSISTANT
620 AVENUE OF THE AMERICAS
NEW YORK, NY 10011-2007

CREDITOR: 11219 - 24
HELLMUTH OBATA + KASSABAUM
BILL HELMUTH  PRESIDENT
1 METROPOLITAN SQ STE 700
SAINT LOUIS, MO 63102-2733

CREDITOR: 8035 - 24
HELLMUTH OBATA KASSABAUM
JOAN STAUT  EXEC ASSISTANT
300 WYANDOTTE
SUITE 300
KANSAS CITY, MO 64105

CREDITOR: 8915 - 24
HELMAN HURLEY CHARVAT PEACOCK
MIKE CHATHAM  PRESIDENT
222 W MAITLAND BLVD
MAITLAND, FL 32751-4399

CREDITOR: 3216 - 24
HELMER-CRONIN CONSTRUCTION
CONTROLLER
27 ROUTE 210
STONY POINT, NY 10980-2312

CREDITOR: 7320 - 24
HELMIG LIENESCH ASSOC
DENNIS HELMIG  PRESIDENT
410 S JEFFERSON ST
DAYTON, OH 45402-2704

CREDITOR: 10149 - 24
HELMKAMP CONSTRUCTION CO
BRAD FARRELL
1 HELMKAMP DR
WOOD RIVER, IL 62095-1430

CREDITOR: 8621 - 24
HELMS & ASSOCIATES
TERRY D HELMS
221 S COUNTRY RD 19
ABERDEEN, SD 57401-5533

CREDITOR: 2619 - 24
HELMUTH OBATA KASSABAUM
ACCOUNTING
211 N BROADWAY # 600
SAINT LOUIS, MO 63102-2711

CREDITOR: 13843 - 24
HELPERN ARCHITECTS
LISA CHRONISTER AIA
21 E 4TH ST 7TH FL
NEW YORK, NY 10003

CREDITOR: 14113 - 24
HELPERN ARCHITECTS PC
MARIA WILPON  BUSINESS DEVELOPMENT DIRECTOR
21 E 4TH ST 7TH FLR
NEW YORK, NY 10003-7023

CREDITOR: 4484 - 24
HELPERN ARCHITECTS PC
PRESIDENT
21 E 4TH ST 7TH FLR
NEW YORK, NY 10003-7023

CREDITOR: 6609 - 24
HELPERN ARCHITECTS PC
AMAURI GUILLEN
21 E 4TH ST 7TH FL
NEW YORK, NY 10003

CREDITOR: 7810 - 24
HEMISPHERE ENGINEERING US INC
JAMES PRITCHETT  SR ELECTRICAL ENGINEER
1123 ZONOLITE RD NE STE 24
ATLANTA, GA 30306-2016

CREDITOR: 4485 - 24
HENDERSON & BODWELL LLP
PRESIDENT
3530 IRWIN SIMPSON RD
MASON, OH 45040

CREDITOR: 4487 - 24
HENDERSON ENGINEERS INC
PRESIDENT
8325 LENEXA DR STE 400
LENEXA, KS 66214-1695

CREDITOR: 4486 - 24
HENDERSON ELECTRIC COMPANY
PRESIDENT
PO BOX  2168
STONE MOUNTAIN, GA 30086

CREDITOR: 5733 - 24
HENDERSON ENGINEERS INC
PRINCIPAL
8325 LENEXA DR STE 400
LENEXA, KS 66214-1695

CREDITOR: 9357 - 24
HENDERSON & BODWELL LLP
RICHARD K EVANS  PARTNER
3530 IRWIN SIMPSON RD
MASON, OH 45040

CREDITOR: 8233 - 24
HENDERSON + ROGERS INC
K ELAINE ROGERS  PRESIDENT
2411 FOUNTAINVIEW #150
HOUSTON, TX 77057

CREDITOR: 3217 - 24
HENDERSON CORP
CONTROLLER
575 STATE HWY 28
RARITAN, NJ 08869

CREDITOR: 3218 - 24
HENDERSON INC
CONTROLLER
5806 MOORETOWN RD
WILLIAMSBURG, VA 23188-1712

CREDITOR: 2294 - 19
HENDON PUBLISHING CO.
130 WAUKEGAN RD
DEERFIELD, IL 60015-5652

# CREDITOR MATRIX

CREDITOR: 9334 - 24
HENDON REDMOND IN
MARK REDMOND  PRINCIPAL
10816 MILLINGTON CT STE 110
CINCINNATI, OH 45242-4025

CREDITOR: 4488 - 24
HENDON REDMOND IN
PRESIDENT
10816 MILLINGTON CT STE 110
CINCINNATI, OH 45242-4025

CREDITOR: 79 - 02
HENDRICKSON, J. DAVID
656 GREENFIELD RD
PETERBOROUGH, NH 03458

CREDITOR: 12798 - 24
HENEGHAN & ASSOCIATES PC
MARY BLOTNA CDA BUSINESS MANAGER
32081 STATE HWY 16
JERSEYVILLE, IL 62052

CREDITOR: 10031 - 24
HENGES INTERIORS
JAY HENGES  PRESIDENT
4133 SHORELINE DR
EARTH CITY, MO 63045-1211

CREDITOR: 210 - 07
HENKEL & MCCOY, INC
ATTN: JAMES A. MULHERN
985 JOLLY ROAD
BLUE BELL, PA 19422-1958

CREDITOR: 12773 - 24
HENNESSEY ENGINEERS
JOAN HENNESSEY
2863 GROH ST
TRENTON, MI 48183-3538

CREDITOR: 4489 - 24
HENNEBERY EDDY ARCHITECTS
PRESIDENT
SUITE 250
921 SW WASHINGTON ST
PORTLAND, OR 97205-2827

CREDITOR: 11293 - 24
HENNEMAN ENGINEERING INC
PAUL G BOLAND
1605 S STATE ST # 101
CHAMPAIGN, IL 61820-7240

CREDITOR: 7734 - 24
HENRY WONG ARCHITECT
HENRY WONG  ARCHITECT
127 BREWSTER RD
SCARSDALE, NY 10583-2003

CREDITOR: 13030 - 24
HENRY BROS CONSTRUCTION
SANDY AUSTIN  CHIEF FINANCIAL OFFICER
9821 S 78TH AVE
HICKORY HILLS, IL 60457-2337

CREDITOR: 6672 - 24
HENRYF TEICHMANN INC
ARCH MCENTIRE  PRESIDENT
3009 WASHINGTON RD
MC MURRAY, PA 15317-3202

CREDITOR: 12487 - 24
HENRY MEISENHEIMER GENDE
ROBERT GENDE
PO BOX 70
CARLYLE, IL 62231-0070

CREDITOR: 3219 - 24
HENRY BROS CONSTRUCTION
CONTROLLER
9821 S 78TH AVE
HICKORY HILLS, IL 60457-2324

CREDITOR: 12578 - 24
HENRY NELCH & SON CO
ROBERT NELCH
PO BOX 3106
SPRINGFIELD, IL 62708

CREDITOR: 14019 - 24
HENRY NELCH & CON CO
LUANNE NELCH
PO BOX 3106
SPRINGFIELD, IL 62708

CREDITOR: 10151 - 24
HENSEL PHELPS CONSTRUCTION CO
BRAD JEANNERET
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 10975 - 24
HENSEL PHELPS CONSTRUCTION CO
CLINT SQUIRE
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 3221 - 24
HENSEL PHELPS CONSTRUCTION
CONTROLLER
STE 100
18850 VON KARMAN AVE
IRVINE, CA 92612-6575

CREDITOR: 9808 - 24
HENSEL PHELPS CONSTRUCTION CO
DANIEL MILINAZZO
420 6TH AVE
GREELEY, CO 80631

CREDITOR: 11215 - 24
HENSEL PHELPS CONSTRUCTION CO
BILL EDWARDS
420 6TH AVE
GREELEY, CO 80631

CREDITOR: 3220 - 24
HENSEL PHELPS CONSTR CO
CONTROLLER
420 6TH AVE
GREELEY, CO 80632-0710

CREDITOR: 11155 - 24
HENSEL PHELPS CONSTRUCTION CO
DAN LONG
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 7080 - 24
HENSEL PHELPS CONSTRUCTION CO
CUYLER MCGINLEY
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 12347 - 24
HENSEL PHELPS CONSTRUCTION CO
MARK DIETZ
420 6TH AVE
GREELEY, CO 80631

CREDITOR: 10039 - 24
HENSEL PHELPS CONSTRUCTION CO
JEFF BRUNSWIG
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 10275 - 24
HENSEL PHELPS CONSTRUCTION CO
DAVE SAKAGUCHI
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 13056 - 24
HENSEL PHELPS CONSTRUCTION CO
STEVE SHARR
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 11476 - 24
HENSEL PHELPS CONSTRUCTION CO
SCOTT WITLOCK
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 8384 - 24
HENSEL PHELPS CONSTRUCTION CO
LAIRD HEIKENS
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 13340 - 24
HENSEL PHELPS CONSTR CO
ALANA WILSON
420 6TH AVE
GREELEY, CO 80632-0710

CREDITOR: 11713 - 24
HENSEL PHELPS CONTRUCTION CO
KEVIN MARTIN
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 12284 - 24
HENSEL PHELPS CONSTRUCTION CO
MIKE TRUEX
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

# CREDITOR MATRIX

CREDITOR: 11335 - 24
HENSEL PHELPS CONSTRUCTION CO
ROD HAMMETT
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 12299 - 24
HENSEL PHELPS CONSTRUCTION CO
RICK HIJAZI
18850 VON KARMAN AVE # 100
IRVINE, CA 92612-1517

CREDITOR: 4490 - 24
HERBERT LEWIS KRUSE BLUNCK
PRESIDENT
SUITE 202
218 6TH AVE
DES MOINES, IA 50309-4013

CREDITOR: 4136 - 24
HERBERT ROWLAND & GRUBIC INC
MANAGING PRINCIPAL
369 E PARK DR
HARRISBURG, PA 17111

CREDITOR: 6716 - 24
HERBERTH METZ INC
BARRY WERT  PRINCIPAL
410 DERSTINE AVE
LANSDALE, PA 19446-3535

CREDITOR: 14209 - 24
HERBERT ROWLAND & GRUBIC
SUSAN K STUMP CDA
369 E PARK DR
HARRISBURG, PA 17111-2730

CREDITOR: 4867 - 24
HERBERT ROWLAND & GRUBIC INC
PRESIDENT
369 E PARK DR
HARRISBURG, PA 17111

CREDITOR: 13152 - 24
HERFF-JONES INC
STEVEN J ANDERSON  BENEFITS DIRECTOR
4501 W 62ND ST
INDIANAPOLIS, IN 46268-2569

CREDITOR: 13346 - 24
HERITAGE POINTE
ALEXIS JOHNSTON CGA
1 HERITAGE POINTE DR RR 1
DE WINTON, AB T0L 0X0
CANADA

CREDITOR: 8031 - 24
HERITAGE CONSTRUCTION CO
JIMMY C LANE  PRESIDENT
306 E HARNED AVE
STILLWATER, OK 74075-2520

CREDITOR: 9245 - 24
HERITAGE DESIGN GROUP LLC
MARK ANDERSON  PRESIDENT
1 MAIN ST
WHITINSVILLE, MA 01588-2238

CREDITOR: 3223 - 24
HERITAGE MASTER BUILDERS
CONTROLLER
8683 E VIA DE NEGOCIO
SCOTTSDALE, AZ 85258-3330

CREDITOR: 3222 - 24
HERITAGE AGENCY INC
CONTROLLER
100 PURITY RD
PITTSBURGH, PA 15235

CREDITOR: 11171 - 24
HERLIHY MID CONTINENT CO
DONALD R SCHULTZ  PRESIDENT
1306 MARQUETTE DR
ROMEOVILLE, IL 60446-1026

CREDITOR: 3224 - 24
HERMANN ASSOC
CONTROLLER
2901 W 83RD ST
LEAWOOD, KS 66206-1121

CREDITOR: 13066 - 24
HERMAN GOLDNER
STEVE WILLIAMS  PRESIDENT
7777 BREWSTER AVE
PHILADELPHIA, PA 19153-3298

CREDITOR: 8532 - 24
HERMILLER CIVIL CONSULTING
STEVEN HERMILLER  PRESIDENT
94 S WESTGATE AVENUE
COLUMBUS, OH 43204

CREDITOR: 4868 - 24
HERRERA ENVIRONMENTAL CONSULT
PRESIDENT
SUITE 1100
2200 6TH AVE
SEATTLE, WA 98121-1896

CREDITOR: 7224 - 24
HERROLD HERROLD & CO PC
DAVID HERROLD  PRESIDENT
1 W 3RD ST STE 1700
TULSA, OK 74103-3522

CREDITOR: 4869 - 24
HERSCHMAN ARCHITECTS
PRESIDENT
SUITE 400
25001 EMERY RD
CLEVELAND, OH 44128-5626

CREDITOR: 1989 - 17
HERZBERG, ALIZA
PARK AVENUE TOWER
65 EAST 55TH STREET
NEW YORK, NY 10022

CREDITOR: 12595 - 24
HERZOG CONTRACTING CORP
JOSEPH KNEIB  VICE PRESIDENT
600 S RIVERSIDE RD
SAINT JOSEPH, MO 64507-9775

CREDITOR: 11847 - 24
HERZOG CONTRACTING CORP
RALPH LARISON
3760 KILROY AIRPORT WAY # 120
LONG BEACH, CA 90806

CREDITOR: 10828 - 24
HERZOG-HART CORPORATION
GEORGE MINKO  PRESIDENT
1801 MARKET ST STE 1300
PHILADELPHIA, PA 19103-1605

CREDITOR: 2620 - 24
HERZOG HART
ACCOUNTING
7308 COTTAGE HILL RD
MOBILE, AL 36695-2828

CREDITOR: 7176 - 24
HERZOG CONTRACTING CORP
DAVID BLOSS  VICE PRESIDENT
600 S RIVERSIDE RD
SAINT JOSEPH, MO 64507-9775

CREDITOR: 11684 - 24
HESM A
JIM SIMONSON  PRESIDENT
315 NEW POINTE
RIDGELAND, MS 39157-3904

CREDITOR: 12881 - 24
HESS EGAN HAGERTY & LHOMMEDIEU
MIRIAM DESSUREAU
5530 WISCONSIN AVE #620
CHEVY CHASE, MD 20815-4404

CREDITOR: 3225 - 24
HESS EGAN HAGERTY & LHOMMEDIEU
CONTROLLER
5530 WISCONSIN AVE # 620
CHEVY CHASE, MD 20815-4404

CREDITOR: 13850 - 24
HESTER DECORATING COMPANY
TOM HESTER  PRESIDENT & CEO
7340 MONTICELLO AVE
SKOKIE, IL 60076-4025

CREDITOR: 211 - 07
HETHERINGTON INFORMATION
SERVICES LLC
PO BOX 134
HASKELL, NJ 07420-0134

CREDITOR: 4870 - 24
HETIRISK DIV OF HYDROENV TECH
PRESIDENT
341 CR 248
HOUSTON, MS 38851

CREDITOR: 10774 - 24
HEUER LAW GROUP
CHARLES R HEUER FAIA
1500 RIO RD E
CARLOTTESVILLE, VA 22901

# CREDITOR MATRIX

CREDITOR: 80 - 02
HEWETT, SALLY J.
12 MCAFEE FARM RD
BEDFORD, NH 03110

CREDITOR: 1990 - 17
HEWETT, SALLY
KENNEDY INFORMATION-LBALDWIN
1 PHOENIX MILL LANE
PETEROBOROUGH, NH 03458

CREDITOR: 4871 - 24
HEWITT ARCHITECTS
PRESIDENT
101 STEWART ST # 200
SEATTLE, WA 98101

CREDITOR: 11287 - 24
HEWITT ARCHITECTS
PAUL A SHEMA AIA
101 STEWART ST # 200
SEATTLE, WA 98101

CREDITOR: 5734 - 24
HF LENZ CO
PRINCIPAL
1407 SCALP AVE
JOHNSTOWN, PA 15904

CREDITOR: 9860 - 24
HGB & ASSOCIATES LLC
HOYT LOWDER
10349 CARROLLWOOD LN
TAMPA, FL 33618-4757

CREDITOR: 7713 - 24
HH ANGUS & ASSOC LTD
HARRY ANGUS  PRESIDENT
1127 LESLIE ST
DON MILLS, ON M3C 2J6
CANADA

CREDITOR: 4872 - 24
HHCM INC
PRESIDENT
280 ELM ST
SOUTHAMPTON, NY 11968

CREDITOR: 12836 - 24
HHCP
MAUREEN WALKER  SNR VICE PRESIDENT
222 W MAITLAND BLVD
MAITLAND, FL 32751-4323

CREDITOR: 4873 - 24
HHI (HERBERT-HALBACK)
SUITE 300
423 S KELLER RD
ORLANDO, FL 32810-6120

CREDITOR: 11356 - 24
HHJ ARCHITECTS PLLC
ROGER A HANSEN  PRESIDENT
1409 ALEXANDER AVE E
FIFE, WA 98424-1109

CREDITOR: 7881 - 24
HHSDR INC
JAY GREER-HADEN  PRESIDENT
40 SHENANGO AVE
SHARON, PA 16146-1502

CREDITOR: 8122 - 24
HI LITE MARKINGS INC
JOHN MCNEELY  PRESIDENT
PO BOX 140
ADAMS CENTER, NY 13606-0140

CREDITOR: 11915 - 24
HIB GROSS COLLINS PC
MICHAEL A BOHLING
3330 CUMBERLAND BLVD SE #900
ATLANTA, GA 30339-5998

CREDITOR: 5735 - 24
HIBBEIN ENGINEERING CO LLC
PRINCIPAL
593 SKIPPACK PIKE STE 300
BLUE BELL, PA 19422

CREDITOR: 14304 - 24
HICKOK WARNER COLE ARCHITECTS
YOLANA COLE  PRINCIPAL
1023 31ST ST
WASHINGTON, DC 20007

CREDITOR: 4874 - 24
HICKOK WARNER COLE ARCHITECTS
PRESIDENT
1023 31ST ST NW
WASHINGTON, DC 20007-4458

CREDITOR: 9241 - 24
HICKOK WARNER COLE ARCHITECTS
MARILYNN D MENDELL  MARKETING DIRECTOR
1023 31ST ST NW
WASHINGTON, DC 20007-4458

CREDITOR: 7088 - 24
HICKORY FARMS
D. CROUCH  DIRECTOR BENEFITS & RISK
1505 HOLLAND RD
MAUMEE, OH 43537-1606

CREDITOR: 9815 - 24
HIDALGO BANFILL ZLOTNIK KERMAL
DOUGLAS HIDALGO
1770 ST JAMES PL STE 250
HOUSTON, TX 77056

CREDITOR: 7762 - 24
HIDALGO BANFILL ZLOTNIK KERMAL
IMRAN ABDULLAH
1770 ST JAMES PL STE 250
HOUSTON, TX 77056

CREDITOR: 8336 - 24
HIGGINS ASSOCIATES INC
KIETH HIGGINS  PRESIDENT
1300 1ST ST # B
GILROY, CA 95020-4736

CREDITOR: 2621 - 24
HIGGINS ENGINEERING INC
ACCOUNTING
3130 S OWYHEE
BOISE, ID 83705

CREDITOR: 6860 - 24
HIGGINS FIRE PROTECTION INC
DARREL MCGEE  MANAGER
1120 CENTRAL AVE
HILLSIDE, NJ 07205

CREDITOR: 212 - 07
HIGH IMPACT PROSPECTING LLC
ATTN:  BRET SNITH
279 TROY AVE, STE 9-200
RENSSELAER, NY 12144

CREDITOR: 4137 - 24
HIGHLAND ASSOCIATES
MANAGING PRINCIPAL
102 HIGHLAND AVE
CLARKS SUMMIT, PA 18411-1587

CREDITOR: 4875 - 24
HIGHLAND ASSOCIATES
PRESIDENT
102 HIGHLAND AVE
CLARKS SUMMIT, PA 18411-1587

CREDITOR: 3226 - 24
HIGHTOWER CONSTRUCTION CO
CONTROLLER
SUITE 202
525 E BAY ST
CHARLESTON, SC 29403-6655

CREDITOR: 7587 - 24
HIGHT JACKSON ASSOC PA
GARY JACKSON  OWNER
PO BOX 745
ROGERS, AR 72757-0745

CREDITOR: 4876 - 24
HIGHWAY HEAVY CONTRACTORS
PRESIDENT
157 ALBANY AVE
FREEPORT, NY 11520

CREDITOR: 6690 - 24
HILL ENGINEERING
AUGUST MAAS  PRESIDENT
8 GIBSON ST
NORTH EAST, PA 16428-1098

CREDITOR: 4877 - 24
HILL INTL INC
PRESIDENT
303 LIPPINCOTT CTR
MARLTON, NJ 08053

CREDITOR: 9593 - 24
HILL VIEW MONTESSORI CHARTER
MELANIE WILSON  PRESIDENT
555 WASHINGTON ST
HAVERHILL, MA 01832-4517

# CREDITOR MATRIX

CREDITOR: 4878 - 24
HILL PARTNERSHIP INC
PRESIDENT
115 22ND ST
NEWPORT BEACH, CA 92663-4307

CREDITOR: 9584 - 24
HILL INTERNATIONAL
MAURICE LOGUE  VICE PRESIDENT
303 LIPPINCOTT CENTRE
MARLTON, NJ 08053

CREDITOR: 11896 - 24
HILL PARTNERSHIP INC
LARRY FRAPWELL  PRESIDENT
115 22ND ST
NEWPORT BEACH, CA 92663-4307

CREDITOR: 7590 - 24
HILL & WILKINSON LTD
GARY MONTGOMERY MR. VP ACCOUNTING & ADMIN
800 KLEIN RD STE 100
PLANO, TX 75074-3717

CREDITOR: 7235 - 24
HILL INTERNATIONAL INC
DAVID MARKUNAS  VICE PRESIDENT
303 LIPPINCOTT CENTRE
MARLTON, NJ 08053

CREDITOR: 7336 - 24
HILL PARTNERSHIP INC
DIANA BISSELL  ACCOUNTANT/ADMINISTRATOR
115 22ND STREET
NEWPORT BEACH, CA 92663

CREDITOR: 7906 - 24
HILL FOLEY ROSSI ASSOCIATES LL
JEFF HILL  PRESIDENT
3680 PLEASANT HILL RD #200
DULUTH, GA 30096-3192

CREDITOR: 1664 - 12
HILLARY SLOIN

CREDITOR: 7955 - 24
HILLERS STORES INC
JENNIFER PASSE  MANAGING PARTNER
2909 S BROADWAY
ROCHESTER, MN 55904-5515

CREDITOR: 2622 - 24
HILLIER GROUP
ACCOUNTING
500 ALEXANDER PARK CN 23
PRINCETON, NJ 08543

CREDITOR: 9197 - 24
HILLIS CARNES ENGINEERING
RICH HILLIS  PRESIDENT
10975 GUILFORD RD ST A
ANNAPOLIS JNCTN, MD 21703

CREDITOR: 5736 - 24
HILLMAN & MILEY CONSULTING ENG
PRINCIPAL
222 MAMARONECK AVE STE 207
WHITE PLAINS, NY 10605-1316

CREDITOR: 9256 - 24
HILLS & ASSOCIATES INC
NAVETTE LAVETT  OFFICE DIRECTOR
4610 EISENHOWER BLVD
TAMPA, FL 33634-6359

CREDITOR: 6826 - 24
HILTI INC
BRET BALDWIN
5400 S 122ND EAST AVE
TULSA, OK 74146

CREDITOR: 1991 - 17
HILTON NEW ORLEANS RIVERSIDE
TWO POYDRAS ST.
NEW ORLEANS, LA 70140

CREDITOR: 1992 - 17
HILTON WALT DISNEY WORLD
WALT DISNEY WORLD RESORT
1751 HOTEL PLAZA BLVD
LAKE BUENA VISTA, FL 32830

CREDITOR: 11382 - 24
HINCKLEY ALLEN & SNYDER LLP
RONALD CIOTTI
11 S MAIN ST # 400
CONCORD, NH 03301

CREDITOR: 8589 - 24
HINES INTERESTS LTD PTNRSHP
TED BARRALL  COMPENSATION & BENEFITS DIR
2800 POST OAK BLVD STE 4800
HOUSTON, TX 77056-6118

CREDITOR: 7315 - 24
HINES HARTMAN ASSOC INC
DENISE SHATTERWHITE  PRESIDENT
114 E 5TH AVE
TALLAHASSEE, FL 32303-6123

CREDITOR: 7934 - 24
HINGE
JEN STERLING  PRESIDENT
12030 SUNRISE VALLEY DR
STE 120
RESTON, VA 20191

CREDITOR: 4879 - 24
HINMAN CONSULTING ENGINEERS
PRESIDENT
SUITE 510
1 BUSH ST
SAN FRANCISCO, CA 94104-4425

CREDITOR: 7491 - 24
HINMAN CONSULTING ENGINEERS
EVE HINMAN  PRESIDENT
1 BUSH ST#510
SAN FRANCISCO, CA 94104-4411

CREDITOR: 1704 - 16
HIP HEALTH PLAN OF NEW YORK
BOX 9329 G.P.O.
NEW YORK, NY 10087-9329

CREDITOR: 1605 - 12
HIP OF GREATER NEW YORK-COBRA
ACCOUNT #: 10029Y9 900
BOX 9329, G.P.O.
NEW YORK, NY 10087-9329

CREDITOR: 8486 - 24
HIRISE ENGINEERING PC
PETER HERETAKIS  VICE PRESIDENT
50 CHARLES LINDBERGH BLVD #503
UNIONDALE, NY 11553

CREDITOR: 3227 - 24
HIS ELECTRIC INC
CONTROLLER
2308 PAHOUNUI DR
HONOLULU, HI 96819-2259

CREDITOR: 4880 - 24
HISCUTT & ASSOCIATES INC
PRESIDENT
3655 BROOKSIDE PKWY STE 575
ALPHARETTA, GA 30022-1465

CREDITOR: 7576 - 24
HISTORICAL RESEARCH ASSOC INC
GAIL THOMPSON  VICE PRESIDENT
1904 3RD AVE#240
SEATTLE, WA 98101-1540

CREDITOR: 3228 - 24
HITT CONTRACTING
CONTROLLER
2704 DORR AVE
FAIRFAX, VA 22031-4904

CREDITOR: 3229 - 24
HITT ELECTRIC CORPORATION
CONTROLLER
2972 HOLLAND RD
VIRGINIA BEACH, VA 23453-2608

CREDITOR: 2623 - 24
HIXSON INC
ACCOUNTING
659 VAN METER ST
CINCINNATI, OH 45202-1568

CREDITOR: 7545 - 24
HJ FORD ASSOC INC
FRANK GROSSO  VICE PRESIDENT
2900 PRESIDENTIAL DR STE 150
FAIRBORN, OH 45324-6254

CREDITOR: 6940 - 24
HJ FORD ASSOC INC
CHARLENE CORNWELL  OM
2900 PRESIDENTIAL DR STE 150
FAIRBORN, OH 45324

# CREDITOR MATRIX

CREDITOR: 4881 - 24
HJ RUSSELL & CO
PRESIDENT
4-14 W 125TH ST
NEW YORK, NY 10027

CREDITOR: 3230 - 24
HJ RUSSELL & CO
CONTROLLER
504 FAIR ST
ATLANTA, GA 30313

CREDITOR: 2624 - 24
HK BELL CONSULTING ENGINEERS
ACCOUNTING
PO BOX 546
LEXINGTON, KY 40585

CREDITOR: 3231 - 24
HK SYSTEMS INC
CONTROLLER
PO BOX 1512
MILWAUKEE, WI 53201-1512

CREDITOR: 8251 - 24
HKM ENGINEERING INC
KARREN FAGG PRESIDENT
130 N MAIN ST STE 100
BUTTE, MT 59701-9314

CREDITOR: 9967 - 24
HKS ARCHITECTS INC
JAMES B ATKINS FAIA
1919 MCKINNEY AVE
DALLAS, TX 75201-1753

CREDITOR: 4882 - 24
HKS INC
PRESIDENT
1919 MCKINNEY AVE
DALLAS, TX 75201-1768

CREDITOR: 12041 - 24
HKS INC
JOHN HUTCHINGS
1919 MCKINNEY AVE
DALLAS, TX 75201-1768

CREDITOR: 2625 - 24
HKS INC
ACCOUNTING
1919 MCKINNEY AVE
DALLAS, TX 75201-1768

CREDITOR: 10558 - 24
HKW ASSOC
FRED KIETH PRESIDENT
2 20TH ST N STE 100
BIRMINGHAM, AL 35203-4036

CREDITOR: 11860 - 24
HLB TAUTGES REDPATH LTD
JOEL C NEWBY CPA
4810 WHITE BEAR PKWY
WHITE BEAR LAKE, MN 55110

CREDITOR: 11450 - 24
HLM DESIGN HEERY
SCOTT HANSCHE PRESIDENT
125 S DUBUQUE ST STE 500
IOWA CITY, IA 52240-4003

CREDITOR: 6556 - 24
HLM DESIGN
ADRIAN AURTHUR REGIONAL VICE PRESIDENT
1650 ARCH ST STE 1810
PHILADELPHIA, PA 19103-2001

CREDITOR: 3232 - 24
HLS BUILDERS CORP
CONTROLLER
3746 MERRICK RD
SEAFORD, NY 11783-2815

CREDITOR: 4883 - 24
HLW INTERNATIONL LLP
PRESIDENT
115 5TH AVE
NEW YORK, NY 10003-1004

CREDITOR: 12958 - 24
HLW INTERNATIONAL
PAULETTE KRALJIC ADMINISTRATIVE ASSISTANT
115 5TH AVE
NEW YORK, NY 10003-1004

CREDITOR: 2626 - 24
HLW INTERNATIONAL LLP
ACCOUNTING
115 5TH AVE
NEW YORK, NY 10003-1004

CREDITOR: 2627 - 24
HMC ARCHITECTS
ACCOUNTING
3270 ISLAND EMPIRE BLVD
ONTARIO, CA 91764-4854

CREDITOR: 4884 - 24
HMC ARCHITECTS
PRESIDENT
3546 CONCOURS ST
ONTARIO, CA 91764-5583

CREDITOR: 215 - 07
HMG & ASSOCIATES INC
PRESIDENT
9606 N MO PAC EXPY STE 350
AUSTIN, TX 78759-5935

CREDITOR: 13075 - 24
HMG & ASSOCIATES INC
WILLIAM E HARRIS JR PRESIDENT
9606 N MO PAC EXPY STE 350
AUSTIN, TX 78759-5935

CREDITOR: 8601 - 24
HMN ARCHITECTS INC
TERI DOTY MANAGING PARTNER
7400 W 110TH ST STE 200
OVERLAND PARK, KS 66210-2346

CREDITOR: 11978 - 24
HMN ARCHITECTS
LARRY RALPH PRINCIPAL
7400 W 110TH ST STE 200
OVERLAND PARK, KS 66210-2346

CREDITOR: 4885 - 24
HMN ARCHITECTS
PRESIDENT
SUITE 214
2940 N SWAN RD
TUCSON, AZ 85712-6013

CREDITOR: 3233 - 24
HMR ARCHITECTS
CONTROLLER
2130 21ST ST
SACRAMENTO, CA 95818-1708

CREDITOR: 3234 - 24
HMV
CONTROLLER
321 W 44TH ST STE 905
NEW YORK, NY 10036-5404

CREDITOR: 13630 - 24
HMV
ELIZABETH LEDGISTER HUMAN RESOURCES BNFTS
ADMIN
321 W 44TH ST STE 905
NEW YORK, NY 10036-5404

CREDITOR: 4886 - 24
HNEDAK BOBO GROUP
PRESIDENT
104 S FRONT ST
MEMPHIS, TN 38103-2906

CREDITOR: 14248 - 24
HNEDAK BOBO GROUP
TERRI STRUMINGER PRINCIPAL
104 S FRONT ST
MEMPHIS, TN 38103-2906

CREDITOR: 11535 - 24
HNEDAK BOBO GROUP INC
STEPHEN HYATT CONTROLLER
104 S FRONT ST
MEMPHIS, TN 38103-2906

CREDITOR: 2628 - 24
HNTB
ACCOUNTING
PO BOX 419299
KANSAS CITY, MO 64141

CREDITOR: 13582 - 24
HNTB
TIM FAERBER PRESIDENT
111 N CANAL ST FL 1250
CHICAGO, IL 60606-7252

CREDITOR: 11779 - 24
HNTB CORP
JOE MCGONAGLE
2900 S QUINCY ST # 200
ARLINGTON, VA 22206-2283

# CREDITOR MATRIX

CREDITOR: 12013 - 24
HNTB CORP
RAYMOND MC CABE
275 7TH AVE
NEW YORK, NY 10001-6708

CREDITOR: 4887 - 24
HNTB COS
PRESIDENT
715 KIRK DR
KANSAS CITY, MO 64105-1310

CREDITOR: 8648 - 24
HNTB SPORTS ARCHITECTURE
THOMAS TINGLE  VICE PRESIDENT
715 KIRK DR
KANSAS CITY, MO 64105

CREDITOR: 10399 - 24
HNTB CORP
WENDY A HILLARD PE STRUCTURES PROJECT
MANAGER
720 E PETE ROSE WAY STE 330
CINCINNATI, OH 45202

CREDITOR: 10288 - 24
HNTB CORP
EDWARD MCSPEDON
601 W 5TH ST
LOS ANGELES, CA 90071

CREDITOR: 7193 - 24
HNTB CORP
EMMIT AHEARN  PRESIDENT
1615 M ST NW # 7
WASHINGTON, DC 20036-3209

CREDITOR: 6572 - 24
HNTB CORP
ALAN BRICK  PRESIDENT
8700 W FLAGLER ST STE 200
MIAMI, FL 33174-2535

CREDITOR: 8309 - 24
HNTB COMPANIES
KENNETH GRAHAM  CEO
11414 W PARK PL STE 300
MILWAUKEE, WI 53224-3500

CREDITOR: 7733 - 24
HNTB NORTH CAROLINA PC
HENRY LILES  VICE PRESIDENT
343 E SIX FORKS RD STE 200
RALEIGH, NC 27609-7888

CREDITOR: 6952 - 24
HNTB FEDERAL SVC CORP
CHARLES PERRY  PRESIDENT
2900 S QUINCY ST STE 200
ARLINGTON, VA 22206-2283

CREDITOR: 10472 - 24
HNTBC CORP
FRANK BLAKEMORE
715 KIRK DR
KANSAS CITY, MO 64105-1310

CREDITOR: 8271 - 24
HO WOLDING INC
KATHY KIRSLING  VICE PRESIDENT
PO BOX 217
AMHERST, WI 54406-0217

CREDITOR: 1397 - 10
HO, SIN NGA
1869  71 STREET
2ND FLOOR
BROOKLYN, NY 11204

CREDITOR: 3235 - 24
HOAR CONSTRUCTION LLC
CONTROLLER
2 METROPLEX DR STE 400
BIRMINGHAM, AL 35209-6812

CREDITOR: 14136 - 24
HOBBS & BLACK ASSOCIATES INC
WILLIAM HOBBS  PRESIDENT
100 N STATE ST
ANN ARBOR, MI 48104-1572

CREDITOR: 11368 - 24
HOCAN INDUSTRIES INC
RON CORCORAN
9 LAUT CRES
CROSSFIELD, AB T0M 0S0
CANADA

CREDITOR: 11635 - 24
HOCAN INDUSTRIES INC
MAURICE ROBINSON
9 LAUT CRES
CROSSFIELD, AB T0M 0S0
CANADA

CREDITOR: 11018 - 24
HOCAN INDUSTRIES LTD
GRANT CAIRNS
9 LAUT CRES
CROSSFIELD, AB T0M 0S0
CANADA

CREDITOR: 10626 - 24
HOEFER-WYSOCKI ARCHITECTS
DAVID WYSOCKI
612 W 47TH ST # 300
KANSAS CITY, MO 64112-1950

CREDITOR: 10703 - 24
HOFFBUHR EXCAVATING CO INC
CHARLES G RANSTROM  PRESIDENT
205 W HWY 30
BURLEY, ID 83318

CREDITOR: 7767 - 24
HOFFMAN PRIEUR ASSOC INC
IVAN HOFFMAN  PRESIDENT
320 OBRYAN LN
VAN BUREN, AR 72956-3202

CREDITOR: 12896 - 24
HOFFMAN LLC
NANCY HOFFMAN
N 434 GREENVILLE CTR
APPLETON, WI 54914-8530

CREDITOR: 3236 - 24
HOFFMAN CORPORATION
CONTROLLER
805 SW BROADWAY STE 2100
PORTLAND, OR 97205

CREDITOR: 216 - 07
HOGAN & HARTSON LLP
ATTN: JEAN W. CERN
555 13TH ST, NW
WASHINGTON, DC 20004

CREDITOR: 6522 - 24
HOGAN & ASSOC CONSTRUCTION
AARON J METCALFE  MARKETING MANAGER
940 N 1250 W
CENTERVILLE, UT 84014-1356

CREDITOR: 10148 - 24
HOGAN & ASSOCIATE CONSTR INC
BOYD FISHER CPA
940 N 1250 W
CENTERVILLE, UT 84014

CREDITOR: 217 - 07
HOGAN LOVELLS US LLP
ATTN: JEAN CERN
COLUMBIA SQ, 555 13ST, N.W
WASHINGTON, DC 20004

CREDITOR: 12262 - 24
HOGAN CONSTRUCTION GROUP
MARC MANNING CPA
5075 AVALON RIDGE PKWY
NORCROSS, GA 30071-4738

CREDITOR: 6990 - 24
HOGAN ASSOCIATES
CHRIS HOGAN  VICE PRESIDENT
940 N 1250 W
CENTERVILLE, UT 84014-1356

CREDITOR: 8928 - 24
HOGGARD EURE ASSOC
RAE EURE  PRESIDENT
901 PORT CENTRE PKWY
PORTSMOUTH, VA 23704-6761

CREDITOR: 6665 - 24
HOK
ANTHONY RIMORE  VICE PRESIDENT
1679 BOULDER WALK DR STE
ATLANTA, GA 30316-3985

CREDITOR: 8245 - 24
HOK
KAREN SEE  BUSINESS DEVELOPMENT SR VP
191 PEACHTREE ST NE ST 4100
ATLANTA, GA 30350

CREDITOR: 4890 - 24
HOK
PRESIDENT
SUITE 3700
2800 POST OAK BLVD
HOUSTON, TX 77056-6100

# CREDITOR MATRIX

CREDITOR: 4889 - 24
HOK
PRESIDENT
211 N BROADWAY 700
ST LOUIS, MO 63102

CREDITOR: 4888 - 24
HOK
PRESIDENT
191 PEACHTREE ST NE ST 4100
ATLANTA, GA 30350

CREDITOR: 11784 - 24
HOK ARCHITECTS
JOE SPEAR
211 S BROADWAY STE 600
ST LOUIS, MO 63102

CREDITOR: 2629 - 24
HOLABIRD & ROOT
ACCOUNTING
300 W ADAMS ST
CHICAGO, IL 60606

CREDITOR: 4891 - 24
HOLBENMARTIN & WHITE CONSULT
PRESIDENT
2950 NCOUNTRY CLUB ROAD
TUCSON, AZ 85716

CREDITOR: 218 - 07
HOLDER PUBLISHING CO.
PO BOX 3366
BLOOMINGTON, IL 61702-3366

CREDITOR: 9382 - 24
HOLDER CONSTRUCTION GROUP
SHAWN BELIN  DIRECTOR RISK MGMT
3333 RIVERWOOD PKWY SE
SUITE 400
ATLANTA, GA 30339-3304

CREDITOR: 3237 - 24
HOLDER CONSTRUCTION GROUP
CONTROLLER
3333 RIVERWOOD PKWY SE STE 400
ATLANTA, GA 30339-3304

CREDITOR: 11817 - 24
HOLDER CONSTRUCTION CO
MICHAEL KENIG
3330 RIVERWOOD PKWY STE # 400
ATLANTA, GA 30339

CREDITOR: 4892 - 24
HOLDER CONSTRUCTION CO
PRESIDENT
3330 RIVERWOOD PKWY STE # 400
ATLANTA, GA 30339

CREDITOR: 12501 - 24
HOLDER CONSTRUCTION
JON LEWIS
4222 E THOMAS RD # 230
PHOENIX, AZ 85018

CREDITOR: 13775 - 24
HOLDER CONSTRUCTION GROUP LLC
TOM DOBSON
3333 RIVERWOOD PKWY SE # 4
ATLANTA, GA 30339

CREDITOR: 9626 - 24
HOLE MONTES INC
ROBERT MURRY  PRESIDENT
6200 WHISKEY CREEK DR
FORT MYERS, FL 33919-8763

CREDITOR: 1297 - 09
HOLIAN, HILLARY K.
313 OLD GREENFIELD RD
PETERBOROUGH, NH 03458

CREDITOR: 12445 - 24
HOLIDAY FOODS & GROCERIES INC
MARK LOUGHMILLER  ADVERTISING DIRECTOR
12 N KRINGLE PL STE A
SANTA CLAUS, IN 47579-6153

CREDITOR: 14069 - 24
HOLLAND & KNIGHT LLP
CHRISTINE PARRISH
200 S ORANGE AVE # 2600
ORLANDO, FL 32801

CREDITOR: 10523 - 24
HOLLAND & HART LLP
BUCK S BULTZER
555 17TH ST # 3200
DENVER, CO 80202-3921

CREDITOR: 12227 - 24
HOLLIS + MILLER ARCHITECTS
JOHN SOUTHARD  VICE PRESIDENT
8205 W 108TH TERRACE
OVERLAND PARK, KS 66210-1661

CREDITOR: 219 - 07
HOLLY FARIS
60 E. 8TH ST. #24N
NEW YORK, NY 10003

CREDITOR: 11997 - 24
HOLLY & SMITH ARCHTS INC
MICHAEL F HOLLY  AIA
208 N CATE ST
HAMMOND, LA 70401-3301

CREDITOR: 4893 - 24
HOLLY HILLS
PRESIDENT
425 SOLEDAD 605
SAN ANTONIO, TX 78205-1553

CREDITOR: 12346 - 24
HOLMES  MURPHY & ASSOCIATES
MARK DEWITT  SENIOR VICE PRESIDENT
3333 LEE PKWY STE 900
DALLAS, TX 75219-5139

CREDITOR: 13305 - 24
HOLMES MURPHY & ASSOCIATES
KAREN ERGER
500 1ST AVE NE # 300
CEDAR RAPIDS, IA 52401-1323

CREDITOR: 2630 - 24
HOLMES & NARVER INC
ACCOUNTING
999 TOWN & COUNTRY RD
ORANGE, CA 92688

CREDITOR: 8350 - 24
HOLMES  MURPHY & ASSO
KIM THORPES
3001 WESTOWN PKWY
WEST DES MOINES, IA 50266-1321

CREDITOR: 10476 - 24
HOLMWOOD'S DECORATING CENTERS
FRANK HOLMWOOD  PRESIDENT
411 ROUTE 108
SOMERSWORTH, NH 03878-2018

CREDITOR: 1 - 05
HOLSTER, III CHARLES E
C/O MICHAEL J SHEEHAN, ESQ
3 NORTH SPRING STREET, SUITE 101
CONCORD, NH 03301

CREDITOR: 2 - 03
HOLSTER, III CHARLES E
C/O LEVINE SULLIVAN KOCH & SCHULTZ LLP
MICHAEL D SULLIVAN, ESQ
ELIZABETH C KOCH & CHARD R BOWMAN, ESQS
1050 17TH STREET NW, SUITE 800
WASHINGTON, DC 20036

CREDITOR: 9012 - 24
HOLSTE ASSOCIATES INC
RANDALL HOLSTE
6671 SOUTHWEST FWY STE 850
HOUSTON, TX 77074-2212

CREDITOR: 3238 - 24
HOLT CONSTRUCTION CORP
CONTROLLER
50 E WASHINGTON AVE
PEARL RIVER, NY 10965-2308

CREDITOR: 8366 - 24
HOLTEC INTERNATIONAL INC
KP SIGNH  PRESIDENT
555 LINCOLN DR W
MARLTON, NJ 08053-3421

CREDITOR: 2414 - 24
HOLZMACHER MC LENDON & MURRELL
575 BROADHOLLOW RD
SCH LIBRARIAN
MELVILLE, NY 11747-5023

CREDITOR: 9733 - 24
HOME BUYERS WARRANTY
STEVE SADLER  PRESIDENT BUILDER DIVISION
10375 E HARVARD AVE SUITE 100
DENVER, CO 80231-5939

# CREDITOR MATRIX

CREDITOR: 8242 - 24
HOME REBUILDERS SHOWROOM
KAREN KING  MARKETING DIRECTOR
1629 MONROE DR NE
ATLANTA, GA 30324-5003

CREDITOR: 8129 - 24
HOMEYER CONSULTING SVC INC
JOHN NAPPI  PRESIDENT
36 HILLMAN ST
TEWKSBURY, MA 01876-1825

CREDITOR: 11574 - 24
HONEYWELL
STEVE HIGGINS  SERVICES TEAM LEADER
6602 S 118TH ST
OMAHA, NE 68137-3578

CREDITOR: 9976 - 24
HOOSIER CO INC
JAMES E HORDHOFF
PO BOX 681064
INDIANAPOLIS, IN 46268

CREDITOR: 2631 - 24
HOOVER BERG DESMONT ARCH
ACCOUNTING
1645 GRANT ST
DENVER, CO 80203-1601

CREDITOR: 1994 - 17
HOPKINTON HIGH SCHOOL
SOCCER/FIELD HOCKEY
297 PARK AVE
CONTOOCOOK, NH 03229

CREDITOR: 14028 - 24
HORD COPLAN MACHT INC
M EILEEN ENGLISH AIA
750 E PRATT ST STE 1100
BALTIMORE, MD 21202

CREDITOR: 12772 - 24
HORIZON AIRLINES
JOAN BUTTERS  BENEFITS MANAGER
19521 INTERNATIONAL BLVD
SEATTLE, WA 98188-5499

CREDITOR: 7568 - 24
HORNBERGER MANAGEMENT COMPANY
FREDERICK HORNBERGER
ONE COMMERCE CTR # 747
WILMINGTON, DE 19801-1155

CREDITOR: 4895 - 24
HORNER AND SHIFRIN INC
PRESIDENT
5200 OAKLAND AVE
SAINT LOUIS, MO 63110-1490

CREDITOR: 3241 - 24
HORNING CONSTRUCTION
CONTROLLER
51 GOODWAY DR S STE 1
ROCHESTER, NY 14623-3099

CREDITOR: 11366 - 24
HOMEPORTFOLIO
ROLLY ROUSE  PRESIDENT & CEO
288 WALNUT ST STE 300
NEWTONVILLE, MA 02460-1994

CREDITOR: 12071 - 24
HONBLUE INC
LEE HOPKINSON
501 SUMMER ST #3B1
HONOLULU, HI 96819-2045

CREDITOR: 1398 - 10
HONTS, GALE E.
4420 BROADWAY
APT 5F
NEW YORK, NY 10040

CREDITOR: 3240 - 24
HOOSICK VALLET CONSTRUCT
CONTROLLER
52 MELROSE  VALLEY FALLS RD
MELROSE, NY 12121-2608

CREDITOR: 7743 - 24
HOPE CUEVAS
115 MAIN ST
BILOXI, MS 39530-4314

CREDITOR: 9058 - 24
HOPKINS FOOD SVC SPECIALIST
LYNN HOPKINS  PRESIDENT
STE 100
7906 MACARTHUR BLVD
CABIN JOHN, MD 20818-1606

CREDITOR: 23 - 01
HORDER, LISA
57 RAMBLING BROOK RD
CHAPPAQUA, NY 10514

CREDITOR: 12654 - 24
HORIZON RESOURCES
PAUL POWELL
172 BELMONT DR STE 4
DOTHAN, AL 36505

CREDITOR: 4894 - 24
HORNBERGER + WORSTELL
PRESIDENT
6TH FLOOR
170 MAIDEN LN
SAN FRANCISCO, CA 94108-5328

CREDITOR: 5737 - 24
HORNER AND SHIFRIN INC
PRINCIPAL
5200 OAKLAND AVE
SAINT LOUIS, MO 63110-1490

CREDITOR: 12336 - 24
HORROCKS ENGINEERS INC
MARC M ARNOLDSEN CDA
2162 W GROVE PKWY STE 400
PLEASANT GROVE, UT 84062

CREDITOR: 13610 - 24
HOMETRUST BANK
BARBARA CREASMAN  EXECUTIVE ADMINISTRATIVE
ASST
10 WOODFIN ST
ASHEVILLE, NC 28801-3022

CREDITOR: 3239 - 24
HONBLUE INC
CONTROLLER
501 SUMMER ST #3B1
HONOLULU, HI 96819-2045

CREDITOR: 220 - 07
HOOPER, LUNDY & BOOKMAN INC
ATTN: PATRICK HOOPER, ESQ
1875 CENTURY PARK EAST #1600
LOS ANGELES, CA 90067

CREDITOR: 1596 - 12
HOOVER'S, INC
75 REMITTANCE DRIVE
SUITE 1617
CHICAGO, IL 60675-1617

CREDITOR: 222 - 07
HOPE FOSTER, ESQ.
MINTZ, LEVIN, COHN, FERRIS
701 PENNSYLVANIA AVE. #900
WASHINGTON, DC 20004

CREDITOR: 7447 - 24
HORD COPLAN MACHT INC
ED HORD  PRESIDENT
750 E PRATT ST STE 1100
BALTIMORE, MD 21202-3155

CREDITOR: 223 - 07
HORIZON PERFORMANCE GROUP
ATTN: TOM HAYHURST
2649 CALLE ALRGRE
PLEASANTON, CA 94566

CREDITOR: 8313 - 24
HORIZON ENGINEERING INC
KENNETH USSERY  VICE PRESIDENT
1395 SOUTH MARIETTA PKWY
BLDG 300 #212
MARIETTA, GA 30067

CREDITOR: 8792 - 24
HORNER AND SHIFRIN INC
LINDA HOPKINS  AP MANAGER
5200 OAKLAND AVE
SAINT LOUIS, MO 63110-1490

CREDITOR: 1479 - 11
HORNER, CHRISTOPHER
443 E. EDITH AVE.
SALT LAKE CITY, UT 84111

CREDITOR: 6734 - 24
HORST CONSTRUCTION CO
BETTY HELMS  PRINCIPAL
320 GRANITE RUN DR
LANCASTER, PA 17604

# CREDITOR MATRIX

CREDITOR: 3242 - 24
HORTON GROUP
CONTROLLER
10320 ORLAND PKWY
ORLAND PARK, IL 60467-5627

CREDITOR: 8110 - 24
HORTON DODD PC
JOHN HORTON  PRESIDENT
300 GEORGE WASHINGTON HWY N
CHESAPEAKE, VA 23323-1806

CREDITOR: 13615 - 24
HORTY ELVING ASSOC
BARBARA KASSANCHUK  TREASURER
505 E GRANT ST
MINNEAPOLIS, MN 55404-1490

CREDITOR: 10046 - 24
HORVATH GROUP INC
JEFF HORVATH
526 PASEO BURGA
CHULA VISTA, CA 91910

CREDITOR: 11339 - 24
HORVATH GROUP INC
RODNEY NAKAMOTO
526 PASEO BURGA
CHULA VISTA, CA 91910

CREDITOR: 1995 - 17
HOSPICE AT HCS
PO BOX 564
KEENE, NH 03431

CREDITOR: 8501 - 24
HOSS AND BROWN ENGINEERS
PETER C LAUGHLIN PE PRESIDENT
SUITE 177
4910 CORPORATE CENTRE DR
LAWRENCE, KS 66047-1000

CREDITOR: 9542 - 24
HOTALING & ASSOC AGY INC
ROBERT HOTALING  PRESIDENT
5000 ROCKSIDE RD SUITE 250
INDEPENDENCE, OH 44131

CREDITOR: 81 - 02
HOUDER, DANIEL S.
1026 ROUTE 63
WESTMORELAND, NH 03467

CREDITOR: 4896 - 24
HOURIGAN CONSTRUCTION
PRESIDENT
1600 FOREST AVE
RICHMOND, VA 23229

CREDITOR: 11145 - 24
HOUSE OF LLOYD
DALE LONG  MANAGER HUMAN RESOURCES
11901 GRANDVIEW RD
PO #18624
GRANDVIEW, MO 64030-1109

CREDITOR: 7686 - 24
HOUSE RAISING
GREG WESSLING  PRESIDENT
4801 E INDEPENDENCE BLVD
CHARLOTTE, NC 28212-5400

CREDITOR: 1400 - 10
HOUSE, ENDRA D.
186-04 NASHVILLE BLV
JAMAICA, NY 11413

CREDITOR: 11257 - 24
HOUSEPLANS
MARVIN MAUER  PRESIDENT
504 REDWOOD BLVD STE 310
NOVATO, CA 94947-6922

CREDITOR: 8513 - 24
HOUSE AUTRY MILLS INC
ROGER MORTENSON  PRESIDENT
PO BOX 460
7000 US HWY 301 SOUTH
FOUR OAKS, NC 27524-0460

CREDITOR: 7617 - 24
HOUSE GADGET INC
GEORGE BORGHI  PRINCIPAL
8564 WASHINGTON BLVD
CULVER CITY, CA 90232-7464

CREDITOR: 7855 - 24
HOUSTON CHRONICLE PUBL CO
JAN HARTLEY
801 TEXAS ST
HOUSTON, TX 77002-2996

CREDITOR: 3243 - 24
HOUSTON CHAPTER
CONTROLLER
3825 DACOMA ST
HOUSTON, TX 77092-8717

CREDITOR: 4924 - 24
HOVE DESIGN ALLIANCE
PRESIDENT
2 CORPORATE PARK STE #100
IRVINE, CA 92606-5103

CREDITOR: 24 - 01
HOVING, CHRISTOPHER H
2390 CANYON GLEN
LOS ALAMOS, NM 87544

CREDITOR: 10006 - 24
HOWALT MCDOWELL INSURANCE INC
JARROD MULLER
300 CHERAPA PL STE 601
SIOUX FALLS, SD 57117-5113

CREDITOR: 10952 - 24
HOWARD BUILDING CORP
ANTHONY GAUDINO
707 WILSHIRE BLVD STE 3750
LOS ANGELES, CA 90017

CREDITOR: 9235 - 24
HOWARD ASSOC
MARIAN MARUM  VICE PRESIDENT
8880 RIO SAN DIEGO DR #350
SAN DIEGO, CA 92108

CREDITOR: 4925 - 24
HOWARDR GREEN CO
PRESIDENT
8710 EARHART LN
CEDAR RAPIDS, IA 52409-9009

CREDITOR: 3244 - 24
HOWARDS WRIGHT CONSTRUCTION
CONTROLLER
501 EASTLAKE AVE E #100
SEATTLE, WA 98109

CREDITOR: 7864 - 24
HOWARD STEIN HUDSON ASSOC INC
JANE HOWARD  PRESIDENT
38 CHAUNCY ST FL 9
BOSTON, MA 02111-2301

CREDITOR: 3245 - 24
HOWE-BAKER ENGINEERS
CONTROLLER
3102 E 5TH ST
TYLER, TX 75701-5103

CREDITOR: 7988 - 24
HOWREY LLP
JILL BERKELEY  PARTNER
321 N CLARK ST
SUITE 3400
CHICAGO, IL 60610-4714

CREDITOR: 12617 - 24
HOYLE TANNER & ASSOCIATES INC
MARK B ZYDEL
150 DOW ST # 402
MANCHESTER, NH 03101

CREDITOR: 14131 - 24
HOYLE TANNER & ASSOC
WILLIAM EGGLESTON
150 DOW ST
MANCHESTER, NH 03110

CREDITOR: 10397 - 24
HOYT CO
WENDY HOYT  PRESIDENT
1325 J ST STE 1300
SACRAMENTO, CA 95814-2961

CREDITOR: 13614 - 24
HR ADVISORS GROUP LLC
BARBARA IRWIN
3206 BRYNWOOD PL
HERNDON, VA 20171

CREDITOR: 4926 - 24
HR ADVISORS GROUP LLC
PRESIDENT
3206 BRYNWOOD PL
HERNDON, VA 20171

# CREDITOR MATRIX

CREDITOR: 13801 - 24
HR ADVISORS GROUP LLC
CARA BOBCHEK
3206 BRYNWOOD PL
HERNDON, VA 20171

CREDITOR: 1997 - 17
HR CERTIFICATION INSTITUTE
1800 DUKE ST.
ALEXANDRIA, VA 22314

CREDITOR: 4927 - 24
HR GRAY
PRESIDENT
1335 DUBLIN RD STE 100B
COLUMBUS, OH 43215

CREDITOR: 12611 - 24
HR INVESTMENT CONSULTANTS
JOSEPH W VALLETTA  PRINCIPAL
305 W CHESAPEAKE AVE STE  205
CHESAPEAKE BUILDING
TOWSON, MD 21204-4437

CREDITOR: 224 - 07
HR SPECIALISTS: EMPLOYMENT LAW
PO BOX 906
WILLIAMSPORT, PA 17703-9933

CREDITOR: 11841 - 24
HRD INC
R MARK BUTLER
8404 INDIAN HILLS DR
OMAHA, NE 68114-4098

CREDITOR: 11150 - 24
HRH
DAN BUELOW
425 N MARTINGALE RD # 1100
SCHAUMBURG, IL 60173-2237

CREDITOR: 12341 - 24
HRH
MARK BLANKENSHIP
425 N MARTINGALE RD # 1100
SCHAUMBURG, IL 60173-2237

CREDITOR: 3246 - 24
HRH CONSTRUCTION
CONTROLLER
50 MAIN ST
WHITE PLAINS, NY 10606-1901

CREDITOR: 3247 - 24
HRH CONSTRUCTION LLC
CONTROLLER
15TH FLOOR
50 MAIN ST
WHITE PLAINS, NY 10606-1901

CREDITOR: 4929 - 24
HRH CONSTRUCTION LLC
PRESIDENT
111 TOWN SQUARE PL STE 1203
JERSEY CITY, NJ 07310

CREDITOR: 4928 - 24
HRH CONSTRUCTION LLC
PRESIDENT
100 PARK AVE 16TH FL
NEW YORK, NY 10017

CREDITOR: 4930 - 24
HRH CONSTRUCTION LLC
PRESIDENT
50 MAIN ST
WHITE PLAINS, NY 10606

CREDITOR: 9556 - 24
HRH NATL CONSTRUCTION PRACTICE
STEPHANIE ANDERSON  PRODUCER
720 S COLORADO BLVD
SUITE 600 NORTH TOWER
DENVER, CO 80246

CREDITOR: 7070 - 24
HRH NATL CONSTRUCTION PRACTICE
CRAIG MERTEN  PRESIDENT HRH OF CO
720 S COLORADO BLVD
SUITE 600 NORTH TOWER
DENVER, CO 80246

CREDITOR: 6746 - 24
HRH NATL CONSTRUCTION PRACTICE
BILL CREEDON  W REGIONAL DIRECTOR
720 S COLORADO BLVD
SUITE 600 NORTH TOWER
DENVER, CO 80246

CREDITOR: 9749 - 24
HRH NORTHERN NEW ENGLAND
MICHAEL DUFOUR  VP
31 COURT ST
AUBURN, ME 04212-0040

CREDITOR: 8734 - 24
HRH NATL CONSTRUCTION PRACTICE
TRISH ENNIS  VP W REGION RISK CTRL MGR
720 S COLORADO BLVD
SUITE 600 NORTH TOWER
DENVER, CO 80246

CREDITOR: 4931 - 24
HRH NATL CONSTRUCTION PRACTICE
PRESIDENT
444 LIBERTY AVE STE 505
PITTSBURGH, PA 15222-1244

CREDITOR: 6962 - 24
HRH NATL CONSTRUCTION PRACTICE
CHAS DESTEFANO  EXECUTIVE VP
600 GRANT ST
PITTSBURGH, PA 15219

CREDITOR: 4933 - 24
HRH NORTHERN NEW ENGLAND
PRESIDENT
31 COURT ST
AUBURN, ME 04212-0040

CREDITOR: 4932 - 24
HRH NATL CONSTRUCTION PRACTICE
PRESIDENT
720 S COLORADO BLVD
SUITE 600 NORTH T
DENVER, CO 80246

CREDITOR: 4934 - 24
HRH PROFESSIONAL PRACTICE
PRESIDENT
PO BOX  35165
CHARLOTTE, NC 28235-5165

CREDITOR: 4935 - 24
HROBERT ANDERSON & ASSOC
PRESIDENT
SUITE 105
4600 W 77TH ST
EDINA, MN 55435-4909

CREDITOR: 11596 - 24
HRP LANDESIGN
JIM HOGAN  PRESIDENT & CEO
3242 HALLADAY ST STE 203
SANTA ANA, CA 92705-5648

CREDITOR: 7700 - 24
HRV CONFORMANCE
H ROCHELLE STACHEL  PRESIDENT
VERIFICATION ASSOCIATES INC
200 HIGHTOWER BLVD #400
PITTSBURGH, PA 15205

CREDITOR: 6529 - 24
HSB ARCHITECTS
ABIGAIL STERNAD  OFFICE MANAGER
1250 OLD RIVER RD
CLEVELAND, OH 44113

CREDITOR: 10210 - 24
HSC BUILDERS AND CONSTR
VIKKI GRINNAN  CONTROLLER
304 NEW MILL LANE
EXTON, PA 19341

CREDITOR: 3248 - 24
HSC BUILDERS AND CONSTR
CONTROLLER
304 NEW MILL LANE
EXTON, PA 19341-2522

CREDITOR: 4936 - 24
HSC BUILDERS AND CONSTR
PRESIDENT
304 NEW MILL LANE
EXTON, PA 19341

CREDITOR: 13029 - 24
HSI ELECTRIC INC
SANDRA B BREWER CCIFP
2308 PAHOUNUI DR
HONOLULU, HI 96819

CREDITOR: 11114 - 24
HSMM AECOM
GREGG W SPAGNOLO
1030 15TH ST NW # 500
WASHINGTON, DC 20005-1507

CREDITOR: 5738 - 24
HSMM AECOM
PRINCIPAL
109 NORFOLK AVE
ROANOKE, VA 24011

# CREDITOR MATRIX

CREDITOR: 6933 - 24
HSMM AECOM
CECIL G DOYLE
109 NORFOLK AVE
ROANOKE, VA 24011

CREDITOR: 12822 - 24
HSW ENTERPRISES LP
MARY E NELSON
501 EASTLAKE AVE E STE 100
SEATTLE, WA 98109

CREDITOR: 225 - 07
HTA CPA
ATTN: CLAY E SINGLETON
1740 MAIN ST, STE A
SUSANVILLE, CA 96130-4578

CREDITOR: 13008 - 24
HTG ARCHITECTS
ROSIE WAGNER
9300 HENNEPIN TOWN RD
EDEN PRAIRIE, MN 55347-3072

CREDITOR: 12873 - 24
HTH COMPANIES INC
MICHELLE SUTTON
239 ROCK INDUSTRIAL BLVD
UNION, MO 63084-3139

CREDITOR: 14277 - 24
HUB INTERNATIONAL ILLINOIS
VERONICA CAMPBELL  CFO
55 E JACKSON BLVD
CHICAGO, IL 60604-4100

CREDITOR: 9784 - 24
HUB INTERNATIONAL ILLINOIS
BOB JONAK  SENIOR VICE PRESIDENT
55 E JACKSON BLVD # 14A
CHICAGO, IL 60604-4466

CREDITOR: 10560 - 24
HUBBARD CONSTRUCTION COMPANY
FRED ODEA
1936 LEE RD
WINTER PARK, FL 32789-7229

CREDITOR: 11292 - 24
HUBBARD CONSTRUCTION CO
PAUL F O'DEA JR
1936 LEE RD # 120
WINTER PARK, FL 32789

CREDITOR: 7773 - 24
HUBBELL ROTH & CLARK INC
J BRUCE MC FARLAND CDA
555 HULET DR
BLOOMFIELD HILLS, MI 48302

CREDITOR: 7397 - 24
HUBBEL ROTH & CLARK INC
DONNA MARTIN CDA
555 HULET DR
BLOOMFIELD HILLS, MI 48302-0360

CREDITOR: 4937 - 24
HUBBELL ROTH & CLARK INC
PRESIDENT
PO BOX  824
BLOOMFIELD HILLS, MI 48303-0824

CREDITOR: 14045 - 24
HUBBELL ROTH & CLARK INC
WALTER H ALIX
555 HULET DR
BLOOMFIELD HILLS, MI 48302-0360

CREDITOR: 10431 - 24
HUBBELL ROTH & CLARK INC
BRUCE MCFARLAND  CFO
555 HULET DR
BLOOMFIELD HILLS, MI 48302-0360

CREDITOR: 6929 - 24
HUBBEL ROTH & CLARK INC
CATHY ONSLOW
555 HULET DR
BLOOMFIELD HILLS, MI 48302-0360

CREDITOR: 1998 - 17
HUBBLE, KEITH
1592 SILVER FALLS AVE
LAS VEGAS, NV 89123-3828

CREDITOR: 3249 - 24
HUBERT CONSTRUCTION
CONTROLLER
9055 COMPRINT CT
GAITHERSBURG, MD 20877-1300

CREDITOR: 4938 - 24
HUCKABEE & ASSOCIATES
PRESIDENT
SUITE 220
4521 S HULEN ST
FORT WORTH, TX 76109-4948

CREDITOR: 4939 - 24
HUCKELL/WEINMAN ASSOCIATES
PRESIDENT
SUITE 200
270 3RD AVE
KIRKLAND, WA 98033-6173

CREDITOR: 4940 - 24
HUDSON COMPANIES
PRESIDENT
826 BROADWAY
NEW YORK, NY 10003

CREDITOR: 4941 - 24
HUDSON MERIDIAN CONSTRUCTION
PRESIDENT
40 RECTOR ST 18TH FL
NEW YORK, NY 10006

CREDITOR: 3250 - 24
HUDSON MERIDIAN CONSTRUCT
CONTROLLER
18TH FLOOR
40 RECTOR ST
NEW YORK, NY 10006-1705

CREDITOR: 4942 - 24
HUEBER BREUER CONSTRUCTION
PRESIDENT
148 BERWYN AVE
PO BOX 515
SYRACUSE, NY 13205

CREDITOR: 4943 - 24
HUFF MORRIS ARCHITECTS PC
PRESIDENT
400 E GRACE ST
RICHMOND, VA 23219-1838

CREDITOR: 13837 - 24
HUFF & HUFF INC
LINDA L HUFF
915 HARGER RD STE 330
OAK BROOK, IL 60523-1497

CREDITOR: 3251 - 24
HUFF CONSTRUCTION COMPANY
CONTROLLER
4917 STODDARD RD
MODESTO, CA 95356-9389

CREDITOR: 11792 - 24
HUGHES GENERAL CONTRACTORS
KEVIN WATKINS
900 N REDWOOD RD
N SALT LAKE CITY, UT 84050-2627

CREDITOR: 3252 - 24
HUGHES GENERAL CONTRACTORS
CONTROLLER
900 N REDWOOD RD
N SALT LAKE, UT 84054-2627

CREDITOR: 10314 - 24
HUGHES GROUP ARCHITECTS
WAYNE HUGHES  PRESIDENT
45640 WILLOW POND PLZ STE 201
STERLING, VA 20164-4484

CREDITOR: 10933 - 24
HUGHES GENERAL CONTRACTORS
GLENN HUGHES JR
900 N REDWOOD RD
N SALT LAKE CITY, UT 84054-2627

CREDITOR: 7928 - 24
HUGHES ASSOCIATES ARCHITECTS
JEFFERY PARKO  PRESIDENT
PO BOX 1034
ROANOKE, VA 24005-1034

CREDITOR: 11664 - 24
HUGHES GENERAL CONTRACTORS
PETER SORENSEN
900 N REDWOOD RD
N SALT LAKE CITY, UT 84054-2627

CREDITOR: 557 - 07
HUGO DUNHILL MAILING LISTS INC
542 MAIN ST, 4TH FLOOR
NEW ROCHELLE, NY 10801

# CREDITOR MATRIX

CREDITOR: 7753 - 24
HUGOS SUBOTOVSKY ARCHITECTS
HUGO SUBOTOVSKY  PRESIDENT
49 N AIRMONT RD
SUFFERN, NY 10901-3933

CREDITOR: 4944 - 24
HUITT ZOLLARS INC
PRESIDENT
3131 MC KINNEY AVE # 600
DALLAS, TX 75204-2489

CREDITOR: 12009 - 24
HUITT ZOLLARS INC
MICHAEL K ELLSBERRY
4582 S ULSTER ST # 240
DENVER, CO 80237-2639

CREDITOR: 7068 - 24
HULL ASSOC INC
CRAIG CASPER  PRESIDENT
6397 EMERALD PKWY STE 200
DUBLIN, OH 43016-2231

CREDITOR: 5739 - 24
HULL & ASSOCIATES
PRINCIPAL
6397 EMERALD PKWY STE 200
DUBLIN, OH 43016-2231

CREDITOR: 13301 - 24
HUMMEL ARCHITECTS PLLC
KARA EDWARDS  MARKETING COORDINATOR
2785 N BOGUS BASIN RD
BOISE, ID 83702-0911

CREDITOR: 4945 - 24
HUMPHREYS & HARDING INC
PRESIDENT
755 2ND AVE
NEW YORK, NY 10017

CREDITOR: 3253 - 24
HUMPHREYS & HARDING INC
CONTROLLER
40 WAVERLY AVE
EAST ROCKAWAY, NY 11518-1339

CREDITOR: 7877 - 24
HUNSAKER ASSOC LA INC
JASON FUKUMITSU  PRESIDENT
26074 AVENUE HALL
VALENCIA, CA 91355-3418

CREDITOR: 11149 - 24
HUNT ENGINEERS ARCHT LAND
DAN BOWER  PRESIDENT
100 HUNT CTR
HORSEHEADS, NY 14845-1019

CREDITOR: 3254 - 24
HUNT CORPORATION
CONTROLLER
6720 N SCOTTSDALE RD
SCOTTSDALE, AZ 85253

CREDITOR: 7106 - 24
HUNT ENGINEERS ARCH SRVYRS
DAN BOWER  PRESIDENT
600 OLDE HICKORY RD
LANCASTER, PA 17601-4959

CREDITOR: 9786 - 24
HUNT CONSTRUCTION GROUP
BOB MAY
2450 S TIBBS AVE
INDIANAPOLIS, IN 46241

CREDITOR: 4946 - 24
HUNT CONSTRUCTION GROUP INC
PRESIDENT
214 CARNEGIE CENTER STE 103
PRINCETON, NJ 08540

CREDITOR: 7393 - 24
HUNT GUILLOT & ASSOCIATES
DONALD WAYNE PLUMMER  EXEC VP
PO BOX 580
RUSTON, LA 71273-0580

CREDITOR: 8739 - 24
HUNT ENGINEERING COMPANY
TRYST ANDERSON  PRINCIPAL
22 EAST KING ST
MALVERN, PA 19355

CREDITOR: 11953 - 24
HUNT CONSTRUCTION GROUP
JOHN COOK
2450 S TIBBS AVE
INDIANAPOLIS, IN 46241

CREDITOR: 8737 - 24
HUNT GUILLOT & ASSOCIATES LLC
TROTT HUNT  PRESIDENT
PO BOX 580
RUSTON, LA 71273-0580

CREDITOR: 9123 - 24
HUNTER CONTRACTING CO
SAM NAPOLITANO
701 N COOPER RD
GILBERT, AZ 85233-3703

CREDITOR: 10246 - 24
HUNTER ROBERTS CONSTR GROUP
BRIAN ALLEN
8401 UNIVERSITY EXEC PARK DR
CHARLOTTE, NC 28262-1960

CREDITOR: 4947 - 24
HUNTER ROBERTS CONSTRUCTION
PRESIDENT
2 WORLD FINANCIAL CTR 6TH FL
NEW YORK, NY 10281

CREDITOR: 10401 - 24
HUNTER CONSTR GROUP INC
WEST HUNTER MR
118 TIMBER RD
MOORESVILLE, NC 28115

CREDITOR: 6935 - 24
HUNTER PACIFIC GROUP
CELIA HUNTER  PRINCIPAL/OWNER
363 5TH AVE#201 2ND FL
SAN DIEGO, CA 92021

CREDITOR: 3258 - 24
HUNTER ROBERTS CONSTRUCT
CONTROLLER
6TH FLOOR
2 WORLD FINANCIAL CTR
NEW YORK, NY 10281-1008

CREDITOR: 3255 - 24
HUNTER CONTRACTING CO
CONTROLLER
701 N COOPER RD
GILBERT, AZ 85233

CREDITOR: 3257 - 24
HUNTER ROBERTS
CONTROLLER
2 WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CREDITOR: 3256 - 24
HUNTER HAGAN & CO
CONTROLLER
4250 N DRINKWATER BLVD
SCOTTSDALE, AZ 85251-3981

CREDITOR: 10242 - 24
HUNTINGDON ENGR & ENVRNTL
BRENDON SEHORN
7031 W OAKLAND ST
CHANDLER, AZ 85226-2400

CREDITOR: 12898 - 24
HUNTINGTON NATIONAL BANK
NANCY KELLY  SENIOR VICE PRESIDENT
41 S HIGH ST STE 41
HUNTINGTON CENTER
COLUMBUS, OH 43215-6113

CREDITOR: 6946 - 24
HUNTLEY NYCE ASSOC
CHARLES HUNTLEY  PRESIDENT
319 LUTZ AVE
MARTINSBURG, WV 25404-6362

CREDITOR: 6947 - 24
HUNTLEY NYCE ASSOC LTD
CHARLES HUNTLEY JR  PRESIDENT
14428 ALBEMARLE POINT PL
CHANTILLY, VA 20151-1749

CREDITOR: 4948 - 24
HUNTON BRADY ARCHITECTS PA
PRESIDENT
800 N MAGNOLIA AVE STE #600
ORLANDO, FL 32803-3263

CREDITOR: 6959 - 24
HUNTON BRADY ARCHITECTS
CHARLES W COLE JR
SUITE 600
800 N MAGNOLIA AVE
ORLANDO, FL 32803-3252

# CREDITOR MATRIX

CREDITOR: 6960 - 24
HUNTON BRADY ARCHITECTS
CHARLES W COLE JR  PRESIDENT
ORLANDO, FL 32003

CREDITOR: 2632 - 24
HUNTON BRADY PRYOR ASSOC
ACCOUNTING
800 N MAGNOLIA AVE # 600
ORLANDO, FL 32803-3263

CREDITOR: 9806 - 24
HUNTSMAN ARCHITECTURAL GROUP
DANIEL HUNTSMAN  FOUNDING PRINCIPAL &
PRESIDENT
50 CALIFORNIA ST STE 700
SAN FRANCISCO, CA 94111-4677

CREDITOR: 3259 - 24
HUNZINGER CONSTRUCTION CO
CONTROLLER
21100 ENTERPRISE AVE
BROOKFIELD, WI 53045

CREDITOR: 10788 - 24
HUPPE LANDSCAPE COMPANY
CHRIS HUPPE  PRESIDENT
9350 VIKING PL
ROSEVILLE, CA 95747-9713

CREDITOR: 558 - 07
HURON CONSULTING SERVICES LLC
550 W. VAN BUREN STREET
CHICAGO, IL 60607

CREDITOR: 1999 - 17
HURRICANE ELECTRIC, LLC
760 MISSION COURT
FREMONT, CA 94539

CREDITOR: 3260 - 24
HURTADO C
CONTROLLER
10400 W INNOVATION DR
MILWAUKEE, WI 53226-4840

CREDITOR: 8912 - 24
HUSCH & EPPENBERGER LLC
MIKE CALLAHAN  ATTORNEY
1200 MAIN ST #1700
KANSAS CITY, MO 64105

CREDITOR: 4949 - 24
HUSSEY GAY BELL & DEYOUNG
PRESIDENT
329 COMMERCIAL DR # 200
SAVANNAH, GA 31416-1247

CREDITOR: 4138 - 24
HUSSEY GAY BELL & DEYOUNG
MANAGING PRINCIPAL
329 COMMERCIAL DR # 200
SAVANNAH, GA 31416-1247

CREDITOR: 7691 - 24
HUSSEY GAY BELL DEYOUNG
GUS BELL  PRESIDENT
329 COMMERCIAL DR
SAVANNAH, GA 31406-3630

CREDITOR: 11044 - 24
HUTCHINS WHEELER & DITTMAR
ARTHUR S MEYERS  PARTNER
101 FEDERAL ST FL 13
BOSTON, MA 02110-1800

CREDITOR: 4950 - 24
HUTTON CONSTRUCTION CORP
PRESIDENT
2229 S WEST ST
WICHITA, KS 67213

CREDITOR: 12439 - 24
HUTTON CONSTRUCTION INC
MARK HUTTON  PRESIDENT
2233 S WEST ST COURT
WICHITA, KS 67213-1100

CREDITOR: 3261 - 24
HUTTON COMPANY
CONTROLLER
736 CHERRY ST
CHATTANOOGA, TN 37402-1909

CREDITOR: 14000 - 24
HUTTON COMPANY
JANE L SIMONS
736 CHERRY ST
CHATTANOOGA, TN 37402

CREDITOR: 25 - 01
HUXSAW, CHARLES F.
39 OLD STAGECOACH RD
BEDFORD, MA 01730

CREDITOR: 14212 - 24
HVIDE MARINE
SUZANNE ESHLEMAN  HR MANAGER
PO BOX 13038
FORT LAUDERDALE, FL 33316-0100

CREDITOR: 11541 - 24
HVS INTL
STEPHEN RUSHMORE  PRESIDENT
372 WILLIS AVE
MINEOLA, NY 11501-1818

CREDITOR: 12064 - 24
HW LOCHNER INC
LARRY R THOMAS  PRESIDENT
20 N WACKER DR STE 1200
CHICAGO, IL 60606-2901

CREDITOR: 4951 - 24
HW LOCHNER INC
PRESIDENT
20 N WACKER DR STE 1200
CHICAGO, IL 60606-2901

CREDITOR: 10960 - 24
HW LOCHNER INC
CHUCK CRAYCRAFT  PRESIDENT
1040 MONARCH ST STE 300
LEXINGTON, KY 40513-1879

CREDITOR: 9996 - 24
HW LOCHNER INC
JAMES W BISHOP
20 N WACKER DR # 1200
CHICAGO, IL 60606-2901

CREDITOR: 9452 - 24
HWC ENGINEERING
ROBERT BLANTON  PRESIDENT
1627 S MYRTLE AVE
CLEARWATER, FL 33756-1193

CREDITOR: 12597 - 24
HWH ARCHITECTS ENGINEERS PLANN
JOSEPH MATTS
1300 E 9TH ST STE 900
CLEVELAND, OH 44144-1507

CREDITOR: 560 - 07
HYATT REGENCY CAMBRIDGE
P.O BOX 843692
DALLAS, TX 75284

CREDITOR: 562 - 07
HYATT REGENCY MISSION BAY SPA
ATTN: COURTNEY LITTLE
1441 QUIVIRA ROAD
SAN DIEGO, CA 92109

CREDITOR: 563 - 07
HYATT REGENCY PIER SIXTY-SIX
ATTN:  NESTA LAING
2301 SE 17TH STREET
FORT LAUDERDALE, FL 33316

CREDITOR: 561 - 07
HYATT REGENCY HILL COUNTRY
RESORT
P.O. BOX 201018
DALLAS, TX 75320-1018

CREDITOR: 564 - 07
HYATT REGENCY SCOTTSDALE
7500 E. DOUBLETREE RANCH RD.
SCOTTSDALE, AZ 85258

CREDITOR: 1586 - 05
HYATT REGENCY BALTIMORE
ASHLEY THOMAS
300 LIGHT STREET
BALTIMORE, MD 21202

CREDITOR: 4952 - 24
HYDRAULIC CONCRETE BREAKING CO
PRESIDENT
21301 MEYERS RD
OAK PARK, MI 48237

# CREDITOR MATRIX

CREDITOR: 12797 - 24
HYDRO CONSTRUCTION COMPANY INC
MARY ARNESEN
301 E LINCOLN AV E
FORT COLLINS, CO 80524

CREDITOR: 7455 - 24
HYMAN ROBEY
EDDIE HYMAN  PARTNER
PO BOX 339
CAMDEN, NC 27921-0339

CREDITOR: 3262 - 24
I & OA SLUTZKY INC
CONTROLLER
ROUTE 296
PO BOX  396
HUNTER, NY 12442-0396

CREDITOR: 8631 - 24
I A NAMAN  ASSOCIATES INC
THOMAS BARROW  PRESIDENT
2 GREENWAY PLZ STE 700
HOUSTON, TX 77046-0298

CREDITOR: 13381 - 24
I E PACIFIC INC
DIANE KOESTER-DION  PRESIDENT
1663 PACIFIC RIM CT
SAN DIEGO, CA 92154-7537

CREDITOR: 7481 - 24
IA CONSTRUCTION CORP
ERIC SUSSMAN MR
1750 W COLLEGE AVE
STATE COLLEGE, PA 16801

CREDITOR: 4953 - 24
IANNELLI CONSTRUCTION CO INC
PRESIDENT
9723 3RD AVE
BROOKLYN, NY 11209

CREDITOR: 565 - 07
IATA
703 WATERFORD WAY
SUITE 600
MIAMI, FL 33126-4676

CREDITOR: 11233 - 24
IBC CONFERENCES
KC CHAUDHURI
PO BOX 5194
WESTBOROUGH, MA 01581-5194

CREDITOR: 7057 - 24
IBC ENGINEERING PC
CONNIE DECAIRE  BUSINESS RESOURCES MANAGER
3445 WINTON PL STE 219
ROCHESTER, NY 14623-2995

CREDITOR: 9797 - 24
IBC ENGINEERING PC
DANIEL BOWLLAN  PRESIDENT
3445 WINTON PL STE 219
ROCHESTER, NY 14623-2995

CREDITOR: 4954 - 24
IBC ENGINEERING PC
PRESIDENT
3445 WINTON PL STE 219
ROCHESTER, NY 14623-2995

CREDITOR: 13002 - 24
IBC USA CONFERENCES INC
ROSELYN APPLEBAUM  VICE PRESIDENT
PO BOX 5195
WESTBOROUGH, MA 01581-5195

CREDITOR: 4955 - 24
IBEX CONSTRUCTION
PRESIDENT
1372 BROADWAY
NEW YORK, NY 10018

CREDITOR: 2000 - 17
IBM
ACCT# 4990357
1360 BOUL RENE-LEVESQUE O
STE 400 H3G2W6
MONTREAL, QC
CANADA

CREDITOR: 4956 - 24
IBT CONSTR COST REDUCTION
PRESIDENT
32 N BEVERWYCK RD STE1
LAKE HIAWATHA, NJ 07034

CREDITOR: 13937 - 24
IBTX RISK SERVICES
LORI GREEN  BENEFITS DEPARTMENT MANAGER
5726 HAUSMAN RD W #100
SAN ANTONIO, TX 78249-1607

CREDITOR: 10797 - 24
ICC
DAVID R CONOVER
500 NEW JERSEY AVE NW
WASHINGTON, DC 20001

CREDITOR: 9002 - 24
ICC INC
MIKE ROBSON  PRESIDENT
707 N 2ND ST STE 520
SAINT LOUIS, MO 63102-2537

CREDITOR: 2001 - 17
ICDC 2008
NOTRE DAME DE NAMUR UNIVERSITY
1500 RALSTON AVE.
BELMONT, CA 94002

CREDITOR: 10391 - 24
ICE MILLER LLP
ERIC L SINGER
2300 CABOT DR # 455
LISLE, IL 60532-4613

CREDITOR: 8345 - 24
ICENHOWER CONSULTING LLC
KIM ICENHOWER  PRESIDENT
3019 ARROWHEAD DR
SUGAR LAND, TX 77479

CREDITOR: 13409 - 24
ICM
THOMAS MURPHY
209 LIMESTONE AVENUE
PO BOX 2469
GILLETTE, WY 82717-2469

CREDITOR: 13922 - 24
ICM INC
LISA SCHMIDT
310 N 1ST
COLWICH, KS 67030

CREDITOR: 10012 - 24
ICM INC
JASON FIREDBERG
310 N 1ST ST
COLWICH, KS 67030

CREDITOR: 3263 - 24
ICM INC
CONTROLLER
310 N 1ST ST
COLWICH, KS 67030-9655

CREDITOR: 13658 - 24
ICM INC
KRISTEN E GORDON
310 N 1ST
COLWICH, KS 67030

CREDITOR: 10164 - 24
ICMT
DANIEL YATES
444 N 44TH ST
SCOTTSDALE, AZ 85008

CREDITOR: 2295 - 19
ICN
2900 VETERAN'S HWY
BRISTOL, PA 19007

CREDITOR: 1638 - 12
ICN
2900 NEW ROGERS RD
BRISTOL, PA 19007-1606

CREDITOR: 4957 - 24
ICS BUILDERS INC
PRESIDENT
8 W 26TH ST FL 4
NEW YORK, NY 10010-2030

CREDITOR: 12932 - 24
ID VISUALS
PAMELA MALONEY  PRESIDENT
2724 W VERA AVE
GLENDALE, WI 53209-2634

CREDITOR: 3264 - 24
IDAHO ASSOCIATED GENERAL CONTR
CONTROLLER
1649 SHORELINE DR
BOISE, ID 83702-6736

# CREDITOR MATRIX

CREDITOR: 8934 - 24
IDC ARCHITECTS
RALPH PETERSON  PRESIDENT
5 PENN CTR W # 300
PITTSBURGH, PA 15276-0120

CREDITOR: 566 - 07
IDEAL INDUSTRIES
ATTN: MS.STEPHANIE LEWIS
BECKER PLACE, 1000 PARK AVE
SYCAMORE, IL 60178-2499

CREDITOR: 7098 - 24
IDEAL IMAGE
DALE PAUGH  PRESIDENT
115 HAAS DR
ENGLEWOOD, OH 45322-2845

CREDITOR: 2003 - 17
IDEC
60 SHAWMUT RD, STE 5
CANTON, MA 02021

CREDITOR: 567 - 07
IDG LIST MANAGEMENT SERVICES
IDG COMMUNICATIONS
PO BOX 3700-87
BOSTON, MA 02241

CREDITOR: 12282 - 24
IDT LANDSCAPING
MIKE TOMPKINS  PRESIDENT
1876 E 3RD ST
TEMPE, AZ 85281-2944

CREDITOR: 11568 - 24
IE PACIFIC INC
STEVE DIETMEYER
1663 PACIFIC RIM CT
SAN DIEGO, CA 92154

CREDITOR: 11813 - 24
IE PACIFIC INC
MICHAEL HERNANDEZ
1663 PACIFIC RIM CT
SAN DIEGO, CA 92154

CREDITOR: 8227 - 24
IEI GROUP LTD
JOAN MARCHESANI  PRINCIPAL
428 N 2ND ST
PHILADELPHIA, PA 19123-4201

CREDITOR: 4958 - 24
IEI GROUP LTD
PRESIDENT
428 N 2ND ST
PHILADELPHIA, PA 19123-4201

CREDITOR: 7117 - 24
IES ENGINEERS
DAN KOENIGSHOFER  PRESIDENT
605 EASTOWNE DR
CHAPEL HILL, NC 27514-2211

CREDITOR: 8892 - 24
IF ENGINEERING CORP
LOIS FOFHAY  PRESIDENT
40 PARKER RD
N GROSVENORDL, CT 06255-1518

CREDITOR: 9458 - 24
IG ASSOC
ROBERT CHRISTY  PRESIDENT
2108 BORDER DR
FT WASHINGTON, MD 20744-3222

CREDITOR: 7234 - 24
IGNARRI LUMMIS LLP
DAVID LUMMIS  PRESIDENT
601 CHAPEL AVE E
CHERRY HILL, NJ 08034-1454

CREDITOR: 7760 - 24
IH ENGINEERS PC
IFTEKHAR HOSSIAN  PRESIDENT
103 COLLEGE RD E
PRINCETON, NJ 08540-6612

CREDITOR: 3265 - 24
IHC CONSTRUCTION COS LLC
CONTROLLER
1500 EXUCUTIVE DR
ELGIN, IL 60123

CREDITOR: 8199 - 24
IHI KEMRON ENVIRONMENTAL SVC
JUAN GUTIERREZ  PRESIDENT
1595 SPRING HILLD RD SE 310
VIENNA, VA 22182-2228

CREDITOR: 12942 - 24
IKEA US SERVICES INC
PATRICIA MOOR  PENSIN COORDINATOR
PLYMOUTH PLZ
PLYMOUTH MEETING, PA 19462-1305

CREDITOR: 568 - 07
IKONISYS, INC
5 SCIENCE PARK
NEW HAVEN, CT 06511

CREDITOR: 10492 - 24
IMA DESIGN
WILLIAM SCHULZ  PRES/SENIOR PRINCIPAL
2500 MICHELSON DR #125
IRVINE, CA 92612

CREDITOR: 11471 - 24
IMA OF TEXAS INC
SCOTT SEARS
14185 DALLAS PKWY STE 800
DALLAS, TX 75254-1358

CREDITOR: 6865 - 24
IMA OF TEXAS INC
DARRIN WEBER  PRESIDENT
14185 DALLAS PKWY STE 800
DALLAS, TX 75254-1358

CREDITOR: 13687 - 24
IMAGETREND INC
TOBY RITT
20855 KENSINGTON BLVD
LAKEVILLE, MN 55044

CREDITOR: 11531 - 24
IMAGETREND INC
STEPHEN FOX
20855 KENSINGTON BLVD
LAKEVILLE, MN 55044

CREDITOR: 11893 - 24
IMAGINATION GROUP
LARRY CLARK  PRESIDENT
7500 MONTGOMERY RD
PLAIN CITY, OH 43064-8611

CREDITOR: 3266 - 24
IMC CONSTRUCTION INC
CONTROLLER
3 GREAT VALLEY PKWY #200
MALVERN, PA 19355-1416

CREDITOR: 9924 - 24
IMI GROUP INC
JAMES ETTER  FINANCE VICE PRESIDENT
101 BROADWAY ST W STE 204
OSSEO, MN 55369-1542

CREDITOR: 569 - 07
IMMUNO LABS
ATTN: MICHAEL GRENNAN
6801 POWERLINE ROAD
FT. LAUDERDALE, FL 33309

CREDITOR: 9551 - 24
IMPACT TECHNOLOGIES
ROBERT LEMEN  CHIEF EXECUTIVE OFFICER
200 CANAL VIEW BLVD STE 300
ROCHESTER, NY 14623-2893

CREDITOR: 2004 - 17
IMPACT SOLUTIONS
10445 AV VIANNEY
MONTREAL, PQ H2B 2X7
CANADA

CREDITOR: 7040 - 24
IMPACT SCIENCE TECHNOLOGY
CINDY WATSON  PRESIDENTS ASSISTANT
135 NATIONAL BUSINESS PKWY
ANNAPOLIS JCT, MD 20701-1013

CREDITOR: 2005 - 17
IMPERIAL COMPANY
PO BOX 5465
WEST LEBANON, NH 03784

CREDITOR: 9690 - 24
IMS
PENNY ROBBINS  VICE PRESIDENT
945 HOMBLEND ST #G
SAN DIEGO, CA 92109

# CREDITOR MATRIX

CREDITOR: 570 - 07
IN A BIND, INC.
8749 CENTER ROAD
SPRINGFIELD, VA 22152

CREDITOR: 571 - 07
INCISIVE MEDIA
P.O BOX 18114
NEWARK, NJ 07191-8144

CREDITOR: 12453 - 24
INDEPENDENCE EXCAVATING INC
NICK DI GERONIMO
5720 SCHAAF RD
INDEPENDENCE, OH 44131

CREDITOR: 2006 - 17
INDEPENDENT PUBLISHERS GROUP
CHICAGO REVIEW PRESS
814 NORTH FRANKLIN ST
CHICAGO, IL 60610

CREDITOR: 13960 - 24
INDEPENDENCE EXCAVATING INC
VICTOR DI GERONIMO  PRESIDENT
5720 SCHAAF RD
INDEPENDENCE, OH 44131

CREDITOR: 13416 - 24
INDEPENDENCE EXCAVATING INC
THOMAS STEBLINSKI
5720 SCHAAF RD
INDEPENDENCE, OH 44131

CREDITOR: 4959 - 24
INDEPENDENT TESTING LABS INC
PRESIDENT
129-11 18TH AVE
COLLEGE POINT, NY 11356

CREDITOR: 12478 - 24
INDIANA UNIVERSITY
ROBERT DITTMER
635 BARNHILL DR
INDIANAPOLIS, IN 46202-5126

CREDITOR: 7868 - 24
INDIGO INK CONSULTING
JANET FOSTER  OWNER/PRES
920 OCEAN POINT ROAD
EAST BOOTHBAY, ME 04544

CREDITOR: 10756 - 24
INDUSTRIAL CONTRACTORS INC
ALAN W BRAUN  PRESIDENT
401 NW 1ST ST
EVANSVILLE, IN 47708-1001

CREDITOR: 7285 - 24
INDUSTRY AND ENERGY ASSOC
DEBBIE IVERS  OFFICE COORDINATOR
27 PEARL ST FL 4
PORTLAND, ME 04101-4394

CREDITOR: 3267 - 24
INDUSTRIAL BUILDERS INC
CONTROLLER
PO BOX  406
FARGO, ND 58107-0406

CREDITOR: 4961 - 24
INDUSTRIAL REFRIGERATION
PRESIDENT
834 E TONTO ST
PHOENIX, AZ 85034

CREDITOR: 4960 - 24
INDUSTRIAL DEVELOPMENTS INTL
PRESIDENT
1100 PEACHTREE ST NE APT 1100
ATLANTA, GA 30309-4502

CREDITOR: 9833 - 24
INDUSTRIAL METAL PRODUCTS
DAVE HOWLAND  DIRECTOR OF PURCHASING
3417 W SAINT JOSEPH ST
LANSING, MI 48917-3778

CREDITOR: 6998 - 24
INDUSTRIAL INFO RESOURCES
CHRIS RAMOS
2277 PLAZA DR # 300
SUGAR LAND, TX 77479-6601

CREDITOR: 6632 - 24
INDUSTRIAL SMOKE MIRRORS
ANDREW GARVIS  PRESIDENT
3024 SHADER RD
ORLANDO, FL 32808-3922

CREDITOR: 9119 - 24
INFINITE POWER DESIGN
RENE VAUGHT  PRESIDENT
8000 MIDDLE RD
FAIRVIEW, PA 16415-1854

CREDITOR: 7844 - 24
INFINIGY SOLUTIONS ENGINEERING
JOHN STEVENS  PRESIDENT
11 HERBERT DR
LATHAM, NY 12210-3801

CREDITOR: 13647 - 24
INFINIUM SOFTWARE
ERIN GOLDEN  CORPORATE MARKETING VP
PO BOX 6000
HYANNIS, MA 02601-6000

CREDITOR: 572 - 07
INFOCUS
4245 SIGLER ROAD
WARRENTON, VA 20187

CREDITOR: 4962 - 24
INFORMATION METHODS INC
PRESIDENT
401 COLUMBUS AVE
VALHALLA, NY 10595

CREDITOR: 13479 - 24
INFOSOURCE CORP
KATHY LEWIS
1301 DUBLIN RD #303
COLUMBUS, OH 43215-7095

CREDITOR: 11787 - 24
INFOSOURCE CORP
KEVIN STEPRO
1301 DUBLIN RD #303
COLUMBUS, OH 43215-7095

CREDITOR: 573 - 07
INFOUSA
SALES GENIE
P.O. BOX 3603
OMAHA, NE 68103-0603

CREDITOR: 7248 - 24
INFRASTRUCTURE ENGINEERS
DAVID RESER  PRESIDENT
2121 OLD HICKORY TREE RD
SAINT CLOUD, FL 34772-8937

CREDITOR: 8477 - 24
INFRASTRUCTURE ENGINEERING INC
MICHAEL SUTTON  PRESIDENT
33 W MONROE ST #1540
CHICAGO, IL 60603

CREDITOR: 9513 - 24
INFRASTRUCTURE INSIGHTS INC
PATRICIA JASINA  PRESIDENT
101 E PARK BLVD #600
PLANO, TX 75074

CREDITOR: 3268 - 24
INFRASOURCE
CONTROLLER
802 KOEHL ST
WHARTON, TX 77488-4238

CREDITOR: 2007 - 17
INFYSOURCE COMPANY LIMITED
8345 NW 66TH ST #2352
MIAMI, FL 33166

CREDITOR: 4963 - 24
INGENIUM INTL INC
PRESIDENT
25200 TELEGRAPH RD # 200
SOUTHFIELD, MI 48033

CREDITOR: 5740 - 24
INGENIUM ENGINEERING SERVICES
PRINCIPAL
4345 TEAL RD
PETERSBURG, MI 49270-9304

CREDITOR: 8169 - 24
INGENIUM GROUP INC
LILY RYBICKI
2 INTERNATIONAL BLVD
TORONTO, ON M9W 1A2
CANADA

# CREDITOR MATRIX

CREDITOR: 11344 - 24
INGENIERIA CONTINENTAL SA
RODRIGO J EISENMANN
PTY 2200
MIAMI, FL 33102-5275

CREDITOR: 6651 - 24
INGENUITY ENGINEERS
ANGIE LEE  PRESIDENT
4798 NEW BROAD ST STE 300
ORLANDO, FL 32801-3372

CREDITOR: 2008 - 17
INGHAM, JOHN
44 GLOUSTERSHIRE LEA
WARFIELD RG42 3XQ
GREAT BRITAIN

CREDITOR: 4964 - 24
INGRASSIA CONSTR CO INC
PRESIDENT
398 LINCOLN BLVD
MIDDLESEX, NJ 08846

CREDITOR: 10577 - 24
INK COMMERCIAL CONTRACTORS LLC
WINK HARTMAN  OWNER
240 N ROCK RD
WICHITA, KS 67278

CREDITOR: 9403 - 24
INLAND FOUNDATION ENGINEERING
MARK STRAHM  PRESIDENT
1310 S SANTA FE AVE
SAN JACINTO, CA 92583-4638

CREDITOR: 3269 - 24
INLAND DREDGING COMPANY
CONTROLLER
103 N KING AVE
DYERSBURG, TN 38024-4609

CREDITOR: 3270 - 24
INLAND NORTHWEST CHPTR AGC
CONTROLLER
4935 E TRENT AVE
SPOKANE, WA 99212-1348

CREDITOR: 3271 - 24
INNOVATIVE STRUCTURES
CONTROLLER
5222 PIRRONE CT
SALIDA, CA 95368-9091

CREDITOR: 7572 - 24
INNOVATIVE CONSULTING GROUP
GABE PELLIGRINI  PRESIDENT
2817 INDUSTRIAL AVE
ALTOONA, PA 16601-1700

CREDITOR: 574 - 07
INNOVATE IT
BOX 784
LIDKOPING 53117
SWEDEN

CREDITOR: 9618 - 24
INNOVATIVE SOLUTIONS INTL
ROBERT LOH  PRESIDENT
1608 SPRING HILL RD STE 200
VIENNA, VA 22182-2241

CREDITOR: 9211 - 24
INNOVATIVE SOLUTIONS GROUP
SARAH MACKLEY  MARKETING DIRECTOR
254 DIAMOND VALLEY PASS
CANTON, GA 30114-7164

CREDITOR: 8964 - 24
INS NETWORK OF TEXAS
LONNY DREWS  VP SALES
143 E AUSTIN ST
GIDDINGS, TX 78942-3201

CREDITOR: 12973 - 24
INSCO INSURANCE SERVICES INC
REBECCA SCHREOTER  HUMAN RESOUCES MANAGER
PO BOX 19725
IRVINE, CA 92623-9725

CREDITOR: 4965 - 24
INSIGHT CONSTRUCTION INC
PRESIDENT
101 GAINESBORO RD
CHERRY HILL, NJ 08003

CREDITOR: 7072 - 24
INSIGHT PRODUCT DEVELOPMENT
CRAIG SHIER  PRESIDENT
5 CLOCK TOWER PL STE 120
MAYNARD, MA 01754-2530

CREDITOR: 10145 - 24
INSITUFORM TECHNOLOGIES
BOBBY O'DELL
17998 EDISON AVE
CHESTERFIELD, MO 63005

CREDITOR: 9217 - 24
INSITE GROUP
SCOTT BOLO  PRESIDENT
111 EXECUTIVE CENTER DR
COLUMBIA, SC 29210-8414

CREDITOR: 7083 - 24
INSITE GROUP
CHELSEY HOOD  OFFICE MANAGER
PO BOX 2585
LEXINGTON, SC 29071-2585

CREDITOR: 8735 - 24
INSOURCE INC
TRISHA DOWD-DAVIS  ACCT EXECUTIVE
9500 S DADELAND BLVD
2ND FLOOR
MIAMI, FL 33156-2866

CREDITOR: 8606 - 24
INSULATION INDUSTRIES
TERRI N SCARBOROUGH
8480 HWY 87 N
ORANGE, TX 77632

CREDITOR: 12381 - 24
INSULATION INDUSTRIES
RICKY SCARBOROUGH
8480 HWY 87 N
ORANGE, TX 77632

CREDITOR: 9365 - 24
INSURANCE TRACKING SVCS INC
RICK LOPEZ  PRESIDENT & FOUNDER
110 W OCEAN BLVD STE 602
LONG BEACH, CA 90802-4628

CREDITOR: 7276 - 24
INSURANCE SOLUTIONS
DEAN BYRD  SR PRODUCER ASST VP
3435 W CHEYENNE AVE
N LAS VEGAS, NV 89032

CREDITOR: 13163 - 24
INSURANCE OFFICE OF AMERICA
WILLIAM PRICE SIMPSON
1855 W STATE RD 434
LONGWOOD, FL 32750

CREDITOR: 12837 - 24
INT'L COMPUTERS & TELEPHONE
MAUREEN WEAVERS  HUMAN RESOURCES GENERALIST
2 BEMAN WOODS CT
POTOMAC, MD 20854-5481

CREDITOR: 3272 - 24
INTECH CONSTRUCTION INC
CONTROLLER
3001 MARKET ST 1FL E
PHILADELPHIA, PA 19104

CREDITOR: 9291 - 24
INTEGRATED DESIGN SERVICES
RICHARD J DEBELISO PE  EVP
TROY, MI 48084

CREDITOR: 13218 - 24
INTEGRATED ARCHITECTS
JULIA VAN ARK
4090 LAKE DR SE
GRAND RAPIDS, MI 49546-8279

CREDITOR: 8229 - 24
INTEGRATED DESIGN SOLUTIONS
JOSIE HORNER  ASSOCIATE
STE 200
1441 W LONG LAKE RD
TROY, MI 48098-4442

CREDITOR: 575 - 07
INTELLECTUAL PROPERTY TODAY
ATTN: ACCOUNTS RECEIVABLE
381 W. NORTHWEST HIGHWAY
PALATINE, IL 60067

CREDITOR: 11361 - 24
INTELECT CORP
ROHIT PATEL  PRESIDENT
4000 DILLON ST
BALTIMORE, MD 21224-5242

# CREDITOR MATRIX

CREDITOR: 13783 - 24
INTELLIGENT SYSTEMS
BONNIE HERON  VICE PRESIDENT
4355 SHACKLEFORD RD
NORCROSS, GA 30093-2948

CREDITOR: 3273 - 24
INTERIOR DESIGN GROUP
CONTROLLER
141 E OHIO ST
INDIANAPOLIS, IN 46204-2128

CREDITOR: 4970 - 24
INTERSTATES COMPANIES
PRESIDENT
PO BOX  260
SIOUX CENTER, IA 51250-0260

CREDITOR: 4969 - 24
INTERSTATE INDUSTRIAL CORP
PRESIDENT
2 BRIGHTON RD STE 200
CLINTON, NJ 07012

CREDITOR: 4968 - 24
INTERPORT GROUP
PRESIDENT
540 W OLIN AVE APT 211
MADISON, WI 53715-2169

CREDITOR: 4967 - 24
INTERNATIONAL WOODWORKING
PRESIDENT
217-20 98TH ST
QUEENS VILLAGE, NY 11429

CREDITOR: 4966 - 24
INTERFACE ENGINEERING INC
PRESIDENT
708 SW 3RD AVE # 400
PORTLAND, OR 97204-2493

CREDITOR: 7540 - 24
INTERPLAN INC
FRANK BOYLE
5185 MACARTHUR BLVD NW STE 200
WASHINGTON, DC 20016-3345

CREDITOR: 13778 - 24
INTERIOR DESIGN SERVICES
TOM FOSTER  PRESIDENT
209 POWELL PL
BRENTWOOD, TN 37027-7522

CREDITOR: 3274 - 24
INTERSTATE HWY CONST INC
CONTROLLER
7135 S TUCSON WAY
ENGLEWOOD, CO 80112

CREDITOR: 6847 - 24
INTERNATIONAL CONTRACTORS INC
BRUCE R BRONGE
977 S ILLINOIS RTE 83
ELMHURST, IL 60126

CREDITOR: 8198 - 24
INTERNATIONAL MULTIFOODS
JOYCE TRAVER
1 STRAWBERRY LANE
ORVILLE, OH 44667-1241

CREDITOR: 12279 - 24
INTERSTATE ROOFING
MIKE SATRAN  PRESIDENT
15065 SW 74TH AVE
PORTLAND, OR 97224-7906

CREDITOR: 13219 - 24
INTERNATIONAL FDTN EMPLOYEE
JULIA E MILLER  TECHNICAL SERVICES DIRECTOR
18700 W BLUEMOUND RD
BROOKFIELD, WI 53045-2936

CREDITOR: 13312 - 24
INTERGROUP INC
KAREN ROMAN CDA BUSINESS MANAGER
2000 W LITTLETON BLVD
LITTLETON, CO 80120-2070

CREDITOR: 11142 - 24
INTERCON BUILDING CORP
CURTIS TRENKELBACH
PO BOX 34443
CHARLOTTE, NC 28234-4443

CREDITOR: 8550 - 24
INTERIOR DESIGN SOLUTIONS
SUSAN AIELLO  PRESIDENT
300 E 74TH ST
NEW YORK, NY 10021-3712

CREDITOR: 5742 - 24
INTERTECH ASSOCIATES
PRINCIPAL
77-55 SCHANCK RD STE A14
FREEHOLD, NJ 07728

CREDITOR: 5741 - 24
INTERFACE ENGINEERING INC
PRINCIPAL
708 SW 3RD AVE # 400
PORTLAND, OR 97204-2493

CREDITOR: 13746 - 24
INTERFACE CONSTRCUTION CORP
LAURNA GODWIN
8401 WABASH AVE
ST LOUIS, MO 63134

CREDITOR: 2274 - 18
INTERNATIONAL TAX SERVICES OFFICE
POST OFFICE BOX 9769, STATION T
OTTAWA ON  K1G 3Y4
CANADA

CREDITOR: 11814 - 24
INTERSTATE HIGHWAY SIGN CO
MICHAEL HOLLAND  VICE PRESIDENT
7415 LINDSEY RD
LITTLE ROCK, AR 72206-3829

CREDITOR: 10793 - 24
INTERSTATE FORGING INDUSTRIES
DAVID P LAUER  VP FIN
4051 N 27TH ST
MILWAUKEE, WI 53216-1883

CREDITOR: 7473 - 24
INTERNATIONL ARCH ATELIER INC
ELIZABETH AMIRAHMADI  PRINCIPAL
912 BROADWAY ST STE 300
KANSAS CITY, MO 64105-1748

CREDITOR: 11182 - 24
INTERSTATES ENGINEERING
DOUG POST  PRESIDENT
1520 N MAIN AVE
SIOUX CENTER, IA 51250-2111

CREDITOR: 11584 - 24
INTERIORS BY DECORATING DEN
JIM BUGG JR. PRESIDENT & CEO
8659 COMMERCE DR
EASTON, MD 21601-7425

CREDITOR: 2456 - 24
INTERPORT GROUP
PRESIDENT
540 W OLIN AVE APT 211
MADISON, WI 53715

CREDITOR: 582 - 07
INTERSTATE EXPRESS COURIERS
P.O. BOX 30091
BETHESDA, MD 20824

CREDITOR: 581 - 22
INTERNET PRODUCTION, INC
STEPHEN M. LALIBERTE
1080 W COUNTY RD E
SHOREVIEW, MN 55126

CREDITOR: 580 - 07
INTERNATIONAL FOUNDATION
MEMBERSHIP DEPARTMENT
18700 WEST BLUEMOUND ROAD
BROOKFIELD, WI 53008-0069

CREDITOR: 2012 - 17
INTERVIEW COACH, INC., THE
3730 KIRBY  STE 1200
HOUSTON, TX 77098

CREDITOR: 2011 - 17
INTERNET CREDIT NETWORK INC.
CREDIT CARD NETWORK -USA
612 A 8TH AVENUE SOUTH
SEATTLE, WA 98104

CREDITOR: 2010 - 17
INTERNATIONAL ASSOC OF
EMPLOYMENT WEB SITES
2052 SHIPPAN AVE
STAMFORD, CT 06902

# CREDITOR MATRIX

CREDITOR: 2009 - 17
INTERCALL
15272 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR: 11430 - 24
INTERFACE CONSTRUCTION CORP
SAMUEL HUTCHINSON
8401 WABASH AVE
ST LOUIS, MO 63134

CREDITOR: 10417 - 24
INTERIOR SYSTEMS
BRIAN WHIPPLE  PRESIDENT
5446 W STATE ST
BOISE, ID 83703-3336

CREDITOR: 579 - 07
INTERNATIONAL FERTILIZER IND
IFA,
28 RUE MARBEUF
PARIS 75008
FRANCE

CREDITOR: 578 - 07
INTERNATIONAL ASSOCIATION FOR
HEALTHCARE SECURITY & SAFETY
PO BOX 5038
GLENDALE HEIGHTS, IL 60139

CREDITOR: 577 - 07
INTERMOUNTAIN HEALTHCARE
ATTN: HYDE FREDERICKSON
36 SOUTH STATE STREET
SALT LAKE CITY, UT 84111

CREDITOR: 9754 - 24
INTERPORT GROUP
MICHAEL GOODMAN  VP OPERATIONS
540 W OLIN AVE STE 211
MADISON, WI 53715-2169

CREDITOR: 1603 - 12
INTERNET PRODUCTION, INC
ATTN: STEPHEN M. LALIBERTE
1080 W COUNTY RD E
SHOREVIEW, MN 55126

CREDITOR: 576 - 07
INTERLEUKIN GENETICS, INC.
ATTN: LEWIS BENDER
135 BEARER STREET
WALTHAM, MA 02452

CREDITOR: 4971 - 24
INTINI INC
PRESIDENT
PO BOX 426
LEBANON, NJ 08833

CREDITOR: 12180 - 24
INTL CONSTRUCTION EQUIPMENT
MIKE CLARK
301 WAREHOUSE DR
MATTHEWS, NC 28104

CREDITOR: 9066 - 24
INTRA
LYNORE KOOCH  PRINCIPALS ASSISTANT
531 COMMERCIAL ST STE 900
WATERLOO, IA 50701-5443

CREDITOR: 3275 - 24
INTREPID RENOVATIONS INC
CONTROLLER
749 E 136TH ST
BRONX, NY 10454-3410

CREDITOR: 9677 - 24
INVESTORS REAL ESTATE TRUST
MICHAEL BOSH  GENERAL COUNSEL
12 S MAIN ST SUITE 100
PO BOX  1988
MINOT, ND 58702-1988

CREDITOR: 11929 - 24
INVESTMENT COUNSEL COMPANY
RANDY GARCIA  CHIEF EXECUTIVE OFFICER
10000 WEST CHARLSTON STE 280
LAS VEGAS, NV 89135-1011

CREDITOR: 10353 - 24
INVESTMENT MGT CONSULTANTS INC
DAVID BODMER  CFO
111 SW COLUMBIA ST STE 1080
PORTLAND, OR 97201-5842

CREDITOR: 4116 - 24
INVESTMENT COUNSELING INC
LIBRARY
100 SHORELINE HWY STE B125
MILL VALLEY, CA 94941-3651

CREDITOR: 9819 - 24
INVESTMENT RESEARCH ADVISOR GP
DOUGLAS B LEESON  PRINCIPAL
1160 W PEACHTREE ST NW #2475
ATLANTA, GA 30309-3487

CREDITOR: 14245 - 24
INVESTMENT COMPANY INST
TERRI BROOKS  LIBRARY
1401 H ST NW STE 1100
WASHINGTON, DC 20005-2148

CREDITOR: 11416 - 24
INVEST MGMT INST
RUSSELL K MASON  PRESIDENT
551 5TH AVE RM 419
NEW YORK, NY 10176-0401

CREDITOR: 11414 - 24
INVESTMENT COMPANY INSTITUTE
RUSSELL G GALER
1401 H ST NW STE 12
WASHINGTON, DC 20005-2110

CREDITOR: 8107 - 24
INVOTEC ENGINEERING INC
JOHN HANNA  PRESIDENT
10909 INDUSTRY LN
MIAMISBURG, OH 45342-0818

CREDITOR: 14205 - 24
IOMA
SUSAN PATTERSON  ASSISTANT EDITOR
2166 SOMERSET WAY
UPLAND, CA 91784-7921

CREDITOR: 8337 - 24
IOTT A GC E
KIETH IOTT  PRESIDENT
310 HAMMOND ST STE 100
SALISBURY, MD 21804-4429

CREDITOR: 12006 - 24
IPC INC
MICHAEL J SLOTER AIA
601 SW 9TH ST STE B
DES MOINES, IA 50309

CREDITOR: 1647 - 12
IPG
85 WASHINGTON ST
KEENE, NH 03431

CREDITOR: 2014 - 17
IPRODUCTION
1080 WEST COUNTY RD E, FL2
ST PAUL, MN 55126

CREDITOR: 4972 - 24
IRET PROPERTIES
PRESIDENT
12 MAIN ST S
PO BOX  1988
MINOT, ND 58702-1988

CREDITOR: 3276 - 24
IREX CORPORATION
CONTROLLER
3400 COTTAGE WAY
SACRAMENTO, CA 95825-1474

CREDITOR: 3277 - 24
IRMI
CONTROLLER
12222 MERIT DR # 1450
DALLAS, TX 75251-2217

CREDITOR: 4973 - 24
IRMI
PRESIDENT
12222 MERIT DR # 1450
DALLAS, TX 75251-2217

CREDITOR: 9903 - 24
IRMI
JACK P GIBSON  PRESIDENT
STE 1450
12222 MERIT DR
DALLAS, TX 75251-2217

CREDITOR: 11602 - 24
IRONWOOD LEARNING
JIM MITNICK
3 BRILLIANT AVE
PITTSBURGH, PA 15215

# CREDITOR MATRIX

CREDITOR: 8733 - 24
ISEC INC
TRENT L STAHL BA
33 INVERNESS DR E
ENGLEWOOD, CO 80112

CREDITOR: 10041 - 24
ISEC INC
JEFF GLADINUS
3888 CALLE FORTUNADA # 100
SAN DIEGO, CA 92123

CREDITOR: 10257 - 24
ISEC INC
DARYL CARR
3888 CALLE FORTUNADA # 100
SAN DIEGO, CA 92123

CREDITOR: 11069 - 24
ISEC INC
CRAIG SCHUMACHER
3888 CALLE FORTUNADA # 100
SAN DIEGO, CA 92123

CREDITOR: 10065 - 24
ISEC INC
JEFF WALKER
3888 CALLE FORTUNADA # 100
SAN DIEGO, CA 92123

CREDITOR: 12446 - 24
ISI DETENTION CONTRACTING GR
MARK MCDONALD  PRESIDENT
12903 DELIVERY
SAN ANTONIO, TX 78247-3476

CREDITOR: 6680 - 24
ISMAEL LEYVA ARCHITECTS
AROURA DENARDO  FIRM ADMINISTRATOR
48 W 37TH ST FL 13
NEW YORK, NY 10018-7315

CREDITOR: 1403 - 10
ISOM, LISA
15 SEYMOUR PLACE
WHITE PLAINS, NY 10605

CREDITOR: 12688 - 24
ISQFT CONSTRUCTION SOFTWARE
JOSHUA KUETEMEYER
4500 LAKE FOREST DR
CINCINNATI, OH 45242

CREDITOR: 12872 - 24
ISQFT CONSTRUCTION SOFTWARE
MICHELLE QUANTZ
4500 LAKE FOREST DR
CINCINNATI, OH 45242

CREDITOR: 11700 - 24
ISQFT CONSTRUCTION SOFTWARE
KEVIN CRAWFORD
4500 LAKE FOREST DR
CINCINNATI, OH 45242

CREDITOR: 12305 - 24
ISQFT CONSTRUCTION SOFTWARE
RICK MONSIPAPA
4500 LAKE FOREST DR
CINCINNATI, OH 45242

CREDITOR: 1473 - 11
ITALIE, PAUL MICHAEL
4761 BROADWAY #2D
NEW YORK, NY 10034

CREDITOR: 3278 - 24
IVERSEN CONSTRUCTION CORP
CONTROLLER
4661 DEWEY AVENUE
GORHAM, NY 14461

CREDITOR: 3279 - 24
IVEY MECHANICAL CO
CONTROLLER
PO BOX  610
KOSCIUSKO, MS 39090-0610

CREDITOR: 4974 - 24
IVI COMPANIES
PRESIDENT
55 W RED OAK LN
WHITE PLAINS, NY 10604

CREDITOR: 11715 - 24
IVIN PHILLIPS BARKER
KEVIN OBRIEN  ATTORNEY
1700 PENNSYLVANIA AVE NW
STE 600
WASHINGTON, DC 20006-4704

CREDITOR: 10048 - 24
J &L RESTORATION & CLEANING
JEFF JOHNSON  PRESIDENT
7636 NORTHPORT DR
LANSING, MI 48917-9516

CREDITOR: 8046 - 24
J BADILLA PAINTING
JOE BADILLA  PRESIDENT
PO BOX 857
SAG HARBOR, NY 11963-0023

CREDITOR: 11775 - 24
J BANICKI CONSTRUCTION INC
JOE LANUTE
6423 S ASH AVE
TEMPE, AZ 85283

CREDITOR: 7808 - 24
J BLAIR ASSOCIATES
JAMES BLAIR  PRESIDENT
715 COMBEE WAY
ROSWELL, GA 30076-5119

CREDITOR: 9518 - 24
J DAVIS ARCHITECTS
PATRICIA SPINELLI
510 GLENWOOD AVE STE 201
RALEIGH, NC 27603-1262

CREDITOR: 11986 - 24
J DAVIS ARCHITECTS
LARRY ZUCCHINO ASLA MANAGING PRIN/ LANDSCAPE
ARCH
510 GLENWOOD AVE STE 201
RALEIGH, NC 27603-1262

CREDITOR: 8104 - 24
J EMIL ANDERSON & SON INC
JOHN GLYNN
1400 E TOUHY AVE
DES PLAINES, IL 60018-3375

CREDITOR: 9782 - 24
J F  WHITE CONTRACTING CO
BOB HOFFMAN  CHIEF FINANCIAL OFFICER
10 BURR ST
FRAMINGHAM, MA 01701-4617

CREDITOR: 3280 - 24
J FLETCHER CREAMER & SON
CONTROLLER
101 E BROADWAY
HACKENSACK, NJ 07601-6846

CREDITOR: 7653 - 24
J G ACOUSTICAL CO
GLADIS KING  PRINCIPAL
118 SLEEPY HOLLOW DR STE 2
MIDDLETOWN, DE 19709-5836

CREDITOR: 7510 - 24
J H COHN LLP
JAMES KIERNAN
4 BECKER FARM RD
ROSELAND, NJ 07068-1780

CREDITOR: 13906 - 24
J I MACHINE CO INC
ILA PIEL  PRESIDENT
7410 TRADE ST
SAN DIEGO, CA 92121-2410

CREDITOR: 4975 - 24
J KOKOLAKIS CONTRACTING INC
PRESIDENT
1500 OCEAN AVENUE
BOHEMIA, NY 11716-1946

CREDITOR: 7724 - 24
J PAUL VOSBURGH ARCHITECT PC
HELEN CRANDALL  OFFICE MANAGER
721 MADISON AVE
ALBANY, NY 12208

CREDITOR: 13328 - 24
J RAYMOND CONSTRUCTION CORP
THOMAS BORGIA
465 W WARREN AVE
LONGWOOD, FL 32750

CREDITOR: 10979 - 24
J REESE CONSTRUCTION INC
COLE REESE
10760 THORNMINT RD
SAN DIEGO, CA 92127-2700

# CREDITOR MATRIX

CREDITOR: 3281 - 24
J STERN CONSTRUCT GROUP
CONTROLLER
2090 POND RD
RONKONKOMA, NY 11779-7216

CREDITOR: 9954 - 24
J W FLYNN CO
JAMES PHILLIPS
600 E 96TH ST STE 400
INDIANAPOLIS, IN 46240

CREDITOR: 5743 - 24
J&Y ENGINEERING SERVICES
PRINCIPAL
6777B ENGLE RD
CLEVELAND, OH 44130

CREDITOR: 5744 - 24
J&Y ENGINEERING SERVICES INC
PRINCIPAL
6777 ENGLE RD STE B
CLEVELAND, OH 44130-7941

CREDITOR: 10709 - 24
J2F INC
DAVID F FUQUA
1500 1ST AVE N UNIT 32
BIRMINGHAM, AL 35203-1865

CREDITOR: 7310 - 24
JABIL CIRCUIT CO
DENECE STRATTON  TAX DIRECTOR
10560 DR MARTIN LUTHER KING JR
ST PETERSBURG, FL 33716-3718

CREDITOR: 10003 - 24
JACK B PARSON COS
JARED HYDE
2350 S 1900 W
W HAVEN, UT 84401

CREDITOR: 2015 - 17
JACK DANIELS MOTEL
80 CONCORD STREET
PETERBOROUGH, NH 03458

CREDITOR: 7786 - 24
JACK MUELLER ASSOC INC
JACK MUELLER  PRESIDENT
9450 SW 72ND ST STE 200
MIAMI, FL 33173-5428

CREDITOR: 8876 - 24
JACK JOHNSON CO
RONDA STEWART  OFFICE MANAGER
8840 E CHAPPARRAL RD STE 280
SCOTTSDALE, AZ 85250-2614

CREDITOR: 4976 - 24
JACK RESNICK & SONS
PRESIDENT
110 E 59TH ST
NEW YORK, NY 10022

CREDITOR: 13167 - 24
JACKSON ROLFES SPURGEON
WILLIAM R STEIMER CCIFP
2090 FLORENCE AVE # 201
CINCINNATI, OH 45206-2448

CREDITOR: 1299 - 09
JACKSON, ROBERT D.
414 MEADOWLARK DR
JUPITER, FL 33458

CREDITOR: 2016 - 17
JACKSON, ROBERT
414 MEADOWLARK DR.
JUPITER, FL 33458

CREDITOR: 4977 - 24
JACO BUILDERS LTD
PRESIDENT
145 OSER AVE
HAUPPAUGE, NY 11788

CREDITOR: 10646 - 24
JACOBSEN CONSTRUCTION CO INC
GARY ELLIS  CONTROLLER
3131 W 2210 S
SALT LAKE CITY, UT 84119

CREDITOR: 3282 - 24
JACOBSEN CONSTRUCTION CO INC
CONTROLLER
1349 SKYVIEW DR
SALT LAKE CITY, UT 84124-1426

CREDITOR: 3283 - 24
JACOBSEN CONSTRUCTION COMPANY
CONTROLLER
3131 W 2210 SOUTH
SALT LAKE CITY, UT 84119

CREDITOR: 4978 - 24
JACOBS ENGINEERING GROUP INC
PRESIDENT
PO BOX 7084
PASADENA, CA 91109-7084

CREDITOR: 8896 - 24
JACOBSEN CONSTRUCTION COMPANY
LONNIE BULLARD  PRESIDENT
3131 W 2210 SOUTH
SALT LAKE CITY, UT 84119

CREDITOR: 9730 - 24
JACOBS
STEVE PIROZZI  ARCHITECTURAL INFO MANAGER
3 TOWER BRIDGE
2 ASH STREET
CONSHOHOCKEN, PA 19428

CREDITOR: 9562 - 24
JACOBS APPLIED TECHNOLOGY INC
STEPHEN LOVELACE  CONTROLLER
PO BOX 63125
CHARLESTON, SC 29419-3125

CREDITOR: 12170 - 24
JACOBSEN CONSTRUCTION CO INC
LONNIE BULLARD  PRESIDENT
3131 W 2210 S
SALT LAKE CITY, UT 84020

CREDITOR: 10627 - 24
JACOBS CIVIL INC
DAVID A DIESTELKAMP PE DIRECTOR
501 N BROADWAY
ST LOUIS, MO 63102

CREDITOR: 10430 - 24
JACOBSEN LABOR SERVICE
BRUCE JACOBSEN  PRESIDENT
540 LAGOON DR STE 5
HONOLULU, HI 96819-5102

CREDITOR: 10608 - 24
JACOBS
CESAR A VEGARA
260 MADISON AVE STE 1200
NEW YORK, NY 10016

CREDITOR: 583 - 07
JACQUELINE BARATIAN
2006 BIRTHDAY COURT
BROOKEVILLE, MD 20833

CREDITOR: 584 - 07
JACQUELINE GREEN PR, INC
2515 ASTRAL DRIVE
LOS ANGELES, CA 90046

CREDITOR: 585 - 07
JACQUELYN FREDRICK
10503 N. WOOD CREST DRIVE
MEQUON, WI 53092

CREDITOR: 9274 - 24
JACQUES MANAGEMENT LLC
RICHARD JACQUES  PRINCIPAL
122-B MAIN ST
COLLINSVILLE, CT 06019

CREDITOR: 11569 - 24
JADE CARPENTRY CONTRACTORS
STEVE DOMIN
6575 N AVONDALE
CHICAGO, IL 60631

CREDITOR: 6722 - 24
JAED CORP
BEATRICE COOK CDA
2500 WRANGLE HILL RD STE 110
BEAR, DE 19701-3840

CREDITOR: 2017 - 17
JAFFE, MARK A.
4999 FRANCE AVE. SO, STE 260
MINNEAPOLIS, MN 55410-1759

# CREDITOR MATRIX

CREDITOR: 9712 - 24
JAFFEHOLDEN
ROBIN GLOSEMEYER PETRONE  PRINCIPAL
1453 3RD ST PROMENADE
SANTA MONICA, CA 90403

CREDITOR: 2018 - 17
JAFFREY CIVIC CENTER
40 MAIN ST
JAFFREY, NH 03452

CREDITOR: 2019 - 17
JAFFREY REC DEPARTMENT

CREDITOR: 10105 - 24
JAGG GROUP
JEROME GUERRA
PO BOX 1347
LYNNFIELD, MA 01940

CREDITOR: 5745 - 24
JAHNKE & JAHNKE ASSOCIATES INC
PRINCIPAL
711 W MORELAND BLVD
WAUKESHA, WI 53188-2483

CREDITOR: 14011 - 24
JAKES CRANE RIGGING & TRANSPRT
LORI R MC GOWNE CPA
6109 DEAN MARTIN DR
LAS VEGAS, NV 89118

CREDITOR: 7000 - 24
JAMES G DAVIS CONSTR CORP
CHRIS SCANLON
12530 PARKLAWN DR
ROCKVILLE, MD 20852

CREDITOR: 2635 - 24
JAMES POSEY ASSOC INC
ACCOUNTING
3112 TIMANUS LA
BALTIMORE, MD 21244-2871

CREDITOR: 2634 - 24
JAMES C ANDERSON ASSOC INC
ACCOUNTING
1256 N CHURCH ST # 3
MORRESTOWN, NJ 08057-1129

CREDITOR: 2633 - 24
JAMES BAYLEY ASSOCIATES
ACCOUNTING
1125 ASHLAND AVE
WILMETTE, IL 60091-1603

CREDITOR: 13981 - 24
JAMES JOHNSTON & ASSOC
CATHY WRIGHT CDA
8150 N CENTRAY EXPWY M2100
DALLAS, TX 75206-1815

CREDITOR: 7809 - 24
JAMESH PAXSON SONS INC
JAMES PAXSON  PRESIDENT
2352 BALTIMORE PIKE
OXFORD, PA 19363-3932

CREDITOR: 12865 - 24
JAMES G DAVIS CONSTRUCTION
MICHELLE CHRISTEN  CONTROLLER
12530 PARKLAWN DR
ROCKVILLE, MD 20852

CREDITOR: 3284 - 24
JAMES CONST GROUP LLC
CONTROLLER
STE 150
11200 INDUSTRIPLEX BLVD
BATON ROUGE, LA 70809-4112

CREDITOR: 3287 - 24
JAMESB PIRTLE CONSTRUCTION
CONTROLLER
4740 SW 64TH AVE
DAVIE, FL 33314-4426

CREDITOR: 3286 - 24
JAMES MC HUGH CONSTR CO
CONTROLLER
1737 S MICHIGAN AVE
CHICAGO, IL 60616

CREDITOR: 3285 - 24
JAMES CONSTRUCTION
CONTROLLER
SUITE 203
243 E MAIN ST
CARNEGIE, PA 15106-2708

CREDITOR: 3288 - 24
JAMESG DAVIS CONSTRUCTION
CONTROLLER
12530 PARKLAWN DR
ROCKVILLE, MD 20852-1761

CREDITOR: 3290 - 24
JAMESR VANNOY & SONS CONSTR
CONTROLLER
PO BOX  635
JEFFERSON, NC 28640

CREDITOR: 3291 - 24
JAMESW SEWALL COMPANY
CONTROLLER
136 CENTER ST
OLD TOWN, ME 04468-1577

CREDITOR: 4983 - 24
JAMESG DAVIS CONSTRCTION CORP
PRESIDENT
12530 PARKLAWN DR
ROCKVILLE, MD 20852

CREDITOR: 4982 - 24
JAMESD MOORE JR PE
PRESIDENT
7613 A ARLENE ST
ANCHORAGE, AK 99502

CREDITOR: 4981 - 24
JAMES G KENNEDY & CO
PRESIDENT
215 E 38TH ST
NEW YORK, NY 10016

CREDITOR: 4980 - 24
JAMES E FITZGERALD INC
PRESIDENT
252 W 38TH ST
NEW YORK, NY 10018

CREDITOR: 4979 - 24
JAMES CONSTRUCTION CO INC
PRESIDENT
65 EDISON AVE
OAKLAND, NJ 07436

CREDITOR: 3289 - 24
JAMESN GRAY CO
CONTROLLER
10 QUALITY ST
LEXINGTON, KY 40507

CREDITOR: 12399 - 24
JAMES T KAY & CO INC
ROBERT BERKMOES
766 N COLOY RD
MERIDEN, CT 06450

CREDITOR: 11601 - 24
JAMES MARTIN ASSOCIATES
JIM MARTIN  PRESIDENT
59 E US HIGHWAY 45
VERNON HILLS, IL 60061-3183

CREDITOR: 10021 - 24
JAMES A CUMMINGS INC
JASON TIMMERMAN
3575 NW 53RD ST
FT LAUDERDALE, FL 33309

CREDITOR: 2497 - 24
JAMES SNOW & ASSOCIATES
ACCOUNTANT
728 SHADES CREEK PKWY STE 130
BIRMINGHAM, AL 35209

CREDITOR: 7671 - 24
JAMES H DREW CORP
GREG CHRISTOFF  CONTROLLER
8701ZIONSVILLE RD
INDIANAPOLIS, IN 46268

CREDITOR: 7075 - 24
JAMESW BUCKLEY ENTERPRISES
CREG BUCKLEY  PRESIDENT
114 N GREEN ST
SWAINSBORO, GA 30401-3237

CREDITOR: 617 - 07
JAMES PUBLISHING INC
P.O.BOW 25202
SANTA ANA, CA 92799-5202

# CREDITOR MATRIX

CREDITOR: 586 - 07
JAMES F. BOOTH
2529 SOUTH XENON COURT
LAKEWOOD, CO 80228

CREDITOR: 9499 - 24
JAMMEL KIZH ARCHITECH & ENG
MARVIN JAMMEL  PROS
LIVINGSTON, NJ 07039

CREDITOR: 618 - 07
JANE M. RACHEL
28 WEST 69TH STREET
KANSAS CITY, MO 64113

CREDITOR: 619 - 07
JANE PINE WOOD, ESQ
956 MAIN STREET
DENNIS, MA 02638

CREDITOR: 620 - 07
JANICE PRESCOTT
521 EAST 14TH STREET, APT M-A
NEW YORK, NY 10009

CREDITOR: 82 - 02
JANKOWSKI, TOMEK E.
19 OLDE COUNTRY VILLAGE RD
LONDONDERRY, NH 03053

CREDITOR: 2020 - 17
JANKOWSKI, TOMEK
19 OLDE COUTNTRY VILLAGE
LONDONDERRY, NH 03053

CREDITOR: 11327 - 24
JANNEY MONTGOMERY SCOTT
ROBERT S EICHEL
1801 MARKET ST
PHILADELPHIA, PA 19103-1628

CREDITOR: 3292 - 24
JANS CORPORATION
CONTROLLER
300 N PHILLIPS AVE STE 201
SIOUX FALLS, SD 57104-6057

CREDITOR: 6545 - 24
JANSEN GROUP INC
BRIAN KRAUS  CFOO
8355 W BRADLEY RD
MILWAUKEE, WI 53223-3244

CREDITOR: 7759 - 24
JANSSEN & SPAANS ENGINEERING
IBRAHIM Y SWIDAN
9120 HARRISON PARK CT
INDIANAPOLIS, IN 46216-2108

CREDITOR: 8972 - 24
JANTZEN FACILITIES DEVEL SC
LOU JANTZEN  PRESIDENT
S11W32925 TIMBERLINE CIRCLE
DELAFIELD, WI 53018

CREDITOR: 6727 - 24
JAPAN AIRLINES
BEN F. WOODHOUSE  MANAGER HUMAN RESOURCES
300 CONTINENTAL BLVD STE 620
EL SEGUNDO, CA 90245-5046

CREDITOR: 4984 - 24
JARRO BUILDING IND CORP
PRESIDENT
1796 HEMPSTEAD TPKE
EAST MEADOW, NY 11554

CREDITOR: 6562 - 24
JASTER QUINTANILLA
AGUSTIN TELLEZ  PRINCIPAL
125 WEST SUNSET #100
SAN ANTONIO, TX 78209

CREDITOR: 3293 - 24
JAVEN CONSTRUCTION CO INC
CONTROLLER
2575 BAIRD RD
PENFIELD, NY 14526-2332

CREDITOR: 10138 - 24
JAVLYN INC
VICTOR TIFONE  PRESIDENT
3136 WINTON RD S STE 102
ROCHESTER, NY 14623-2928

CREDITOR: 621 - 07
JAY JONES, PHD
116 SUNBURY ROAD
DANVILLE, PA 17821

CREDITOR: 6955 - 24
JAY STEEL LLC
CHARLES STEARNS  CONTROLLER
62 RTE 101A STE 3A
AMHERST, NH 03031

CREDITOR: 4985 - 24
JAYEFF CONSTRUCTION CORP
PRESIDENT
2310 HIGHWAY 34
MANASQUAN, NJ 08736

CREDITOR: 4986 - 24
JAYNES CORP
PRESIDENT
PO BOX  26841
ALBUQUERQUE, NM 87125-6809

CREDITOR: 8730 - 24
JAYNES CORP
TRACY UTTERBACK
PO BOX  26841
ALBUQUERQUE, NM 87125-6841

CREDITOR: 9304 - 24
JAYNES CORP
SHAD JAMES
2906 BROADWAY BLVD NE
ALBUQUERQUE, NM 87107

CREDITOR: 13320 - 24
JAYNES CORP
TERRY BOEKELOO  SAFETY DIR
2906 BROADWAY BLVD NE
ALBUQUERQUE, NM 87107-1599

CREDITOR: 11756 - 24
JAYNES CORP
PHILIP TENORIO
2906 BROADWAY BLVD NE
ALBUQUERQUE, NM 87107-1599

CREDITOR: 8725 - 24
JB HENDERSON CONSTRUCTION CO
TRACY LUCERO
10100 TRUMBULL AVE SE
ALBUQUERQUE, NM 87123

CREDITOR: 3294 - 24
JB HENDERSON CONSTRUCTION
CONTROLLER
10100 TRUMBULL AVE SE
ALBUQUERQUE, NM 87123-3256

CREDITOR: 4987 - 24
JBA CONSULTING ENGINEERS
PRESIDENT
5155 W PATRICK LN STE 100
LAS VEGAS, NV 89118

CREDITOR: 5746 - 24
JBA CONSULTING ENGINEERS
PRINCIPAL
5155 W PATRICK LN STE 100
LAS VEGAS, NV 89118

CREDITOR: 12087 - 24
JBHM ARCHITECTS PA
MICHAEL P WESS AIA
105 COURT ST
TUPELO, MS 38804-3905

CREDITOR: 4988 - 24
JBHM ARCHITECTS PA
PRESIDENT
400 S FRONT ST
MEMPHIS, TN 38103

CREDITOR: 8522 - 24
JBL&K RISK SERVICES
RON BENNETT  VICE PRESIDENT
220 NW 2ND AVE SUITE 800
PORTLAND, OR 97209-4899

CREDITOR: 11088 - 24
JBZ ARCHITECTURE & PLANNING
DONALD JACOBS  PRESIDENT
131 INNOVATION DR STE 100
IRVINE, CA 92617-3072

# CREDITOR MATRIX

CREDITOR: 3295 - 24
JC HARRIS & SONS INC
CONTROLLER
820 TOLLGATE RD
ELGIN, IL 60123-9300

CREDITOR: 4989 - 24
JC MACELROY CO INC
PRESIDENT
91 ETHEL RD W
PISCATAWAY, NJ 08854

CREDITOR: 622 - 07
JC WATSON CO
SARA LAURANCE
PO BOX 300
PARMA, ID 83660

CREDITOR: 3296 - 24
JCA ASSOCIATES INC
CONTROLLER
1256 N CHURCH ST # 3
MORRISTOWN, NJ 08057-1129

CREDITOR: 4990 - 24
JCB&T CONSTRUCTION CORP
PRESIDENT
2 ATLANTIC AVE
CARLE PLACE, NY 11514

CREDITOR: 4991 - 24
JCI
PRESIDENT
4354 VICTORY BLVD
STATEN ISLAND, NY 10314

CREDITOR: 4992 - 24
JCJ ARCHITECTURE
PRESIDENT
38 PROSPECT ST
HARTFORD, CT 06103-2814

CREDITOR: 7802 - 24
JCJ ARCHITECTURE
JACQUI COPP MOFFETT  REGIONAL MARKETING DIRECTOR
38 PROSPECT ST
HARTFORD, CT 06103

CREDITOR: 8496 - 24
JCJ ARCHITECTURE
PETER STEVENS  PRESIDENT
38 PROSPECT ST
HARTFORD, CT 06103-2814

CREDITOR: 5747 - 24
JCJ JETER COOK & JEPSON ARCH
PRINCIPAL
38 PROSPECT ST
HARTFORD, CT 06103-2814

CREDITOR: 4993 - 24
JCMS
PRESIDENT
PO BOX 3223
MERCERVILLE, NJ 08649

CREDITOR: 3297 - 24
JD ABRAMS
CONTROLLER
STE 2400
111 CONGRESS AVE STE 2400
AUSTIN, TX 78701-4298

CREDITOR: 3298 - 24
JD ABRAMS LP
CONTROLLER
111 CONGRESS AVE STE 2400
AUSTIN, TX 78701

CREDITOR: 4994 - 24
JD POSILLICO
PRESIDENT
1610 ENW HWY
FARMINGDALE, NY 11735

CREDITOR: 3299 - 24
JD ROY EXCAVATING
CONTROLLER
10379 CENTRAL PARK DR
MANASSAS, VA 20110-4197

CREDITOR: 11859 - 24
JD WILLIAMSON CONSTRUCTION CO
JOEL WILLIAMSON
441 GENEVA AVE
TALLMADGE, OH 44278

CREDITOR: 10599 - 24
JDB ENGINEERING INC
CAREON GOHN  PRESIDENT
3687 CONCORD RD
YORK, PA 17402-8725

CREDITOR: 8355 - 24
JDE ENGINEERING
KIM T CARFAGNA  PRESIDENT
200 G C AND P RD
WHEELING, WV 26003-6133

CREDITOR: 9493 - 24
JDW INSURANCE
MARTIN YUNG  PRESIDENT
415 E YANDELL DR
EL PASO, TX 79902-5208

CREDITOR: 5748 - 24
JE BRENNAN JR PE
PRINCIPAL
51 E 42ND ST STE 608
NEW YORK, NY 10017

CREDITOR: 12233 - 24
JE DUNN CONSTRUCTION CO
JOHN THOMPSON
10900 HEFNER POINTE DR
OKLAHOMA CITY, OK 73120-5082

CREDITOR: 3300 - 24
JE DUNN CONSTRUCTION
CONTROLLER
STE 1200
2000 S COLORADO BLVD
DENVER, CO 80222-7900

CREDITOR: 3301 - 24
JE DUNN SOUTHWEST
CONTROLLER
3500 S GESSNER RD # 200
HOUSTON, TX 77063-5128

CREDITOR: 7051 - 24
JE DUNN CONSTRUCTION GROUP INC
COLBY COX  COUNSEL
929 HOLMES ST
KANSAS CITY, MO 64106-2682

CREDITOR: 7066 - 24
JE DUNN SOUTH CENTRAL INC
COY MCKINNEY
3500 S GESSNER STE 200
HOUSTON, TX 77063

CREDITOR: 7709 - 24
JE DUNN CONSTRUCTION
HARLAN HALLQUIST  VICE PRESIDENT
9855 W 78TH ST # 270
EDEN PRAIRIE, MN 55344

CREDITOR: 12841 - 24
JE DUNN CONSTR GROUP INC
MELAINE R TUCKER CCIFP
929 HOLMES
KANSAS CITY, MO 64106-2682

CREDITOR: 13671 - 24
JE DUNN CONSTRUCTION
TIMOTHY DUNN
929 HOLMES
KANSAS CITY, MO 64106-2682

CREDITOR: 9801 - 24
JE DUNN CONSTRUCTION CO
DANIEL EUSTON
911 MAIN ST
KANSAS CITY, MO 64105

CREDITOR: 3302 - 24
JE SHEKELL INC
CONTROLLER
424 W TENNESSEE ST
EVANSVILLE, IN 47710-2448

CREDITOR: 11473 - 24
JE SHEKELL INC
SCOTT WATERS  CFO
424 W TENNESSEE ST
EVANSVILLE, IN 47710-2448

CREDITOR: 7783 - 24
JEACOUSTICS
JACK EVANS  PRESIDENT
1705 WEST KOENIG LN
AUSTIN, TX 78756

CREDITOR: 7894 - 24
JEAN PERROTTI CDA
3811 DE LINTENDANT
LAVAL, QC H7E 5H8
CANADA

# CREDITOR MATRIX

CREDITOR: 11022 - 24
JEFF LUTHER CONSTRUCTION CO
GRAY BRIDWELL
542 PLUM ST
ABILENE, TX 79601-5204

CREDITOR: 2021 - 17
JEFF WILDER PLUMB & HEAT INC
425 JAFFREY RD UNIT B
PETERBOROUGH, NH 03458

CREDITOR: 7899 - 24
JEFF CODEGA PLANNING DESIGN
JEFF CODEGA  PRESIDENT
750 SANDHILL RD
RENO, NV 89521-4836

CREDITOR: 13154 - 24
JEFFERSON WELLS
STEVEN L PAQUETTE CCIFP
7733 FORSYTH BLVD STE 1900
CLAYTON, MO 63105

CREDITOR: 4995 - 24
JEFFREY CONSTRUCTION INC
PRESIDENT
132 MENDON ST
BELLINGHAM, MA 02019-1549

CREDITOR: 9692 - 24
JEFFREY CONSTRUCTION INC
PERRY JEFFREY  OWNER
132 MENDON ST
BELLINGHAM, MA 02019-1549

CREDITOR: 7924 - 24
JEFFREY DEMURE ASSOC
JEFFERY DEMURE  PRINCIPAL
1117 WINDFIELD WAY # 110
EL DORADO HILLS, CA 95762-9623

CREDITOR: 623 - 07
JEFFREY A. KANT, MD
1552 ALAQUA DRIVE
SEWICKLEY, PA 15143

CREDITOR: 7419 - 24
JEHN ENGINEERING INC
DOUGLAS GIER  VICE PRESIDENT
30111 TECHNOLOGY DR STE 130
MURRIETA, CA 92563-2656

CREDITOR: 4996 - 24
JEI ENGINEERING INC
PRESIDENT
5751 UPTAIN RD STE 500
CHATTANOOGA, TN 37411-5675

CREDITOR: 8506 - 24
JENIKE JOHANSON
RODDRICK HOSSFELD  PRESIDENT
400 BUSINESS PARK DR
TYNGSBORO, MA 01879-1077

CREDITOR: 3303 - 24
JENKINS & GILCHRIST PC
CONTROLLER
1445 ROSS AVE STE 3200
DALLAS, TX 75202-2799

CREDITOR: 5749 - 24
JENKINS SURVEY & DESIGN
PRINCIPAL
161 HORIZON DR STE 101
VERONA, WI 53593-1249

CREDITOR: 8039 - 24
JENKINS PEER ARCHITECTS
JODDY PEER  PARTNER
112 S TRYON ST STE 1300
CHARLOTTE, NC 28284-1105

CREDITOR: 624 - 07
JENNIFER HUNT, MD
15 STONEWOOD DRIVE
MOORELAND HILLS, OH 44022

CREDITOR: 4997 - 24
JENRO CONSTRUCTION
PRESIDENT
390 E SHORE RD
LINDENHURST, NY 11757

CREDITOR: 11405 - 24
JENS CORP
RUDY HAHN
100 E CAMINO REAL # 202
BURLINGAME, CA 94010-5225

CREDITOR: 4998 - 24
JERDE PARTNERSHIP
PRESIDENT
913 OCEAN FRONT WALK
VENICE, CA 90291

CREDITOR: 5750 - 24
JERDE PARTNERSHIP
PRINCIPAL
913 OCEAN FRONT WALK
VENICE, CA 90291

CREDITOR: 7967 - 24
JERRY BLOW ARCH PHOTOGRAPHY
JERRY BLOW  OWNER/PHOTOGRAPHER
536 NORTH BLOODWORTH ST
RALEIGH, NC 27604

CREDITOR: 10904 - 24
JERRY L WATTS & ASSOCIATES
DERRYL T DIDIER AIA
7464 EXCHANGE PL STE 201
BATON ROUGE, LA 70806

CREDITOR: 10116 - 24
JERRY TEPLITZ ENTERPRISES
JERRY TEPLITZ
228 N DONNAWOOD DR
VIRGINIA BEACH, VA 23452

CREDITOR: 3304 - 24
JERSEN CONSTRUCTION GROUP
CONTROLLER
6 INDUSTRY DR
WATERFORD, NY 12188-1934

CREDITOR: 2296 - 19
JESS SCHEER
1050 LENOX PARK BLVD NE
ATLANTA, GA 30319-5835

CREDITOR: 625 - 07
JESSICA YORK-PEREZ
NY PRESBYTERIAN HOSPITAL
525 EAST 68ST
NEWYORK, NY 10065

CREDITOR: 2022 - 17
JET SERVICE ENVELOPE COMPANY
80 EAST ROAD
BARRE, VT 05641

CREDITOR: 8429 - 24
JEWELL & ASSOCIATES
LEANN NOWAK CPSM SALES DIRECTOR
2109 CAPE HATTERAS DR
WINDSOR, CO 80550

CREDITOR: 4999 - 24
JEWELL & ASSOCIATES
PRESIDENT
2109 CAPE HATTERAS DR
WINDSOR, CO 80550

CREDITOR: 6770 - 24
JF BRENNAN CO INC
BOB BRAGUE  HR DIRECTOR
820 BAINBRIDGE ST
LA CROSSE, WI 54603

CREDITOR: 3305 - 24
JF BRENNAN CO INC
CONTROLLER
820 BAINBRIDGE ST
LA CROSSE, WI 54603-1560

CREDITOR: 9927 - 24
JF GAYTON III ASSOC
JAMES GATTON  PRINCIPAL
PO BOX 244
NORVELT, PA 15674-0244

CREDITOR: 5000 - 24
JF OHEALY CONSTRUCTION CORP
PRESIDENT
347 MCCONNELL AVE
BAYPORT, NY 11705

CREDITOR: 13882 - 24
JF SATO & ASSOCIATES
CAROL MAYEDA  CONTROLLER
58945 SOUTH RAPP ST
LITTLETON, CO 80120

# CREDITOR MATRIX

CREDITOR: 7837 - 24
JF SCHULTZE CONSTR LLC
JOHN SCHULTZE MR
5955 CARNEGIE BLVD STE 125
CHARLOTTE, NC 28209

CREDITOR: 5001 - 24
JF SHEA CO INC
PRESIDENT
655 BREA CANYON RD
WALNUT, CA 91789-3078

CREDITOR: 7848 - 24
JF TAYLOR INC
JOHN TAYLOR SR  PRESIDENT
21610 S ESSEX DR
LEXINGTON PARK, MD 20653-4239

CREDITOR: 3306 - 24
JF WHITE CONTRACTING CO
CONTROLLER
10 BURR ST
FRAMINGHAM, MA 01701-4617

CREDITOR: 5002 - 24
JFC STEEL CONSTRUCTION LLC
PRESIDENT
30 FOREST ST STE B6
HARTFORD, CT 06105

CREDITOR: 5003 - 24
JG PETRUCCI CO INC
PRESIDENT
171 RT 173 STE 201
ARBURY, NJ 08802

CREDITOR: 8619 - 24
JGA ARCHITECTS ENGINEERS
TERRY SUKUT  PRESIDENT
3395 GABEL RD
BILLINGS, MT 59102-7345

CREDITOR: 7379 - 24
JGVE INC
DON VICK  PRESIDENT
124 NW 10TH ST STE 101
OKLAHOMA CITY, OK 73103-4949

CREDITOR: 9901 - 24
JH COHN LLP
JACK A CALLAHAN
27 CHRISTOPHER WAY
EATONTOWN, NJ 07724-3325

CREDITOR: 11533 - 24
JH COHN LLP
STEPHEN HARRISON  SHAREHOLDER
1311 MAMARONECK AVE
WHITE PLAINS, NY 10605-5221

CREDITOR: 3307 - 24
JH COHN LLP
CONTROLLER
27 CHRISTOPHER WAY
EATONTOWN, NJ 07724-3325

CREDITOR: 3308 - 24
JH FINDORFF & SON INC
CONTROLLER
300 S BEDFORD ST
MADISON, WI 53703-3622

CREDITOR: 3309 - 24
JH KELLY
CONTROLLER
821 3RD AVE
LONGVIEW, WA 98632-2105

CREDITOR: 9508 - 24
JH KELLY
MASON EVANS  PRESIDENT
821 3RD AVE
LONGVIEW, WA 98632-2105

CREDITOR: 9606 - 24
JH KELLY LLC
PAUL FURTH  CFO
821 3RD AVE PO BOX  2038
LONGVIEW, WA 98632

CREDITOR: 5004 - 24
JH MACK LLC
PRESIDENT
225 N ROUTE 303
CONGERS, NY 10920-1726

CREDITOR: 5005 - 24
JH REID GENERAL CONTRACTOR
PRESIDENT
3230 HAMILTON BLVD
S PLAINFIELD, NJ 07080

CREDITOR: 8196 - 24
JHI ENGINEERING
JOY HAYS  OFFICE ADMINISTRATOR
3420 SW MACADAM AVE
PORTLAND, OR 97239-4507

CREDITOR: 11371 - 24
JHP ARCHITECTURE
RON HARWICK  MANAGING PARTNER
8340 MEADOW RD STE 150
DALLAS, TX 75231-0332

CREDITOR: 626 - 07
JIFFLE
440 N.WOLFE ROAD
SUNNYVALE, CA 94085

CREDITOR: 627 - 07
JILL SHAFFER
PO BOX 332
PETERBOROUGH, NH 03458

CREDITOR: 1601 - 12
JIM BARTHOLD
2824 COLGATE AVENUE
DELANCO, NJ 08075

CREDITOR: 629 - 07
JIM BELL

CREDITOR: 11600 - 24
JIM LORD LANDSCAPE SERVICES
JIM LORD  PRESIDENT & CEO
1826 INDUSTRIAL WAY
REDWOOD CITY, CA 94063-1185

CREDITOR: 7887 - 24
JIM MURPHY ASSOCIATES
JAY TRUE  VICE PRESIDENT
464 KENWOOD CT STE B
SANTA ROSA, CA 94507-5709

CREDITOR: 11672 - 24
JIM MURPHY & ASSOCIATES
JIM MURPHY
464 KENWOOD CT
SANTA ROSA, CA 95407-5759

CREDITOR: 12020 - 24
JIM SMITH CONTRACTING CO INC
REX SMITH  PRESIDENT
1108 DOVER RD
GRAND RIVERS, KY 42045-9117

CREDITOR: 3310 - 24
JJ DELUCA
CONTROLLER
SUITE 300
760 W SPROUL RD STE 300
SPRINGFIELD, PA 19064-4091

CREDITOR: 3311 - 24
JJ KELLER & ASSOCIATES INC
CONTROLLER
3003 BREEZEWOOD LN
NEENAH, WI 54956-9611

CREDITOR: 10559 - 24
JJR
FRED KLANCNIK  PRESIDENT & CEO
110 MILLER AVE
ANN ARBOR, MI 48104-1339

CREDITOR: 5751 - 24
JK CONSULTING
PRINCIPAL
255 OLD PLANTATION WAY
FAYETTEVILLE, GA 30214-4771

CREDITOR: 630 - 07
JK MOVING & STORAGE
ATTN: MARIANNE SHOWALTER
44077 MERCURE CIRCLE
STERLING, VA 20166

CREDITOR: 5006 - 24
JK SCANLAN CO
PRESIDENT
15 RESEARCH RD
EAST FALMOUTH, MA 02536-4440

# CREDITOR MATRIX

CREDITOR: 9046 - 24
JL ROGERS CALLCOTT INC
SAM AVERY  PRINCIPAL
PO BOX 5655
GREENVILLE, SC 29606-5655

CREDITOR: 7825 - 24
JL TROUPE CO
JAMES L TROUPE  PRESIDENT
7266 GOVERNORS DR NW
HUNTSVILLE, AL 35806-2051

CREDITOR: 7943 - 24
JLC ENVIRONMENTAL CONSULTANTS
JENNIFER CAREY  PRESIDENT
30 WEST 26TH ST 4TH FL
NEW YORK, NY 10010

CREDITOR: 12974 - 24
JLG ARCHITECTS
REBECCA A MOLLDREM AIA
214 BROADWAY N
FARGO, ND 58102

CREDITOR: 8899 - 24
JLG ARCHITECTS
MICHELLE MONGEON ALLEN  PARTNER
322 1ST AVE N #200
MINNEAPOLIS, MN 55401

CREDITOR: 5007 - 24
JLG ARCHITECTS
PRESIDENT
214 BROADWAY N
FARGO, ND 58102

CREDITOR: 9539 - 24
JM COULL INC
ROBERT HENNESSY MR
20 POWER MILL RD
MAYNARD, MA 01754

CREDITOR: 5008 - 24
JMA
PRESIDENT
10150 COVINGTON CROSS DR
LAS VEGAS, NV 89144

CREDITOR: 6110 - 24
JMA
PRINCIPAL
10150 COVINGTON CROSS DR
LAS VEGAS, NV 89144

CREDITOR: 12241 - 24
JMEG LP & EAS CONTRACTING CP
JOHN WALL
1213 JOSHUA COURT
BEDFORD, TX 76022

CREDITOR: 13281 - 24
JMJ ASSOCIATES
DEBORAH K DOHERTY
8310 N CAPITAL OF TX HWY BLDG
AUSTIN, TX 78731-1048

CREDITOR: 5009 - 24
JMOA ENGINEERING PC
PRESIDENT
3 CAMPUS DR
PLEASANTVILLE, NY 10570

CREDITOR: 6111 - 24
JMV ASSOCIATES LLC
PRINCIPAL
39-29 BELL BLVD STE 350
BAYSIDE, NY 11361

CREDITOR: 8342 - 24
JMZ ARCHITECTS AND PLANNERS
KIM FILION  DIRECTOR OF FINANCE & HR
190 GLEN STREET PO BOX  725
QUEENSBURY, NY 12804

CREDITOR: 5010 - 24
JMZ ARCHITECTS AND PLANNERS
PRESIDENT
190 GLEN STREET PO BOX  725
QUEENSBURY, NY 12804

CREDITOR: 631 - 07
JOAN LOGUE
1307 SWEETWATER CLUB BLVD.
LONGWOOD, FL 32779

CREDITOR: 632 - 07
JOANNE M.SAMMER
615 CEDARCREST DRIVE
BRIELLE, NJ 08730

CREDITOR: 9962 - 24
JOBES HENDERSON & ASSOCIATES
JAMES VAN OSTRAN
59 GRANT ST
NEWARK, OH 43055-3939

CREDITOR: 2023 - 17
JOBMACHINE, INC.
PO BOX 1466
NORCROSS, GA 30091

CREDITOR: 2024 - 17
JOBSINTHEMONEY.COM
KELLY TANNER
PO BOX 3432
BUFFALO, NY 14240-3432

CREDITOR: 2025 - 17
JOBSINTHEUS.COM
PO BOX 604
WESTBROOK, ME 04098

CREDITOR: 633 - 07
JOE DYSART
510 SPRUCE DRIVE
HOLBROOK, NY 11741

CREDITOR: 634 - 07
JOE MILES
5550 S.HELENA STREET
CENTENNIAL, CO 80015

CREDITOR: 635 - 07
JOE MILLS
5550 S. HELENA ST.
CENTENNIAL, CO 80015

CREDITOR: 636 - 07
JOEL WHITE, PRESIDENT
GALEN INSTITUTE
1120 G STREET, NW - SUITE 1050
WASHINGTON, DC 20005

CREDITOR: 8064 - 24
JOEL EDEN PHOTOGRAPHY INC
JOEL EDEN  OWNER
4612 SHOSHONE DR
LARKSPUR, CO 80118

CREDITOR: 10734 - 24
JOERIS GENERAL CONTRACTORS LTD
GARY L JOERIS  PRESIDENT
1390 E BITTERS RD
SAN ANTONIO, TX 78216-2914

CREDITOR: 8517 - 24
JOHN PORTMAN ASSOC INC
ROGER ZAMPEL  PRESIDENT
303 PEACHTREE CENTER AVE NE
STE 575
ATLANTA, GA 30303-1277

CREDITOR: 2427 - 24
JOHN W HENRY AND CO INC
HUMAN RESOURCES DEPT
301 NE 51ST ST STE 2200
BOCA RATON, FL 33431-4931

CREDITOR: 12322 - 24
JOHN MARSHALL CPA
JOHN A MARSHALL
PO BOX 10125
LARGO, FL 33713

CREDITOR: 13875 - 24
JOHN WILEY & SONS INC
CARMEN MORET  MANAGER DEFERRED PLANS
605 3RD AVE
NEW YORK, NY 10158-0180

CREDITOR: 9528 - 24
JOHN DAVENPORT ENGINEERING
PATTIE PARKER  PRESIDENT
PO BOX 4131
WINSTON SALEM, NC 27115-4131

CREDITOR: 13484 - 24
JOHN G WALTON CONSTRUCTION CO
KATHY WALTON
1806 WOLF RIDGE RD
MOBILE, AL 36618

# CREDITOR MATRIX

CREDITOR: 5012 - 24
JOHN WIELAND HOMES INC
PRESIDENT
1950 SULLIVAN ROAD
ATLANTA, GA 30337

CREDITOR: 5011 - 24
JOHN GALLIN & SON INC
PRESIDENT
102 MADISON AVE
NEW YORK, NY 10016

CREDITOR: 6112 - 24
JOHN J FLYNN CONSULTING ENGRS
PRINCIPAL
9 LEDGE RD
ROWAYTON, CT 06853

CREDITOR: 12059 - 24
JOHN S MEEK CO INC
JOHN MEEK  PRESIDENT
14732 S MAPLE AVE
GARDENA, CA 90248-1934

CREDITOR: 10473 - 24
JOHN J MC MULLEN ASSOCS
FRANK CASCONE  BENEFITS COMPENSATION MGR
4300 KING ST STE 400
ALEXANDRIA, VA 22302-1503

CREDITOR: 3312 - 24
JOHN GULISEK CONSTRUCTION CO
CONTROLLER
1145 STATE RUTE 31
MOUNT PLEASANT, PA 15666-3571

CREDITOR: 6577 - 24
JOHN MILNER ASSOC
ALAN STEENHUSEN  PRINCIPAL
535 N CHURCH ST
WEST CHESTER, PA 19380-2303

CREDITOR: 12857 - 24
JOHN S MEEK COMPANY INC
MERRILYN JILK
14732 S MAPLE AVE
GARDENA, CA 90248-1934

CREDITOR: 14288 - 24
JOHN COKLEY
VIRGINA JENSEN  ACCOUNTS PAYABLE MANAGER
100 INTERNATIONAL DR
ACCOUNTS PAYABLE
BUDD LAKE, NJ 07828-1383

CREDITOR: 9937 - 24
JOHN S MEEK COMPANY INC
JAMES JILK  GENERAL MANAGER
14732 S MAPLE AVE
GARDENA, CA 90248-1934

CREDITOR: 2255 - 16
JOHN HANCOCK FINC SERVICES
LOCKBOX #7122
1615 BRETT RD
NEW CASTLE, DE 19720

CREDITOR: 8088 - 24
JOHN CHRYSOGELOS
PO BOX 420
PURDYS, NY 10578-0420

CREDITOR: 12206 - 24
JOHN MORRIS ARCHITECTS
RICHARD WELLMAN
31 CHESTNUT ST
PO BOX  250
CAMDEN, ME 04843-2209

CREDITOR: 8266 - 24
JOHN HANCOCK FUNDS
KATHLEEN PAIGE  BENEFITS MANAGER
101 HUNTINGTON AVE
BOSTON, MA 02199-7608

CREDITOR: 646 - 07
JOHN WATKINS, JR
233 SCHERMERHORN STREET
#12-E
BROOKLYN, NY 11201

CREDITOR: 645 - 07
JOHN SHAW
368 SALINE RIVER DR.
SALINE, MI 48176

CREDITOR: 644 - 07
JOHN RHOADES
655 CHERRY CREEK ROAD
MARQUETTE, MI 49855

CREDITOR: 643 - 07
JOHN MUIR HEALTH
C/O JOHN MUIR HEALTH NETWORK
1400 TREAT BLVD.
WALNUT CREEK, CA 94596

CREDITOR: 642 - 07
JOHN MORGAN & ASSOC CUSTOM
BINDERS INDEX TABS SOFTWARE
P.O. BOX 208
SIMPSONVILLE, MD 21150

CREDITOR: 641 - 07
JOHN MACKO
332 N. SALEM ROAD
RIDGEFIELD, CT 06877

CREDITOR: 640 - 07
JOHN KELLY TRIPP
276 STRECKER FARMS CT.
WILDWOOD, MO 63011

CREDITOR: 639 - 07
JOHN GREG HOWE, PHD
900 MIX AVE - #26
HAMDEN, CT 06514

CREDITOR: 14258 - 24
JOHN HANCOCK FINANCIAL SVCS
TINA L DAVIN  SENIOR SALES EXECUTIVE
PO BOX 111
BOSTON, MA 02117-0111

CREDITOR: 8832 - 24
JOHN A GRANT INC
MICHELLE LOVITZ  ADMIN ASSIST
3333 N FEDERAL HWY STE 3
BOCA RATON, FL 33431

CREDITOR: 638 - 07
JOHN C. SCHAFER
97, ST- PIERRE
APT. 200
QUEBEC, QC G1K 4A3
CANADA

CREDITOR: 637 - 07
JOHN A. BROWNING
201 PARK RIDGE COURT
FRONT ROYAL, VA 22630

CREDITOR: 7466 - 24
JOHN SEARCY ASSOCIATES
ELAINE ALLEN  BUSINESS MANAGER
2700 UNIVERSITY BLVD W STE B4
JACKSONVILLE, FL 32217

CREDITOR: 12765 - 24
JOHN HANCOCK LIFE
JILL MALCOLM  STRATEGIC RESEARCH & CONSULTNG
PO BOX 111
200 CLARENDON ST  T27
BOSTON, MA 02117-0111

CREDITOR: 7665 - 24
JOHN PORTMAN & ASSOCIATES INC
GRACE TAN  PRESIDENT
303 PEACHTREE CNTR AVE NE #575
ATLANTA, GA 30303-1277

CREDITOR: 12422 - 24
JOHN WILLIAM INTERIORS
JOHN R SNELL  PRESIDENT
9230 RESEARCH BLVD
AUSTIN, TX 78758-6802

CREDITOR: 7644 - 24
JOHN T JONES CONSTRUCTION
GERRY EVEN
PO BOX 2424
FARGO, ND 58108

CREDITOR: 11970 - 24
JOHN HENRY CO
LARRY IRISH  CFO
PO BOX 17099
LANSING, MI 48901-7099

CREDITOR: 5013 - 24
JOHNJ KIRLIN INC
PRESIDENT
515 DOVER RD SUITE 2100
ROCKVILLE, MD 20850-1388

# CREDITOR MATRIX

CREDITOR: 13868 - 24
JOHNJ MC MULLEN & ASSOCIATES
TOM RISLEY  PRESIDENT
1789 S BRADDOCK AVE STE 400
PITTSBURGH, PA 15218-1868

CREDITOR: 3313 - 24
JOHNM OLSEN COMPANY
CONTROLLER
30600 TELEGRAPH RD STE 3250
BINGHAM FARMS, MI 48025-5719

CREDITOR: 2026 - 17
JOHNSON, KEITH

CREDITOR: 10244 - 24
JOHNSON LANDSCAPES
BRETT JOHNSON  PRESIDENT
6025 MATT HWY
CUMMING, GA 30040-3198

CREDITOR: 12061 - 24
JOHNSON WESTERN GUNITE CO
LARRY J TOTTEN  CHIEF EXECUTIVE OFFICER
940 DOOLITTLE DR
SAN LEANDRO, CA 94577-1021

CREDITOR: 2027 - 17
JOHNSON, PAUL
723 HAIGHT ST. APT 2
SAN FRANCISCO, CA 94117

CREDITOR: 3314 - 24
JOHNSON CARLIER INC
CONTROLLER
738 S 52ND ST
TEMPE, AZ 85281-7211

CREDITOR: 2028 - 17
JOHNSTON, MARSHA
719
CARROLL AVE.
TAKOMA PARK, MD 20912

CREDITOR: 7624 - 24
JOHNSON JONES
GEORGE JONES  PRESIDENT
4365 US HIGHWAY 1 STE 230
PRINCETON, NJ 08540-5748

CREDITOR: 14299 - 24
JOHNSON FINANCIAL GROUP
WENDY BRUDNICKI  BENEFITS MANAGER
555 MAIN ST STE 300
RACINE, WI 53403

CREDITOR: 13286 - 24
JOHNSON LASCHOBER & ASSOCIATES
DEBORHA M TAYLOR
PO BOX 2103
AUGUSTA, GA 30903-2103

CREDITOR: 7200 - 24
JOHNSON ENGINEERING DESIGN
ERIC JOHNSON  PRESIDENT
5 ELM ST RM 14
DANVERS, MA 01923-2859

CREDITOR: 13929 - 24
JOHNSON-BRITTAIN & ASSOC
LISA ZENO
378 N MAIN AVE
TUCSON, AZ 85701-8222

CREDITOR: 13883 - 24
JOHNSON CARLIER INC
CAROL WARNER
738 S 52ND ST
TEMPE, AZ 85281-7211

CREDITOR: 10722 - 24
JOHNSTON CONSTRUCTION CO
DAVID L COX
PO BOX 98
DOVER, PA 17315

CREDITOR: 9307 - 24
JOHNSON WILSON CONSTRUCTORS
SHANE JOHNSON  PRESIDENT
4431 W MICHIGAN ST
DULUTH, MN 55807-2711

CREDITOR: 5016 - 24
JOHNSON MIRMIRAN & THOMPSON
PRESIDENT
72 LOVETON CIR
SPARKS, MD 21152-9202

CREDITOR: 5014 - 24
JOHNSON BRAUND DESIGN GROUP
PRESIDENT
15200 52ND AVE S
TUKWILA, WA 98188-2335

CREDITOR: 5015 - 24
JOHNSON FAIN PARTNERS
PRESIDENT
800 WILSHIRE BLVD
LOS ANGELES, CA 90017-2604

CREDITOR: 83 - 02
JOHNSON, KEITH C.
100 WEBSTER STREET
MILFORD, NH 03055

CREDITOR: 84 - 02
JOHNSON, PAUL D.
723 HAIGHT STREET, APT 2
SAN FRANCISCO, CA 94117

CREDITOR: 8668 - 24
JOHNSON ASSOC INC
TIM JOHNSON  PRESIDENT
100 E CALIFORNIA AVE # 3
OKLAHOMA CITY, OK 73104-2452

CREDITOR: 11221 - 24
JOHNSTON DANA ASSOCIATES
BILL JOHNSTON  PRESIDENT
4202 W EL PRADO BLVD
TAMPA, FL 33629-8403

CREDITOR: 12560 - 24
JOHNS HOPKINS HOSPITAL
PAUL AIREY MBA
ORLEANS ST GARAGE LVL 5 TRLR A
BALTIMORE, MD 21231

CREDITOR: 12610 - 24
JOHNSON BRAUND DESIGN GROUP
JOSEPH M MATTONI AIA
15200 52ND AVE S
SEATTLE, WA 98188

CREDITOR: 1404 - 10
JOHNSON, DAVID
327 MECHANIC ST.
ORANGE, NJ 07050

CREDITOR: 12469 - 24
JOHNSTON BURKHOLDER
PAT JOHNSTON  MANAGING PARTNER
930 CENTRAL ST
KANSAS CITY, MO 64105-1607

CREDITOR: 10172 - 24
JOHNSON MIRMIRAN & THOMPSON
DANIEL T CHENG
72 LOVETON CIR
SPARKS, MD 21152

CREDITOR: 2457 - 24
JOHNSON BRAUND DESIGN GROUP
PRESIDENT
15200 52ND AVE S
TUKWILA, WA 98188-2335

CREDITOR: 11774 - 24
JOHNSON LASCHOBER ASSOC
JOE JOHNSON  PRESIDENT
1296 BROAD ST
AUGUSTA, GA 30903-2103

CREDITOR: 10721 - 24
JOKAKE CONSTRUCTION CO
DAVID JOHN MILLER
5013 E WASHINGTON ST STE 100
PHOENIX, AZ 85034-2005

CREDITOR: 3315 - 24
JOMAR BUILDING CO
CONTROLLER
PO BOX 44020
DETROIT, MI 48244-0020

CREDITOR: 647 - 07
JON CATANESE
5211 BRIDGE AVENUE
CLEVELAND, OH 44102

# CREDITOR MATRIX

CREDITOR: 3316 - 24
JON JERDE ARCHITECTURE
CONTROLLER
913 OCEAN FRONT WALK
VENICE, CA 90291-9006

CREDITOR: 10247 - 24
JONAS SOFTWARE
BRIAN ANDREW
45 VOGELL RD # 500
RICHMOND HILL, ON L4B 3P6
CANADA

CREDITOR: 12366 - 24
JONAS SOFTWARE
MORGAN SADLER
45 VOGELL RD # 500
RICHMOND HILL, ON L4B 3P6
CANADA

CREDITOR: 8155 - 24
JONATHAN NEHMER ASSOC INC
JONATHAN NEHMER  PRESIDENT
7361 CALHOUN PL STE #310
DERWOOD, MD 20855-2777

CREDITOR: 8145 - 24
JONES BEACH ENGINEERS INC
JOHNATHAN RING  PRESIDENT
PO BOX 219
STRATHAM, NH 03885-0219

CREDITOR: 13907 - 24
JONES & JONES ARCHITECTS
ILZE JONES  PARTNER
105 S MAIN ST STE 300
SEATTLE, WA 98104-2578

CREDITOR: 2636 - 24
JONES HAUGH & SMITH INC
ACCOUNTING
515 S WASHINGTON
ALBERT LEA, MN 56007

CREDITOR: 7777 - 24
JONES AND CARTER INC
J ROBERT JONES  CEO
6335 GULFTON ST STE 200
HOUSTON, TX 77081-1169

CREDITOR: 5017 - 24
JONES EDMUNDS & ASSOCIATES INC
PRESIDENT
730 NE WALDO RD BLDG A
GAINESVILLE, FL 32641

CREDITOR: 2029 - 17
JONES, ANGELA
HAUTE RESUME & CAREER SERVICES
3201 S 33RD ST. STE  G
LINCOLN, NE 68506

CREDITOR: 12858 - 24
JONES WORLEY DESIGN INC
MICHELE CHRISTIAN
723 PIEDMONT AVE NE
ATLANTA, GA 30308-1416

CREDITOR: 4139 - 24
JONES EDMUNDS & ASSOCIATES INC
MANAGING PRINCIPAL
730 NE WALDO RD BLDG A
GAINESVILLE, FL 32641

CREDITOR: 7514 - 24
JONES FOOTER MARGEOTES PRTNRS
JAMES MARGEOTES  PRESIDENT
245 MILL ST
GREENWICH, CT 06830-5806

CREDITOR: 14256 - 24
JORDANOS
TINA HAMMOND  EMPLOYMENT MGR
550 S PATTERSON AVE
SANTA BARBARA, CA 93111-2498

CREDITOR: 6113 - 24
JORDAN CONSTRUCTION
PRINCIPAL
7700 C F JORDAN DR
EL PASO, TX 79912

CREDITOR: 8113 - 24
JORDAN CONSULTING ENGINEERS
JOHN JORDAN  PRESIDENT
2540 PROFESSIONAL RD STE 4
RICHMOND, VA 23235-3213

CREDITOR: 3317 - 24
JORDAN SCHRADER PC
CONTROLLER
2 CENTERPOINTE DR FL 6
PO BOX  230669
LAKE OSWEGO, OR 97035-8618

CREDITOR: 10093 - 24
JORDAN JONES & GOULDING INC
JEFFREY G DINGLE
6801 GOVERNORS LAKE PKWY
NORCROSS, GA 30017-1119

CREDITOR: 5018 - 24
JORDAN CONSTRUCTION
PRESIDENT
7700 C F JORDAN DR
EL PASO, TX 79912

CREDITOR: 5019 - 24
JORDAN JONES & GOULDING INC
PRESIDENT
6801 GOVERNORS LAKE PKWY
NORCROSS, GA 30071-1119

CREDITOR: 11804 - 24
JORDY CARTER
KIRBY CARTER  PRESIDENT
1212 S BROADWAY STE 100
DENVER, CO 80210-1584

CREDITOR: 9112 - 24
JORGENSEN ASSOCIATES
REED ARMIJO  PRESIDENT
PO BOX 9550
JACKSON, WY 83002-9550

CREDITOR: 9149 - 24
JORGE SCIENTIFIC CORP
MAKBA LAWHORN  MARKETING PARTNER
210 PARK DR
WARNER ROBINS, GA 31088-5168

CREDITOR: 10644 - 24
JOSAM COMPANY
GARY CURTIS
525 W US HWY 20
MICHIGAN CITY, IN 46360

CREDITOR: 3318 - 24
JOSEPH HUGHES CONSTRUCTION INC
CONTROLLER
11125 SW BARBUR BLVD
PORTLAND, OR 97219-8629

CREDITOR: 3319 - 24
JOSEPH JINGOLI & SONS INC
CONTROLLER
3131 PRINCETON PIKE
LAWRENCEVILLE, NJ 08648

CREDITOR: 3320 - 24
JOSEPHB FAY CO
CONTROLLER
1241 GULFSTREAM WAY
RIVIERA BEACH, FL 33404

CREDITOR: 3321 - 24
JOSEPHJ HENDERSON & SON
CONTROLLER
4288 OLD GRAND AVE
PO BOX  9
GURNEE, IL 60031-2734

CREDITOR: 11773 - 24
JOSEPH HUGHES CONSTRUCTION INC
JOE HUGHES  PRESIDENT
11125 SW BARBUR BLVD
PORTLAND, OR 97219-8629

CREDITOR: 12675 - 24
JOSEPH B FAY CO
ROBERT B FAY  CHAIRMAN
1241 GULFSTREAM WAY
RIVIERA BEACH, FL 33404

CREDITOR: 648 - 07
JOSEPH MCDONALD
23293 HORSE ISLAND ROAD
LEWES, DE 19958

CREDITOR: 650 - 07
JOSEPH W. LITTEN
205 FALABELLA DRIVE
STEPHENS CITY, VA 22655

CREDITOR: 649 - 07
JOSEPH SKRISSON
103 HILLTOP COURT
CROSS JUNCTION, VA 22625

# CREDITOR MATRIX

CREDITOR: 10214 - 24
JOSEPH R LORING & ASSOC INC
VINCENT FARESE  VICE PRESIDENT
300 ALEXANDER PARK STE #310
PRINCETON, NJ 08540-6396

CREDITOR: 8071 - 24
JOSEPHR LORING ASSOC INC
JOESEPH LORING  PRESIDENT
STE 750
1130 CONNECTICUT AVE NW
WASHINGTON, DC 20036-3914

CREDITOR: 11785 - 24
JOSEPH CHRIS ASSOC
JOE C RAMIREZ  PRES
900 ROCKMEAD DR STE 101
KINGWOOD, TX 77339-2117

CREDITOR: 651 - 07
JOSHUA COOPER
3203 POMMER CT
OAKTON, VA 22124

CREDITOR: 13296 - 24
JOSTENS
JULIE STELMAN  BENEFITS COORDINATOR
3601 MINNESOTA DR STE 400
BLOOMINGTON, MN 55435-6008

CREDITOR: 11102 - 24
JOUHN KORSMO CONSTRUCTION
GREG PRIMM
12501 PARK AVE S
TACOMA, WA 98400

CREDITOR: 2030 - 17
JOURNALISMJOBS.COM
72 PLAZA DRIVE, FL2
BERKELEY, CA 94705

CREDITOR: 11400 - 24
JOVA DANIELS BUSBY
ROY ABERNATHY  PRESIDENT
1201 PEACHTREE ST NE STE 700
ATLANTA, GA 30361

CREDITOR: 11401 - 24
JOVA DANIELS BUSBY ARCHITECTS
ROY ABERNATHY  PRESIDENT
400 COLONY SQ NE STE 700
ATLANTA, GA 30361-6319

CREDITOR: 652 - 07
JOY DUCKETT CAIN
11 FAWN RIDGE DRIVE
CORTLAND MANOR, NY 10567

CREDITOR: 2031 - 17
JOYCE, SUSAN P.
NETABILITY, INC.
PO BOX 507
MARLBOROUGH, MA 01752-0507

CREDITOR: 6114 - 24
JOYE & ASSOCIATES INC
PRINCIPAL
6 MCPHERSON DR
FLEMINGTON, NJ 08822-2644

CREDITOR: 11060 - 24
JP CULLEN & SONS INC
CRAIG EIDE
13040 W LISBON RD # 900
BROOKFIELD, WI 53005

CREDITOR: 3322 - 24
JP CULLEN & SONS INC
CONTROLLER
PO BOX  1957
JANESVILLE, WI 53547-1957

CREDITOR: 10163 - 24
JP CULLEN SONS INC
DANIEL SWANSON
330 E DELAVAN DR
JANESVILLE, WI 53546

CREDITOR: 11648 - 24
JP CULLEN & SONS INC
PETE SCHARENBROCH
7500 NORTHERN LIGHTS DR
VERONA, WI 53593

CREDITOR: 10985 - 24
JP CULLEN & SONS INC
DON BERENDSEN
13040 W LISBON RD # 900
BROOKFIELD, WI 53005

CREDITOR: 9083 - 24
JP KENNY INC
MO CARTER  OFFICE MANAGER
17404 KATY FWY STE 350
HOUSTON, TX 77094

CREDITOR: 13042 - 24
JP MARTIN & SONS CONSTRUCTION
SARAH MARTIN
647 MAIN ST # 26
CARIBOU, ME 04736-4464

CREDITOR: 7443 - 24
JP MARTIN & SONS CONSTR CORP
E MAE MARTIN
647 MAIN ST STE 26
CARIBOU, ME 04736-4464

CREDITOR: 7111 - 24
JPC ARCHITECTS
DAN BUTLER  PRESIDENT
601 108TH AVE NE STE 2250
BELLEVUE, WA 98004-8626

CREDITOR: 9394 - 24
JPMORGAN CHASE
SHERRY SLADE  VICE PRESIDENT
9300 WARD PKWY
KANSAS CITY, MO 64114-3317

CREDITOR: 9931 - 24
JPRA ARCHITECTS OR JAMES P
JAMES GRIGSBY  PRESIDENT
41050 W 11 MILE RD
NOVI, MI 48375-1902

CREDITOR: 7186 - 24
JR ENGINEERING
ELLEN ORLOWSKI  ACCOUNTING
7200 S ALTON WAY STE C100
CENTENNIAL, CO 80112-2292

CREDITOR: 7803 - 24
JR FILANC CONSTRUCTION CO
JAIME LYNCH
740 N ANDREASEN DR
ESCONDIDO, CA 92029

CREDITOR: 14032 - 24
JR FILANC CONSTRUCTION CO
VINCE DIAZ
740 N ANDREASEN DR
ESCONDIDO, CA 92029

CREDITOR: 10456 - 24
JR FILANC CONSTRUCTION CO
DAVID KIESS
740 N ANDREASEN DR
ESCONDIDO, CA 92029

CREDITOR: 3323 - 24
JR FILANC CONSTRUCTION
CONTROLLER
740 N ANDREASEN DR
ESCONDIDO, CA 92029-1414

CREDITOR: 12620 - 24
JR FILANC CONSTRUCTION CO
MARK E FILANC  EXECUTIVE VICE PRESIDENT
740 N ANDREASEN DR
ESCONDIDO, CA 92029

CREDITOR: 11206 - 24
JR FILANC CONSTRUCTION CO
HARRY COSMOS
740 N ANDREASEN DR
ESCONDIDO, CA 92029

CREDITOR: 9894 - 24
JR MCDADE COMPANY
JACK MCDADE  PRESIDENT
15250 N HAYDEN RD
SCOTTSDALE, AZ 85260-2549

CREDITOR: 7573 - 24
JR PRESIDENT
GABRIEL RICO  VICE PRESIDENT
740 N ANDREASEN DR
ESCONDIDO, CA 92029

CREDITOR: 3324 - 24
JRH DESIGN & CONSTRUCTION
CONTROLLER
914 DESIGN & CONSTRUCTION INC
NORFOLK, VA 23707-3321

# CREDITOR MATRIX

CREDITOR: 12023 - 24
JRN CONSTRUCTION
RICH CRISMAN
9280 IOAMOSA COURT
ATLA LOMA, CA 91737-2162

CREDITOR: 7841 - 24
JRS ARCHITECTS
JOHN SORRENTI  PRESIDENT
181 E JERICHO TPKE
MINEOLA, NY 11501-2032

CREDITOR: 7438 - 24
JS WALTON CO INC
DUSTY WALTON
PO BOX 863
MOBILE, AL 36601-0863

CREDITOR: 3325 - 24
JS WALTON CO INC
CONTROLLER
PO BOX 8279
MOBILE, AL 36689-0279

CREDITOR: 11991 - 24
JSA INC
MICHAEL C ADAMS AIA
55 GREEN ST
PORTMOUTH, NH 03870

CREDITOR: 2032 - 17
JSL MARKETING, INC.
JEFFREY S. LEWIS/MGA CAREERS
212 CARNEGIE CENTER, STE 206
PRINCETON, NJ 08540

CREDITOR: 12317 - 24
JT WIMSATT CONTRACTING CO INC
JOHN WIMSATT
362 MULBERRY DR
SAN MARCOS, CA 92069

CREDITOR: 14270 - 24
JT WIMSATT CONTRACTING INC
TRICIA WIMSATT
362 MULBERRY DR
SAN MARCOS, CA 92069

CREDITOR: 12143 - 24
JT WIMSATT CONTRACTING CO INC
JOHN PRICE
362 MULBERRY DR
SAN MARCOS, CA 92069

CREDITOR: 7091 - 24
JT WIMSATT CONTRACTING CO INC
DALE DEMATTOS
362 MULBERRY DR
SAN MARCOS, CA 92069

CREDITOR: 12689 - 24
JT WIMSATT CONTRACTING CO INC
JUAN MELLADO
362 MULBERRY DR
SAN MARCOS, CA 92069

CREDITOR: 12184 - 24
JT WIMSATT CONTRACTING CO INC
MIKE EASTER
362 MULBERRY DR
SAN MARCOS, CA 92069

CREDITOR: 9178 - 24
JTM CONSTRUCTION
NANCY ARNOLD-HUNTING  RISK MANAGER
METROPOLITAN PARK E
1730 MINOR AVE SUITE 1120
SEATTLE, WA 98101

CREDITOR: 5020 - 24
JTM CONSTRUCTION
PRESIDENT
METROPOLITAN PARK E
1730 MINOR AVE SU
SEATTLE, WA 98101

CREDITOR: 5021 - 24
JUB ENGINEERS INC
PRESIDENT
250 S BEECHWOOD AVE STE 201
BOISE, ID 83709

CREDITOR: 4140 - 24
JUB ENGINEERS INC
MANAGING PRINCIPAL
250 S BEECHWOOD AVE STE 201
BOISE, ID 83709

CREDITOR: 9972 - 24
JUB ENGINEERS INC
JAMES D PORTER
250 BEECHWOOD DR # 2
BOISE, ID 83709-0944

CREDITOR: 7729 - 24
JUBANY ARCHITECTURAL
HELENA JUBANY  PRESIDENT
3951 MEDFORD ST
LOS ANGELES, CA 90063-1608

CREDITOR: 5022 - 24
JUDELSON DEVELOPMENT GROUP LLC
PRESIDENT
79 ALEXANDER AVE
BRONX, NY 10454

CREDITOR: 5023 - 24
JULIAU CONTRACTING INC
PRESIDENT
641 E 233RD ST
BRONX, NY 10466

CREDITOR: 653 - 07
JULIE BARNES
7030 WILLIAMSBURG BLVD
ARLINGTON, VA 22213

CREDITOR: 654 - 07
JULIE MCDOWELL
2017 2ND ST, NE
WASHINGTON, DC 20002

CREDITOR: 2637 - 24
JUNG BRANNEN ASSOCIATES
ACCOUNTING
34 FARNSWORTH ST
BOSTON, MA 02210-1211

CREDITOR: 2033 - 17
JUPITERIMAGES
PO BOX 27569
NEW YORK, NY 10087-7569

CREDITOR: 655 - 07
JURISNOTES.COM INC.
PO BOX 3138
SALEM, OR 97302

CREDITOR: 5024 - 24
JVA CONSTRUCTION MGMT LLC
PRESIDENT
60 MEADOW LN
LAWRENCE, NY 11559

CREDITOR: 10158 - 24
JVC AMERICA INC
BRAD SPRINGER  CFO
2 JVC RD
TUSCALOOSA, AL 35405-3548

CREDITOR: 13535 - 24
JVC BUILDERS INC
APIRL RABIK
5930 GRAND AVE STE 100
W DES MOINES, IA 50266

CREDITOR: 8331 - 24
JVC BUILDERS
KEVIN SCHLUETER  VP FINANCE
5930 GRAND AVE STE 100
W DES MOINES, IA 50266

CREDITOR: 5025 - 24
JVC BUILDERS
PRESIDENT
5930 GRAND AVE STE 100
W DES MOINES, IA 50266

CREDITOR: 10216 - 24
JVP ENGINEERS PC
VINCENT PEDRAZA  VICE PRESIDENT
4200 WISCONSIN AVE NW #LL15
WASHINGTON, DC 20016

CREDITOR: 656 - 07
JW MARRIOTT HOUSTON
ATTN; ALAN CANTONE
5150 WESTHEIMER
HOUSTON, TX 77056

CREDITOR: 9359 - 24
JW TERRILL INC
RICK BRADLEY  SR ACCT EXECUTIVE
16091 SWINGLEY RDG RD
SUITE 200
CHESTERFIELD, MO 63017-2056

# CREDITOR MATRIX

CREDITOR: 11698 - 24
K D CHRISTIAN CONSTRUCTION
KEVIN CHRISTIAN  PRESIDENT
5568 MERRIAM DR
MERRIAM, KS 66203-2548

CREDITOR: 5026 - 24
K HOVNANIAN COMPANIES
PRESIDENT
10 STATE ROUTE 35
RED LAND, NJ 07701

CREDITOR: 3326 - 24
K POST COMPANY
CONTROLLER
1841 W NORTHWEST HWY
DALLAS, TX 75220-7017

CREDITOR: 5027 - 24
K POST CO
PRESIDENT
1841 W NORTHWEST HWY
DALLAS, TX 75220-7017

CREDITOR: 12271 - 24
K R MONTGOMERY & ASSOC
MIKE MONTGOMERY  PRESIDENT
1020 JACKSON ST
ANDERSON, IN 46016-1453

CREDITOR: 12699 - 24
K S ENGINEERS PC
KAMAL SHAHID
24 COMMERCE ST
NEWARK, NJ 07102-4060

CREDITOR: 2034 - 17
K TROUTMAN HOLDINGS, INC.
FEDERAL CAREER TRAINING INST
89 MELLOR AVE.
BALTIMORE, MD 21228

CREDITOR: 2430 - 24
K&L GATES
LIBRARY
925 4TH AVE STE 2900
SEATTLE, WA 98104-1158

CREDITOR: 2035 - 17
K.A. ELECTRIC, INC.
425 JAFFREY RD.
PETERBOROUGH, NH 03458

CREDITOR: 13859 - 24
KA INC ARCHITECTURE
TOM MILANICH  CHIEF OPERATING OFFICER
1468 WEST 9TH ST STE 600
CLEVELAND, OH 44113-1299

CREDITOR: 7636 - 24
KAHN SOUTH INC
GEORGIA BIDDY  OFFICE MANAGER
2821 2ND AVE S STE G
BIRMINGHAM, AL 35233

CREDITOR: 11377 - 24
KAHN SOUTH INC
RON RAMSBACHER
2821 2ND AVE S
BIRMINGHAM, AL 35233

CREDITOR: 14076 - 24
KAIKOR CONSTRUCTION ASSOC
JANICE K G LOO  OFFICE MANAGER
804 BANNISTER ST
HONOLULU, HI 96819-3331

CREDITOR: 3327 - 24
KAIKOR CONSTR ASSOCIATES
CONTROLLER
804 BANNISTER ST
HONOLULU, HI 96819-3331

CREDITOR: 3328 - 24
KAIKOR CONSTRUCTION ASSOC
CONTROLLER
PO BOX  30162
HONOLULU, HI 96820

CREDITOR: 3329 - 24
KAISER FOUNDATION HEALTH PLAN
CONTROLLER
1240 N LAKEVIEW AVE #270
ANAHEIM, CA 92807-1853

CREDITOR: 2036 - 17
KAISER, MATTHEW J
801 W HAWTHORN ST #203
SAN DIEGO, CA 92101

CREDITOR: 9854 - 24
KAJIMA USA
HIROAKI HOSHINO  PRESIDENT
9TH FL
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1104

CREDITOR: 12646 - 24
KALLENBERGER & ASSOCIATES
PAUL KALLENBERGER
4606 S GARNETT RD
TULSA, OK 74146-5231

CREDITOR: 13206 - 24
KALOUTAS & CO INC
JUDITH A MARTINE
11 RAILROAD AVE
PEABODY, MA 01960

CREDITOR: 9361 - 24
KALOW TECHNOLOGIES INC
RICK GILE  PRESIDENT
238 INNOVATION DR
NORTH CLARENDON, VT 05759-9387

CREDITOR: 14289 - 24
KANAWHA STONE CO INC
VIRGINIA KING  VICE PRESIDENT
401 JACOBSON DRIVE
NITRO, WV 25143-0503

CREDITOR: 657 - 07
KANE HEALTHCARE SOLUTIONS
ATTN: EMMETT KANE
73 NORTHGATE
AVON, CT 06001-4077

CREDITOR: 2037 - 17
KANNISTO, DR. MICHAEL
BASF
100 CAMPUS DR.
FLORHAM PARK, NJ 07932

CREDITOR: 11075 - 24
KANSAS CITY CHAPTER
DON E GREENWELL  LABOR & GOVERNMENT AFFIARS
632 W 39TH ST
KANSAS CITY, MO 64111

CREDITOR: 11271 - 24
KANSAS CITY CHAPTERS BUILDERS
MATT SCANLON
105 W 12TH ST
N KANSAS CITY, MO 64116-4134

CREDITOR: 3330 - 24
KANSAS CITY CHAPTER
CONTROLLER
632 W 39TH ST
KANSAS CITY, MO 64111

CREDITOR: 3331 - 24
KANSAS CONTRACTORS ASSOC
CONTROLLER
316 SW 33RD ST
TOPEKA, KS 66611-2208

CREDITOR: 11755 - 24
KANSAS CITY CHAPTER
PHILIP SHOEMAKER
632 W 39TH ST
N KANSAS CITY, MO 64111

CREDITOR: 11420 - 24
KANSAS CITY CHAPTER BUILDERS
RYAN JOHNSON
105 W 12TH ST
N KANSAS CITY, MO 64116-4134

CREDITOR: 11969 - 24
KANSAS CITY CHAPTER BUILDERS
LARRY HUNTON
105 W 12TH ST
N KANSAS CITY, MO 64116-4134

CREDITOR: 12781 - 24
KANSAS CITY CHAPTER BUILDERS
MARILYN MAHNKE
105 W 12TH ST
N KANSAS CITY, MO 64116-4134

CREDITOR: 2038 - 17
KANTAR MEDIA
PERQ/HCI, LLC
1700 HIGGINS RD
DES PLAINES, IL 60018

# CREDITOR MATRIX

CREDITOR: 2638 - 24
KAPLAN MCLAUGHLIN DIAZ
ACCOUNTING
222 VALLEJO ST
SAN FRANCISCO, CA 94111-1512

CREDITOR: 5028 - 24
KAPLAN MC LAUGHLIN DIAZ INC
PRESIDENT
222 VALLEJO ST # 314
SAN FRANCISCO, CA 94111-1512

CREDITOR: 13996 - 24
KAPLAN CORP
JANE KAPLAN PECK
116 HARVARD ST
BROOKLINE, MA 02446

CREDITOR: 8831 - 24
KAPLAN MCLAUGHLIN DIAZ
MICHELLE HOWARD  LIBRARIAN
222  VALLEJO ST
SAN FRANCISCO, CA 94111-1512

CREDITOR: 658 - 07
KARI STEFANSSON
STURLUGATA 8
REYKJAVIK
ICELAND

CREDITOR: 12004 - 24
KARLINS & RAMEY LLC
MICHAEL J KARLINS
1610 WOODSTEAD CT STE 245
THE WOODLANDS, TX 77380

CREDITOR: 12358 - 24
KARLSBERGER COMPANIES
MITCHEL R LEVITT  PRESIDENT CEO
99 E MAIN ST
COLUMBUS, OH 43215-5189

CREDITOR: 5029 - 24
KARLSBERGER COS
PRESIDENT
99 E MAIN ST
COLUMBUS, OH 43215-5189

CREDITOR: 8649 - 24
KARN CHARUHAS CHAPMAN TWOHEY
THOMAS TWOHEY  PRESIDENT
STE 1250
1120 CONNECTICUT AVE NW
WASHINGTON, DC 20036-3912

CREDITOR: 6803 - 24
KARRAR SYSTEMS CORP
BONNIE WENZEL  PRESIDENTS ASSISTANT
494 SYCAMORE AVE STE 204
SHREWSBURY, NJ 07702-4218

CREDITOR: 5030 - 24
KAST CONSTRUCTION
PRESIDENT
1601 FORUM PL SUITE 410
WEST PALM BEACH, FL 33401-8103

CREDITOR: 659 - 07
KATC TV
ATTN: LUCILLE BRISCOE
PO BOX 63333
LAFAYETTE, LA 70596-3333

CREDITOR: 8259 - 24
KATE KEATING ASSOCIATES
KATE KEATING  PRINCIPAL
1045 SANSOME ST STE 202
SAN FRANCISCO, CA 94111-1315

CREDITOR: 660 - 07
KATHY WHITLEY
12210 N.53RD STREET
TEMPLE TERRANCE, FL 33617

CREDITOR: 12085 - 24
KATINAS BRUCKWICK ARCHITECTURE
MICHAEL P BRUCKWICK AIA
4520 EAST WEST HWY STE 430
BETHESDA, MD 20814

CREDITOR: 13411 - 24
KATZ SAPPER & MILLER LLP
THOMAS NOWAK
800 E 96TH ST # 500
INDIANAPOLIS, IN 46240

CREDITOR: 6740 - 24
KATZ SAPPER MILLER
BILL BARKS
800 E 96TH ST STE 500
INDIANAPOLIS, IN 46240-3771

CREDITOR: 12077 - 24
KAUAI NURSERY & LANDSCAPING
LELAN NISHEK  PRESIDENT
3-1550 KAUMUALII HWY
LIHUE, HI 96766-8603

CREDITOR: 14233 - 24
KAUFMAN & BROAD HOME CORP
TANYA BENZINGER  PAYROLL MANAGER
10990 WILSHIRE BLVD FL 7
LOS ANGELES, CA 90024-3913

CREDITOR: 14239 - 24
KAWG&F PA
TERESA GRANT
6990 DEERECO RD STE 500
LUTHERVL TIMONM, MD 21090

CREDITOR: 13562 - 24
KAYHAN INTERNATIONAL LIMITED
KAYHAN HELLRIEGEL  PRESIDENT
SCHAUMBURG CORPORATE CENTER
1475 E WOODFIELD RD STE 104
SCHAUMBURG, IL 60173-5466

CREDITOR: 7112 - 24
KBA ENGINEERING PC
DAN FRANCHAK  PRESIDENT
25 S WASHINGTON AVE
JERMYN, PA 18433-1121

CREDITOR: 13894 - 24
KBJ ARCHITECTS
CAROLYN MC GOVERN  BRANCH MANAGER
510 N JULIA ST
JACKSONVILLE, FL 32202-4129

CREDITOR: 11950 - 24
KBJM ARCHITECTS
JOHN CHENEY  PROJECT MANAGER
1008 CHARLIE DANIELS PKWY
MOUNT JULIET, TN 37122-3064

CREDITOR: 3332 - 24
KBN ENGINEERING
CONTROLLER
6026 NW 1ST PL
GAINESVILLE, FL 32607-6018

CREDITOR: 3333 - 24
KBR
CONTROLLER
4100 CLINTON DR
HOUSTON, TX 77020-6237

CREDITOR: 5031 - 24
KBR
PRESIDENT
601 JEFFERSON ST
HOUSTON, TX 77002-7900

CREDITOR: 3334 - 24
KBS INCORPORATED
CONTROLLER
8050 KIMWAY DR
RICHMOND, VA 23228-2831

CREDITOR: 2458 - 24
KC ENGINEERING INC
PRESIDENT
705 US HIGHWAY 281 STE 2063
MARBLE FALLS, TX 78654-5171

CREDITOR: 13623 - 24
KC MECHANICAL ENGINEERING LLC
BARBARA A NELSON CDA
5447 E 5TH ST # 112
TUCSON, AZ 85711-2344

CREDITOR: 7880 - 24
KCBA ASSOCS
JAY CLOUGH  PRESIDENT
8 E BROAD ST
HATFIELD, PA 19440-2401

CREDITOR: 8059 - 24
KCI ASSOC OF NC
JOE PHIFFER  PRESIDENT
4601 SIX FORKS RD STE 220
RALEIGH, NC 27609-5210

CREDITOR: 5032 - 24
KCI TECHNOLOGIES INC
PRESIDENT
936 RIDGEBROOK RD
SPARKS GLENCO, MD 21152-9390

# CREDITOR MATRIX

CREDITOR: 8164 - 24
KDC ARCHITECTS
LEX PEGUES  VICE PRESIDENT
7442 S TUCSON WAY #180
CENTENNIAL, CO 80112

CREDITOR: 2039 - 17
KEELEY, JASON
633 ELDORADO BLVD., STE. 1031
BROOMFIELD, CO 80021

CREDITOR: 13803 - 24
KEENAN HOPKINS ET AL
GINA SMITH
5109 E LA PALM AVE STE A
ANAHEIM, CA 92807

CREDITOR: 8867 - 24
KEENE CONSTRUCTION CO
RON SMITH  VICE PRESIDENT
1400 HOPE RD
MAITLAND, FL 32751

CREDITOR: 2040 - 17
KEENE SENTINEL
60 WEST ST.
PO BOX 546
KEENE, NH 03431

CREDITOR: 2041 - 17
KEENE STATE COLLEGE
229 MAIN STREET
KEENE, NH 03431

CREDITOR: 6115 - 24
KEITH & SCHNARS PA
PRINCIPAL
6500 N ANDREWS AVE
FT LAUDERDALE, FL 33309

CREDITOR: 6116 - 24
KEITH B HIGGINS ASSOCIATES
PRINCIPAL
1300 1ST ST # B
GILROY, CA 95020-4736

CREDITOR: 7333 - 24
KEITH SCHNARS PA
DESIREE EVANS  HUMAN RESOURCE MANAGER
2525 DRANE FIELD RD STE 7
LAKELAND, FL 33811-1360

CREDITOR: 2639 - 24
KEITH MOORE & ASSOCIATES
ACCOUNTING
PO BOX 625
MT VERNON, IN 47620

CREDITOR: 5033 - 24
KEITH & SCHNARS PA
PRESIDENT
6500 N ANDREWS AVE
FT LAUDERDALE, FL 33309

CREDITOR: 5034 - 24
KEITH SCHNARS PA
PRESIDENT
2525 DRANE FIELD RD STE 7
LAKELAND, FL 33811-1360

CREDITOR: 6117 - 24
KELLARD ENGINEERING & CONSLTNG
PRINCIPAL
500 MAIN ST
ARMONK, NY 10504-1815

CREDITOR: 12989 - 24
KELLER COMPANIES INC
ROBIN DAVIS  BENEFITS MANAGER
43 UNION ST
MANCHESTER, NH 03103-6319

CREDITOR: 3335 - 24
KELLER FOUNDATIONS
CONTROLLER
1130 ANNAPOLIS RD
ODENTON, MD 21113-1648

CREDITOR: 6801 - 24
KELLER ENGINEERING
BONNIE FLADELAND
54365 30TH ST
SOUTH BEND, IN 46635-2002

CREDITOR: 11336 - 24
KELLER ASSOCIATES INC
ROD LINJA
131 SW 5TH AVE STE A
MERIDIAN, ID 83642-8608

CREDITOR: 2640 - 24
KELLER & KIRKPATRICK
ACCOUNTING
900 LANIDEX PLZ
PARSIPPANY, NJ 07054

CREDITOR: 12784 - 24
KELLEY CONSTRUCTION INC
MARITA NOWLING  EXECUTIVE ASSISTANT
3560 BASHFORD AVE
LOUISVILLE, KY 40218-3113

CREDITOR: 661 - 07
KELLISON & COMPANY
ATTN: KEVIN ELLISON
4925 GALAXY PARKWAY - SUITE U
CLEVELAND, OH 44128

CREDITOR: 3336 - 24
KELLOGG & KIMSEY INC
CONTROLLER
6077 CLARK CENTER AVE
SARASOTA, FL 34238-2718

CREDITOR: 9126 - 24
KELLY MOORE PAINT CO INC
SAMME RIPLEY  DIRECTOR OF PERSONNEL
987 COMMERCIAL ST
SAN CARLOS, CA 94070-4018

CREDITOR: 8290 - 24
KELLY DUQUETTE CDA
172 ANNABESSACOOK RD
N MONMOUTH, ME 04265

CREDITOR: 14327 - 24
KELLY INSURANCE  AGENCY
EILEEN COLLIER  GROUP DEPT MGR
26 N KING ST
LEESBURG, VA 20176-2818

CREDITOR: 10215 - 24
KELLY MAIELLO
VINCENT MAIELLO  PRESIDENT
1420 WALNUT ST FL 15
PHILADELPHIA, PA 19102-4090

CREDITOR: 662 - 07
KELLY WALKER
1142 18TH AVENUE EAST
SEATTLE, WA 98112-3319

CREDITOR: 6118 - 24
KELSURVEYS
PRINCIPAL
310 AIRWAY AVE
COSTA MESA, CA 92626

CREDITOR: 12022 - 24
KEMA
RICH BARNES  PRESIDENT
492 9TH ST STE 220
OAKLAND, CA 94607-4055

CREDITOR: 663 - 07
KEN COTTRILL
P.O. BOX 622
YARDLEY, PA 19067

CREDITOR: 3337 - 24
KENBRIDGE CONSTRUCTION CO INC
CONTROLLER
1101 5TH AVE
PO BOX  480
KENBRIDGE, VA 23944-0480

CREDITOR: 12710 - 24
KENDALL HEATON ASSOC INC
WILLIAM KENDALL  MANAGING PARTNER
3050 POST OAK BLVD STE 1000
HOUSTON, TX 77056-6508

CREDITOR: 9763 - 24
KENDERIAN ZILINSKI ASSOC
MICHAEL KENDERIAN  PRESIDENT
2317 HIGHWAY 34 STE A
MANASQUAN, NJ 08736-1423

CREDITOR: 2641 - 24
KENDRICK DOWLING ARCH INC
ACCOUNTING
111 FERRY RD SE
FT WALTON BEACH, FL 32548

# CREDITOR MATRIX

CREDITOR: 8156 - 24
KENESIS CORP & INFORMATION
JONATHAN TERRELL  PRESIDENT
1100 NEW YORK AVE NW
SUITE 650-E
WASHINGTON, DC 20005

CREDITOR: 2498 - 24
KENNARD DESIGN GROUP
ACCOUNTANT
3600 WILSHIRE BLVD # 1820
LOS ANGELES, CA 90010

CREDITOR: 9560 - 24
KENNETH BALL & ASSOC
STEPHEN GOSSETT
1066 EXECUTIVE PARKWAY DR #200
SAINT LOUIS, MO 63141-6340

CREDITOR: 6912 - 24
KENNEY AND ASSOC
CAROLYN KENNEY  PRESIDENT
8201 EDGEWATER DR #205
OAKLAND, CA 94621

CREDITOR: 664 - 07
KENNEDY INFORMATION, INC.
ATTN: MICHELE MORIN
ONE PHOENIX MILL LANE 5TH FLR
PETERBOROUGH, NH 03458

CREDITOR: 5035 - 24
KENNEDY JENKS CONSULTANTS
PRESIDENT
303 2ND ST STE 300
SAN FRANCISCO, CA 94107-1328

CREDITOR: 2042 - 17
KENNEDY BURKE, KATHLEEN
56 CHAPMAN ROAD
KEENE, NH 03431

CREDITOR: 2043 - 17
KENNEDY, BETH BENATTI
35 JAMES ST.
BEVERLY, MA 01915

CREDITOR: 12703 - 24
KENNY CONSTRUCTION CO
KARL MILLER
2215 SANDERS  RD STE 400
NORTHBROOK, IL 60062-6114

CREDITOR: 5036 - 24
KENOSIA CONSTRUCTION
PRESIDENT
25 PLUMTREES RD
DANBURY, CT 06810

CREDITOR: 11258 - 24
KENTNER SELLERS LLP
MARVIN J HOMAN
801 FALLS CREEK DR
DAYTON, OH 45377-9695

CREDITOR: 12502 - 24
KENTNER SELLERS LLP
JON STANGEL
801 FALLS CREEK DR
VANDALIA, OH 45377

CREDITOR: 8498 - 24
KEO INTERNATIONAL CONSULTANTS
PETER VEALE  ARCHITECTURE ENGINEERING DIR
PO BOX 49100
DUBAI 49100
UAE

CREDITOR: 10133 - 24
KERAMIDA ENVIRONMENTAL INC
VICKY KERAMIDA  PRESIDENT
401 N COLLEGE AVE
INDIANAPOLIS, IN 46202-3605

CREDITOR: 8669 - 24
KERNAN CONSULTING ENGINEERS
TIM KERNAN  PRESIDENT
935 KINGS HWY STE 100
THOROFARE, NJ 08086-2238

CREDITOR: 11693 - 24
KERR CONTRACTORS INC
JIM WOODARD  FINANCIAL MANAGER
PO BOX 1060
WOODBURN, OR 97071-1060

CREDITOR: 5037 - 24
KERR GREULICH ENGINEERS INC
PRESIDENT
1534 ORMSBY STATION COURT
LOUISVILLE, KY 40223

CREDITOR: 3338 - 24
KERR CONTRACTORS INC
CONTROLLER
PO BOX  1060
WOODBURN, OR 97071-1060

CREDITOR: 3339 - 24
KERSH RISK MANAGEMENT INC
CONTROLLER
2000 W MAIN ST STE A
RUSSELLVILLE, AR 72801-2728

CREDITOR: 11695 - 24
KEVEN'S LANDSCAPE CO
KEVEN PAULING  PRESIDENT
10341 N EL MIRAGE RD
EL MIRAGE, AZ 85335-3112

CREDITOR: 8334 - 24
KEVIN J CAVANAUGH
853 COLUMBIA RD
PLAINFIELD, IN 46168-7556

CREDITOR: 2642 - 24
KEVIN GEORGES & ASSOC
ACCOUNTING
127 JEFFERSON NE STE A
ALBUQUERQUE, NM 87108

CREDITOR: 3340 - 24
KEY CONSTRUCTION INC
CONTROLLER
741 W 2ND ST N
WICHITA, KS 67203-6004

CREDITOR: 6119 - 24
KEY ENGINEERING
PRINCIPAL
PO BOX 1725
DECATUR, AL 35602-1725

CREDITOR: 665 - 07
KEY MARKETING ADVANTAGE,LLC
24 STONY HILL ROAD, SUITE 101
BETHEL, CT 06801

CREDITOR: 13858 - 24
KEYSPAN ENERGY
TOM MICHELS  LEAD ANALYST
1 METROTECH CTR
BROOKLYN, NY 11201-3850

CREDITOR: 6120 - 24
KEYSTONE CONSULTING ENGINEERS
PRINCIPAL
6235 HAMILTON BLVD
WESCOSVILLE, PA 18106

CREDITOR: 9094 - 24
KG WALTERS CONSTRUCTION CO INC
MOUTTIE JOHNSON
PO BOX 4359
SANTA ROSA, CA 95402

CREDITOR: 3342 - 24
KG WALTERS CONSTRUCTION CO
CONTROLLER
STE B
195 CONCOURSE BLVD
SANTA ROSA, CA 95403-8217

CREDITOR: 14096 - 24
KG WALTERS CONSTRUCTION
MAGGIE JOHNSON
PO BOX 4359
SANTA ROSA, CA 95402

CREDITOR: 3341 - 24
KG WALTERS CONSTRUCTION
CONTROLLER
PO BOX  4359
SANTA ROSA, CA 95402

CREDITOR: 9583 - 24
KG WALTERS CONSTRUCTION
MATTISON JOHNSON
PO BOX 4359
SANTA ROSA, CA 95402

CREDITOR: 10284 - 24
KGA ARCHITECTURE
EDWARD KITTRELL JR PRESIDENT & CEO
4495 POLARIS AVE
LAS VEGAS, NV 89103-4119

# CREDITOR MATRIX

CREDITOR: 5038 - 24
KHAFRA
PRESIDENT
230 PEACHTREE ST STE 200
ATLANTA, GA 30303

CREDITOR: 8580 - 24
KHAFRA
TANYA ROLLE DEVEREAUX  MARKETING PROPOSAL MANAGER
230 PEACHTREE ST STE 200
ATLANTA, GA 30303

CREDITOR: 5039 - 24
KHM INC
PRESIDENT
PO BOX 2672
BINGHAMTON, NY 13902

CREDITOR: 10887 - 24
KHS&S CONTRACTORS INC
DENNIS NORMAN MR
5109 E LA PALM AVE STE A
ANAHEIM, CA 92807

CREDITOR: 10561 - 24
KHS&S CONTRACTING INC
FRED THULL
6713 S EASTERN AVE
LAS VEGAS, NV 89119

CREDITOR: 7444 - 24
KIBART INC
ED ABBOTT  PRESIDENT
901 DULANEY VALLEY RD STE 301
BALTIMORE, MD 21204-0609

CREDITOR: 9981 - 24
KIERANTIMBERLA ASSOCS LLP
JAMES H TIMBERLAKE FAIA
20 N 3RD ST
PHILADELPHIA, PA 19106

CREDITOR: 11023 - 24
KIEWIT NEW MEXICO
GRAY KITE
5130 MASTHEAD ST NE
ALBUQUERQUE, NM 87109-4366

CREDITOR: 5040 - 24
KIEWIT CONSTRUCTION COMPANY
PRESIDENT
470 CHESTNUT RIDGE RD 2ND FL
WOODCLIFF LAKE, NJ 07677

CREDITOR: 5041 - 24
KIEWIT CORPORATION
PRESIDENT
15650 HOWARD ST
OMAHA, NE 68118-2127

CREDITOR: 10937 - 24
KIEWIT FEDERAL GROUP
ANDREW SCRAFFORD
2001 JEFERSON DAVIS HWY # 400
ARLINGTON, VA 22202

CREDITOR: 13096 - 24
KIEWIT CORP
CONNIE DETERMAN
3555 FARNAM ST # 1000
OMAHA, NE 68131

CREDITOR: 11818 - 24
KILEY FINANCIAL MANAGEMENT
MICHAEL KILEY
2301 DUPONT DR STE 460
IRVINE, CA 92612-7502

CREDITOR: 5042 - 24
KILLIAN TURNER CONSTRUCTION
PRESIDENT
2664 E KEARNEY ST
SPRINGFIELD, MO 65803-4913

CREDITOR: 6121 - 24
KILMER ENGINEERING PA
PRINCIPAL
3607 DARIN DR
PUNTA GORDA, FL 33950-8148

CREDITOR: 1237 - 08
KILPATRICK STOCTON
ATTN: LIBRARY
607 14TH ST, N.W STE 900
WASHINGTON, DC 20005-2019

CREDITOR: 666 - 07
KILPATRICK STOCKTON
ATTN: LIBRARY
607 14TH ST, N.W STE 900
WASHINGTON, DC 20005-2019

CREDITOR: 667 - 07
KILPATRICK STOCKTON LLP
ATTN: JOEL BUSH
1100 PEACHTREE ST NE, STE 2800
ATLANTA, GA 30309-4530

CREDITOR: 2459 - 24
KIM APPLEWHITE GROUP
PRESIDENT
PO BOX 73
PLEASANTVILLE, NJ 08232-0073

CREDITOR: 11803 - 24
KIM CONSTRUCTION COMPANY
KIM VALLOW  CHAIRMAN & PRESIDENT
3142 LOUIS SHERMAN DR
STEGER, IL 60475-1189

CREDITOR: 1405 - 10
KIM, AILIN
34 LINDLEY AVE.
TENAFLY, NJ 07670

CREDITOR: 12221 - 24
KIMLEY-HORN & ASSOCIATES INC
RICHARD N COOK
3001 WESTON PKWY
CARY, NC 27513-2301

CREDITOR: 5043 - 24
KIMLEY HORN & ASSOCS INC
PRESIDENT
PO BOX  33068
RALEIGH, NC 27636-3068

CREDITOR: 6122 - 24
KIMLEY HORN & ASSOCIATES INC
PRINCIPAL
3001 WESTON PKWY
CARY, NC 27513-2301

CREDITOR: 9839 - 24
KING & NEEL INC
HARVEY C KING  PRESIDENT
1164 BISHOP ST STE 1710
HONOLULU, HI 96813

CREDITOR: 3343 - 24
KING & NEEL INC
CONTROLLER
1164 BISHOP ST STE 1710
HONOLULU, HI 96813

CREDITOR: 12556 - 24
KING CONSTRUCTION CO INC
PATRICK J KING  PRESIDENT
10629 HENNING WAY STE 12
LOUISVILLE, KY 40241-2085

CREDITOR: 2044 - 17
KINGERY, CATHY
346 CIRCLE RD.
MANCHESTER, NH 03103

CREDITOR: 2045 - 17
KINGSBURY, SUSAN BARR
558 GRANITE LAKE RD
MUNSONVILLE, NH 03457

CREDITOR: 3344 - 24
KINNEY CONSTRUCTION
CONTROLLER
120 N BEAVER ST
FLAGSTAFF, AZ 86001-5525

CREDITOR: 9942 - 24
KINNEY CONSTRUCTION
JAMES KINNEY
1588 N BATAVIA ST STE 2
ORANGE, CA 92867-3542

CREDITOR: 3345 - 24
KINSLEY CONSTRUCTION INC
CONTROLLER
2700 WATER ST
YORK, PA 17405

CREDITOR: 2643 - 24
KINSLOW KEITH & TODD INC
ACCOUNTING
2200 S UTICA PL STE #200
TULSA, OK 74114-7020

# CREDITOR MATRIX

CREDITOR: 9081 - 24
KIPCON INC
MITCHEL FRUNKIN  PRESIDENT
1225 LIVINGSTON AVE
NORTH BRUNSWICK, NJ 08902-1827

CREDITOR: 3346 - 24
KIRCHHOFF CONSTRUCTION MGT
CONTROLLER
WEST ROAD
PO BOX  675
PLEASANT VALLEY, NY 12569-0675

CREDITOR: 5044 - 24
KIRCHHOFF CONSTRUCTION MGMT
PRESIDENT
123 WEST RD
PLEASANT VALLEY, NY 12569

CREDITOR: 13127 - 24
KIRK BROS CO INC
JOYCE PHILLIPS
PO BOX 49
ALVADA, OH 44802

CREDITOR: 9773 - 24
KIRK GROSS COMPANY
BOB BUCKLEY  PRESIDENT
PO BOX 2097
WATERLOO, IA 50704

CREDITOR: 11359 - 24
KIRKHAM MICHAEL
ROGER M HELGOTH
12700 W DODGE RD
OMAHA, NE 68154-8030

CREDITOR: 7962 - 24
KIRKLAND ALBRECHT FREDRICKSON
JERAMIE DI BONA
10 FORBES RD W
BRAINTREE, MA 02184-2605

CREDITOR: 11457 - 24
KIRKLAND INC
SCOTT KIRKLAND  VICE PRESIDENT
4140 MENDENHALL OAKS PKWY
HIGH POINT, NC 27265-8034

CREDITOR: 2644 - 24
KIRKMAN ASSOC ARCHITECTS
ACCOUNTING
PO BOX 1033
DALTON, GA 30722-1033

CREDITOR: 13398 - 24
KIRKSEY
KATHLEEN JIRCIK
6909 PORTWEST DR
HOUSTON, TX 77024-8010

CREDITOR: 5045 - 24
KIRKSEY
PRESIDENT
6909 PORTWEST DR
HOUSTON, TX 77024-8010

CREDITOR: 12044 - 24
KIRKSEY
JOHN KIRKSEY  PRESIDENT
6909 PORTWEST DR
HOUSTON, TX 77024-8010

CREDITOR: 12869 - 24
KIRSHENBAUM BOND & PARTNERS
MICHELLE FAGAN  FINANCE DIRECTOR
160 VARICK ST FL 4
NEW YORK, NY 10013-1220

CREDITOR: 3347 - 24
KIRST CONSTRUCTION INC
CONTROLLER
PO BOX 171
NORTH BOSTON, NY 14110-0171

CREDITOR: 8362 - 24
KIRSTEN LY MKTG & COMMUNIC
KIRSTEN LY  PRINCIPAL
5526 HILLSMAN FARM LN
HAYMARKET, VA 20169

CREDITOR: 10884 - 24
KISHIMOTO GORDON PC
CHRISTOPHER L GORDON AIA
1300 WILSON BLVD
ARLINGTON, VA 22209

CREDITOR: 9151 - 24
KISHIMOTO GORDON PC
MANOJ V DALAYA AIA
1300 WILSON BLVD STE 250
ROSSLYN, VA 22209-2308

CREDITOR: 5046 - 24
KISHIMOTO GORDON PC
PRESIDENT
1300 WILSON BLVD STE 250
ROSSLYN, VA 22209-2308

CREDITOR: 8741 - 24
KISHIMOTO GORDON PC
TSUTOMU B KISHIMOTO
1451 DOLLY MADISON BLVD
ARLINGTON, VA 22209-1705

CREDITOR: 8150 - 24
KISINGER CAMPO ASSOC
JOHQUIN CAMPO  PRESIDENT
PO BOX 25261
TAMPA, FL 33622-5261

CREDITOR: 5047 - 24
KISINGER CAMPO & ASSOCS
PRESIDENT
201 N FRANKLIN ST STE 400
TAMPA, FL 33602-5132

CREDITOR: 4141 - 24
KISINGER CAMPO & ASSOCS
MANAGING PRINCIPAL
201 N FRANKLIN ST STE 400
TAMPA, FL 33602-5132

CREDITOR: 5048 - 24
KISKA CONSTRUCTION
PRESIDENT
10-34 44TH DR 2ND FL
LONG ISLAND CITY, NY 11101

CREDITOR: 3348 - 24
KISMET CONSTRUCTION INC
CONTROLLER
SUITE 1401
57 W 57TH ST
NEW YORK, NY 10019-2802

CREDITOR: 5049 - 24
KISMET CONSTRUCTION INC
PRESIDENT
120 E 56TH ST RM 1130
NEW YORK, NY 10022-3645

CREDITOR: 5050 - 24
KITCHELL CONTRACTORS INC
PRESIDENT
1707 E HIGHLAND
PHOENIX, AZ 85016

CREDITOR: 8565 - 24
KITCHEN & ASSOC ARCH SERV
STEPHEN SCHOCH  VICE PRESIDENT
756 HADDON
COLLINGSWOOD, NJ 08108-3712

CREDITOR: 5051 - 24
KJM & ASSOCIATES
PRESIDENT
500 108TH AVE ST 1000
BELLVUE, WA 98004

CREDITOR: 5052 - 24
KJM & ASSOCIATES
PRESIDENT
60 E 42ND ST STE 4402
NEW YORK, NY 10165

CREDITOR: 5053 - 24
KJWW ENGINEERING CONSULTANTS
PRESIDENT
623 26TH AVE
ROCK ISLAND, IL 61201

CREDITOR: 6123 - 24
KJWW ENGINEERING CONSULTANTS
PRINCIPAL
623 26TH AVE
ROCK ISLAND, IL 61201

CREDITOR: 11289 - 24
KJWW ENGINEERING CONSULTANTS
PAUL D VAN DUYNE  PRESIDENT
623 26TH AVE
ROCK ISLAND, IL 61201-5290

CREDITOR: 2645 - 24
KJWW ENGINEERING CONSULTANTS
ACCOUNTING
623 26TH AVE
ROCK ISLAND, IL 61201-5290

# CREDITOR MATRIX

CREDITOR: 2646 - 24
KKE ARCHTIECTS
ACCOUNTING
300 1ST AVE N
MINNEAPOLIS, MN 55401-1600

CREDITOR: 5054 - 24
KKE ARCHITECTS INC
PRESIDENT
300 1ST AVE N # 500
MINNEAPOLIS, MN 55401-1600

CREDITOR: 8752 - 24
KLAWITER AND ASSOCIATES
TOM KLAWITER  OWNER
626 WILSHIRE BLVD STE 555
LOS ANGELES, CA 90017-2902

CREDITOR: 11748 - 24
KLEERDEX
PHIL PELLETIER  BENEFITS MANAGER
6685 LOW ST
BLOOMSBURG, PA 17815-8606

CREDITOR: 5055 - 24
KLEINFELDER GROUP INC
PRESIDENT
5015 SHOREHAM PL
SAN DIEGO, CA 92122-5993

CREDITOR: 6124 - 24
KLEINFELDER
PRINCIPAL
7802 BARTON ST
LENEXA, KS 66214-3403

CREDITOR: 7263 - 24
KLEINGERS & ASSOCIES
DAVID WRIGHT PE SENIOR PROJECT MANAGER
6305 CENTRE PARK DR
WEST CHESTER, OH 45069

CREDITOR: 1406 - 10
KLEIN, LOUIS J.
200 E. 82ND ST. #25B
NEW YORK, NY 10028

CREDITOR: 1407 - 10
KLEIN, THEODORE
918 HOBBS HWY SOUTH
TRAVERSE CITY, MI 49686

CREDITOR: 11412 - 24
KLEINFELDER
RUSSELL E ERBES
10044 GRANITE HILL DR
PARKER, CO 80134

CREDITOR: 6125 - 24
KLG LLC
PRINCIPAL
2126 DEFOORS FERRY RD NW
ATLANTA, GA 30318-2328

CREDITOR: 7033 - 24
KLH ENGINEERS
CHUCK PARENELL  CFO
1538 ALEXANDRIA PIKE
FORT THOMAS, KY 41075-2530

CREDITOR: 1470 - 11
KLIMENT, STEPHEN
111 CENTRAL PARK
NORTH APT 10-C
NEW YORK, NY 10026

CREDITOR: 10354 - 24
KLINEDINST PC
DAVID BREGMAN
501 W BROADWAY 6TH FL
SAN DIEGO, CA 92101

CREDITOR: 11038 - 24
KLINEDINST PC
ART MOREAU
501 W BROADWAY 6TH FL
SAN DIEGO, CA 92101

CREDITOR: 11809 - 24
KLINEDINST PC
KURT CAMPBELL
501 W BROADWAY 6TH FL
SAN DIEGO, CA 92101

CREDITOR: 9172 - 24
KLINGSTUBBINS INC
MICHAEL LORENZ  PRESIDENT CHIEF EXECUTIVE OFF
2301 CHESTNUT ST
PHILADELPHIA, PA 19103-3035

CREDITOR: 11840 - 24
KLING STUBBINS
R KEVIN BLANKENSHIP AIA
2000 L ST NW # 215
WASHINGTON, DC 20036

CREDITOR: 11305 - 24
KLING LINDQUIST INC
ROBERT G THOMPSON  MANAGING PRINCIPAL
2301 CHESTNUT ST
PHILADELPHIA, PA 19103-3073

CREDITOR: 12118 - 24
KLINGMAN WILLIAMS
RICHARD KLINGMAN  PRESIDENT
505 S CEDAR ST
CHARLOTTE, NC 28202-1069

CREDITOR: 2647 - 24
KLING LINDQUIST
ACCOUNTING
2301 CHESTNUT ST
PHILADELPHIA, PA 19103-3073

CREDITOR: 6126 - 24
KLINGNER & ASSOCIATES PC
PRINCIPAL
616 N 24TH ST
QUINCY, IL 62301-3248

CREDITOR: 5056 - 24
KLING STUBBINS
PRESIDENT
2000 L ST NW # 215
WASHINGTON, DC 20036

CREDITOR: 5057 - 24
KLINGSTUBBINS
PRESIDENT
2301 CHESTNUT ST
PHILADELPHIA, PA 19103-3035

CREDITOR: 9859 - 24
KLONDYKE INC
HOWARD J VARNER  PRESIDENT
6711 E RIDGECREST RD
PHOENIX, AZ 85331

CREDITOR: 3349 - 24
KLONDYKE INC
CONTROLLER
6711 E RIDGECREST RD
PHOENIX, AZ 85331

CREDITOR: 2648 - 24
KLOTZ ASSOCIATES INC
ACCOUNTING
1155 DAIRY ASHFORD # 705
HOUSTON, TX 77079

CREDITOR: 12063 - 24
KNA CONSULTING ENGINEERS INC
LARRY R KAPRIELIAN  PRINCIPAL
9931 MUIRLANDS BLVD
IRVINE, CA 92618-2508

CREDITOR: 7469 - 24
KNABB PARTNERSHIP
ELDON STOLTZFUS  PRESIDENT
967 E SWEDESFORD RD STE 200
EXTON, PA 19341-2332

CREDITOR: 12767 - 24
KNAUF FIBERGLASS GMBH
JILL SAWCHAK  CORPORATE CONTROLLER
1 KNAUF DR
SHELBYVILLE, IN 46176-8626

CREDITOR: 5058 - 24
KNK CONSTRUCTION
PRESIDENT
1065 AVE OF THE AMERICAS 26 FL
NEW YORK, NY 10018

CREDITOR: 11256 - 24
KNOCH CORP
KEN MEYBAUM
1015 SCHNEIDER ST SE
N CANTON, OH 44720

CREDITOR: 10689 - 24
KNOCH CORP
CHARLES FENSKE
1015 SCHNEIDER ST SE
N CANTON, OH 44720

# CREDITOR MATRIX

CREDITOR: 2324 - 05
KNOLL DIRECT
LEGAL DEPARTMENT
101 MORGAN LANE, STE 120
PLAINSBORO, NJ 08536

CREDITOR: 668 - 07
KNOLL ASSOCIATES
ATTN: PAUL KNOLL
626 SUNNYSIDE DR
PARK CITY, UT 84060

CREDITOR: 669 - 07
KNOME, INC
ATTN: ARI KIIRIKKI / KNOME
101 MAIN ST. 16TH FLOOR
CAMBRIDGE, MA 02142

CREDITOR: 7980 - 24
KNUDSON GLOSS ARCHITECTS
JERRY R GLOSS
4820 RIVERBEND RD
BOULDER, CO 80301-2618

CREDITOR: 9477 - 24
KO ASSOC
SONYA BATCHELOR  PRESIDENT ASSISTANT
5121 KINGDOM WAY STE 100
RALEIGH, NC 27607-4070

CREDITOR: 5059 - 24
KOCH SKANSKA INC
PRESIDENT
400 ROOSEVELT AVE
CARTERET, NJ 07008

CREDITOR: 10086 - 24
KOCH HAZARD BALTZER LTD
JEFFREY A HAZARD
431 N PHILLIPS AVE STE 200
SIOUX FALLS, SD 57104-5933

CREDITOR: 2649 - 24
KOCH HAZARD BALTZER LTD
ACCOUNTING
431 N PHILLIPS AVE # 200
SIOUX FALLS, SD 57102-0180

CREDITOR: 8279 - 24
KOCKEN ASSOC
KAY SHEHOW  OFFICE MANAGER
1519 GRANT ST
DEPERE, WI 54115

CREDITOR: 13227 - 24
KODAMA DISENO ARCHITECTS
STEVEN Y KODAMA FAIA
619 SANSOME ST
SAN FRANCISCO, CA 94111-2204

CREDITOR: 2046 - 17
KOFF, ARTHUR
RETIREDBRAINS.COM
645 NORTH MICHIGAN AVE STE 800
CHICAGO, IL 60611

CREDITOR: 3350 - 24
KOGA ENGINEERING & CONSTR
CONTROLLER
PO BOX  31289
HONOLULU, HI 96820-1289

CREDITOR: 3351 - 24
KOGA ENGINEERING & CONSTRUCTIO
CONTROLLER
1162 MIKOLE ST
HONOLULU, HI 96819-4320

CREDITOR: 5060 - 24
KOGAN & CO
PRESIDENT
2750 N NELSON ST
ARLINGTON, VA 22207-5033

CREDITOR: 12016 - 24
KOGAN & CO
RAYMOND F KOGAN AIA
2750 N NELSON ST
ARLINGTON, VA 22207-5033

CREDITOR: 670 - 07
KOGAN & COMPANY, LLC
1313 DOLLEY MADISON BLVD #305
MCLEAN, VA 22101

CREDITOR: 13104 - 24
KOGER AGENCY INC
CYNTHIA KOGER
7154 SW WATTLING CT
TOPEKA, KS 66614

CREDITOR: 8057 - 24
KOHLER CONSTRUCTION CO INC
JOE KOHLER  PRESIDENT
6425 53RD ST
PINELLAS PARK, FL 33781-5629

CREDITOR: 7109 - 24
KOHLI KALIHER ASSOC INC
DAN BUCHER  PRESIDENT
2244 BATON ROUGE
LIMA, OH 45805-1132

CREDITOR: 2650 - 24
KOHN PEDERSEN FOX ASSOCIATES
ACCOUNTING
111 W 57TH ST
NEW YORK, NY 10019

CREDITOR: 6781 - 24
KOHRS LONNEMANN HEIL ENGINEERS
BOB HEIL  PRINCIPAL
1538 ALEXANDRIA PIKE
FORT THOMAS, KY 41075

CREDITOR: 13780 - 24
KOKOSING CONSTRUCTION CO INC
TOM GRAF
2902 HEATHERLEAF WAY
COLUMBUS, OH 43231

CREDITOR: 11078 - 24
KOKOSING CONSTRUCTION CO INC
DONALD COBB
17531 WATERFORD RD
PO BOX 226
FREDERICKTOWN, OH 43019-0226

CREDITOR: 5061 - 24
KOKOSING CONSTRUCTIO CO
PRESIDENT
17531 WATERFORD RD
FREDERICKTOWN, OH 43019-9159

CREDITOR: 6841 - 24
KOKOSING CONSTRUCTION CO INC
BROOKE HOEFLICH
17531 WATERFORD RD
PO BOX 226
FREDERICKTOWN, OH 43019-0226

CREDITOR: 9928 - 24
KOKOSING CONSTRUCTION CO INC
JAMES GEISER
PO BOX 226
FREDERICKTOWN, OH 43019

CREDITOR: 13936 - 24
KOKOSING CONSTRUCTION CO INC
LORI GILLETT
6235 WESTERVILLE RD
WESTERVILLE, OH 43081-4041

CREDITOR: 12789 - 24
KOKOSING CONSTRUCTION CO INC
MARSHA RINEHART
17531 WATERFORD RD
FREDERICKTOWN, OH 43019

CREDITOR: 12685 - 24
KOKOSING CONSTRUCTION CO INC
JOSHUA HOEFLICH
6235 WESTERVILLE RD
WESTERVILLE, OH 43081-4041

CREDITOR: 12047 - 24
KOMORI AMERICA
JOHN KOWALSKI  OFFICE MANAGER
5520 MEADOWBROOK INDUSTRIAL CT
ROLLING MEADOWS, IL 60008-3898

CREDITOR: 12938 - 24
KONICA MINOLTA AMERICAN LITHO
PAT KRASOWSKI  HUMAN RESOURCE
REPRESENTATIVE
4150 DANVERS CT SE
GRAND RAPIDS, MI 49512-4041

CREDITOR: 3352 - 24
KONOVER CONSTRUCTION CORP
CONTROLLER
30 BATTERSON PARK RD
FARMINGTON, CT 06032-2579

CREDITOR: 13899 - 24
KONSTANT ARCHTIECTURE
HELENA BOUCHEZ
5300 GOLF RD
SKOKIE, IL 60077-1108

# CREDITOR MATRIX

CREDITOR: 7658 - 24
KOPFF NARDELLI & DOPF LLP
GLENN DOPF  PARTNER
440 9TH AVE
NEW YORK, NY 10001-1620

CREDITOR: 7507 - 24
KORDA ENGINEERING
JAMES DETRICK  BUSINESS DEVELOPMENT MANAGER
1650 WATERMACK DR
COLUMBUS, OH 43215

CREDITOR: 5062 - 24
KORDA ENGINEERING
PRESIDENT
1650 WATERMACK DR
COLUMBUS, OH 43215

CREDITOR: 85 - 02
KORNIK, JOSEPH
11 BROAD STREET
CRANFORD, NJ 07016

CREDITOR: 8954 - 24
KORNREICH-NIA ORGANIZATION
RUBIN ALSPECTOR  SENIOR VP
521 5TH AVE FLOOR 12
NEW YORK, NY 10175-1299

CREDITOR: 3353 - 24
KORTE
CONTROLLER
STE 200
700 SAINT LOUIS UNION STA
SAINT LOUIS, MO 63103-2299

CREDITOR: 3355 - 24
KORTE CONSTRUCTION CO
CONTROLLER
12441 US HIGHWAY 40
HIGHLAND, IL 62249-3807

CREDITOR: 3354 - 24
KORTE & LUITJOHAN CONTRACTORS
CONTROLLER
12052 HIGHLAND RD
HIGHLAND, IL 62249-1342

CREDITOR: 11110 - 24
KORTE & LUITJOHAN CONTR INC
GREGG KORTE  GENERAL MANAGER
12052 HIGHLAND RD
HIGHLAND, IL 62249-1342

CREDITOR: 5063 - 24
KORTE CO
PRESIDENT
12441 US HIGHWAY 40
HIGHLAND, IL 62249-3807

CREDITOR: 10654 - 24
KORTE COMPANY
GARY KORTE
12569 US HWY 40
HIGHLAND, IL 62249

CREDITOR: 13997 - 24
KORTE & LUITJOHAN CONTR INC
JANE KORTE
12052 HIGHLAND RD
HIGHLAND, IL 62249-1342

CREDITOR: 13692 - 24
KORTE
TODD KORTE  PRESIDENT
STE 200
700 SAINT LOUIS UNION STA
SAINT LOUIS, MO 63103-2299

CREDITOR: 11647 - 24
KORTE & LUITJOHAN CONTRACTORS
PETE KORTE
12569 US HWY 40
HIGHLAND, IL 62249-1162

CREDITOR: 3356 - 24
KORTMAN ELECTRIC INC
CONTROLLER
2416 S 17TH PL
PHOENIX, AZ 85034-6707

CREDITOR: 9764 - 24
KOSTOW GREENWOOD ARCHITECTS
MICHAEL KOSTOW  PRESIDENT
560 BROADWAY RM 607
NEW YORK, NY 10012-3946

CREDITOR: 1408 - 10
KOURKOUTAKIS, SOFIA
250 BALCOM AVENUE
BRONX, NY 10465

CREDITOR: 6127 - 24
KOUTSOMITIS ARCHITECTS PC
PRINCIPAL
48 W 25TH ST
NEW YORK, NY 10010

CREDITOR: 5064 - 24
KOVACS CONSTRUCTION CORP
PRESIDENT
297 WHITE ST
DANBURY, CT 06810

CREDITOR: 7463 - 24
KOVACS WHITNEY & ASSOCIATES
EDWARD J BURKE  PRINCIPAL
1216 HULL ST
BALTIMORE, MD 21230-5239

CREDITOR: 2048 - 17
KOWSKE, REAGAN
425 ISLAND POINTE DRIVE
SAINT JOSEPH, MI 49085

CREDITOR: 12543 - 24
KOZENY WAGNER
PATRICK KOZENY  PRESIDENT
951 W OUTER RD STOP 1
ARNOLD, MO 63010-1350

CREDITOR: 10342 - 24
KPFF CONSULTING ENGINEERS
BRIAN RAJI
2800 N CENTRAL AVE STE 1010
PHOENIX, AZ 85004-1008

CREDITOR: 5065 - 24
KPFF CONSULTING ENGINEERS
PRESIDENT
1601 5TH AVE STE 1600
SEATTLE, WA 98101-3665

CREDITOR: 11174 - 24
KPG INC
DOUG BRINLEY
753 9TH AVE N
SEATTLE, WA 98109-4309

CREDITOR: 14207 - 24
KPG, INC.
SUSAN ROWE  BUSINESS MANAGER
753 9TH AVENUEN N
SEATTLE, WA 98109

CREDITOR: 671 - 07
KPMG LLP
SUITE 1100 UNIVERSITY CENTRE
393 UNIVERSITY AVENUE
TORONTO, ON M5G 2N9
CANADA

CREDITOR: 13481 - 24
KPMG LLP
KATHY MELLISH  SENIOR ASSOCIATE
3 CHESTNUT RIDGE RD
MONTVALE, NJ 07645-1842

CREDITOR: 9883 - 24
KPS GROUP INC
J MICHAEL LACKEY CDA CONTROLLER
2101 1ST AVE N
BIRMINGHAM, AL 35203-4201

CREDITOR: 9864 - 24
KPS GROUP INC
HUGH B THORNTON AIA
2101 1ST AVE N
BIRMINGHAM, AL 35203-2127

CREDITOR: 5066 - 24
KPS GROUP INC
PRESIDENT
2101 1ST AVE N
BIRMINGHAM, AL 35203-2127

CREDITOR: 10568 - 24
KPS GROUP INC
G GRAY PLOSSER JR PRESIDENT
2101 1ST AVE N
BIRMINGHAM, AL 35203-4201

CREDITOR: 12089 - 24
KPS INSURANCE SERVICES INC
MICHAEL R STRHAN CCIFP
9921 CARMEL MOUNTAIN RD # 257
SAN DIEGO, CA 92129

# CREDITOR MATRIX

CREDITOR: 10238 - 24
KR SWERDFEGER CONSTRUCTION INC
BRANDON KOCHEN
421 E INDUSTRIAL BLVD
PUEBLO WEST, CO 81007-1415

CREDITOR: 9765 - 24
KRA INC
MICHAEL KRONIMUS  PRESIDENT
18 OAK FOREST RD STE C
BLUFFTON, SC 29910-4990

CREDITOR: 10676 - 24
KRAEMERS NURSERY
ALAN KRAEMER  PRESIDENT
PO BOX 930
MOUNT ANGEL, OR 97362-0930

CREDITOR: 3357 - 24
KRAEMER BROTHERS LLC
CONTROLLER
925 PARK AVE
PLAIN, WI 53577

CREDITOR: 3358 - 24
KRAFT CONSTRUCTION CO INC
CONTROLLER
3520 KRAFT RD
NAPLES, FL 34105-4938

CREDITOR: 7398 - 24
KRAMER MARKS ARCHITECTS
DONNA MCCAULEY  PRESIDENT
156 S BETHLEHEM PIKE
AMBLER, PA 19002-5821

CREDITOR: 2049 - 17
KRAMER, ERIC
8 EAST GERMANTOWN PIKE STE 200
PLYMOUTH MEETING, PA 19462

CREDITOR: 10660 - 24
KRAMER CONSULTING
AARON KRAMER
6839 E AVALON DR
SCOTTSDALE, AZ 85251-6812

CREDITOR: 2050 - 17
KRAMER, WILLIAM B.
BRETT KRAMER PHOTOGRAPHY
648 W OAKDALE AVE, STE 3F
CHICAGO, IL 60657-5367

CREDITOR: 12592 - 24
KRAMER GEHLEN & ASSOCIATES INC
JOSEPH GEHLEN  PRINCIPAL
400 COLUMBIA ST STE 240
VANCOUVER, WA 98660-3413

CREDITOR: 8612 - 24
KRAMER CONSULTING
TERRY KRAMER
6839 E AVALON DR
SCOTTSDALE, AZ 85251-6812

CREDITOR: 9070 - 24
KRAPFF REYNOLDS CONSTRUCTION
M FRAN KRAPFF
2400 NE 4TH ST
OKLAHOMA CITY, OK 73117-4410

CREDITOR: 13511 - 24
KRAUS ANDERSON COMPANIES
TIM ASGRIMSON CPA
523 S 8TH ST
MINNEAPOLIS, MN 55439

CREDITOR: 6854 - 24
KRAZAN & ASSOC INC
BYRON WILLIAMSON  MANAGING PARTNER
2205 COY AVENUE
BAKERSFIELD, CA 93307

CREDITOR: 5067 - 24
KRAZAN & ASSOCIATES INC
PRESIDENT
215 W DAKOTA AVE
CLOVIS, CA 93612-5608

CREDITOR: 4142 - 24
KRAZAN & ASSOCIATES INC
MANAGING PRINCIPAL
215 W DAKOTA AVE
CLOVIS, CA 93612-5608

CREDITOR: 7966 - 24
KREBS LA SALLE LE MIEUX INC
JERRY BASS  OFFICE ADMINISTRATOR
1580 W CAUSEWAY APPROACH STE 1
MANDEVILLE, LA 70471

CREDITOR: 9729 - 24
KREBS LA SALLE LE MIEUX INC
STEVE PHILLIPPI  MANAGING PARTNER
1580 W CAUSEWAY APPROACH STE 1
MANDEVILLE, LA 70471-3033

CREDITOR: 10605 - 24
KREISCHER MILLER & COMPANY
CARLO FERRI
100 WITMER RD STE 350
HORSHAM, PA 19044-2211

CREDITOR: 2051 - 17
KRELL, ERIC
1502 ALEGRIA RD
AUSTIN, TX 78757-2937

CREDITOR: 13797 - 24
KRESGE PLATT & ABARE PLLC
BRIDGET VAN LANDINGHAM
1200 PLANTATION ISLAND DR #230
ST AUGUSTINE, FL 32080

CREDITOR: 5068 - 24
KRESGE PLATT & ABARE PLLC
PRESIDENT
1200 PLANTATION ISLAND DR #230
ST AUGUSTINE, FL 32080

CREDITOR: 8613 - 24
KRETCH ASSOCIATES INC.
TERRY KRETCH
5761 SOM CENTER RD
SOLON, OH 44139-2330

CREDITOR: 10464 - 24
KRIEGER & STEWART
EVAN STRANO  FINANCE DIRECTOR
3602 UNIVERSITY AVE
ACCOUNT DEPT
RIVERSIDE, CA 92501-3331

CREDITOR: 5069 - 24
KRIESLER BORG FLORMAN CONSTR
PRESIDENT
97 MONTGOMERY ST
SCARSDALE, NY 10583

CREDITOR: 5070 - 24
KRISTINE FALLON ASSOCS INC
PRESIDENT
30 E ADAMS ST STE 1040
CHICAGO, IL 60603-5624

CREDITOR: 672 - 07
KRISTEN RICHARDS
5 HEARTHSTONE LANE
CHESTNUT RIDGE, NY 10952-5205

CREDITOR: 673 - 07
KRISTINE FALLON ASSOCIATES
30 EAST ADAMS ST. SUITE 1040
CHICAGO, IL 60603

CREDITOR: 8373 - 24
KRISTINE FALLON ASSOCS INC
KRISTINE K FALLON
30 E ADAMS ST STE 1040
CHICAGO, IL 60603-5624

CREDITOR: 7937 - 24
KROLL SECURITY GROUP
JENNA LENHART  BUSINESS DEVELOPMENT MANAGER
1025 MAIN ST
BASTROP, TX 78602

CREDITOR: 6981 - 24
KROLL SECURITY GROUP
CHRIS COY  BUSINESS DEVELOPMENT MANAGER
1025 MAIN ST
BASTROP, TX 78602

CREDITOR: 5071 - 24
KROLL SECURITY GROUP
PRESIDENT
1025 MAIN ST
BASTROP, TX 78602

CREDITOR: 2298 - 19
KROLL DIRECT MARKETING, INC.
101 MORGAN LANE SUITE 120
PLAINSBORO, NJ 08536

# CREDITOR MATRIX

CREDITOR: 13369 - 24
KRONICK MOSKOVITZ ET AL
DENISE PAGH  CHIEF OPERATING OFFICER
400 CAPITOL MALL FL 27
SACRAMENTO, CA 95814-4407

CREDITOR: 86 - 02
KRUNKLEVICH, CAROLE A.
PO BOX 506
21 JAFFREY RD
FITZWILLIAM, NH 03447

CREDITOR: 5072 - 24
KRUSINSKI CONSTRUCTION CO
PRESIDENT
2107 SWIFT DR
OKA BROOK, IL 60523-0979

CREDITOR: 7652 - 24
KRUSINSKI CONSTUCTION
GINA KRUSINSKI  PRINCIPAL
2107 SWIFT DR STE 1
OAK BROOK, IL 60523-0979

CREDITOR: 6128 - 24
KS ASSOCIATES INC
PRINCIPAL
260 BURNS RD STE 100
ELYRIA, OH 44035-1513

CREDITOR: 6129 - 24
KS ENGINEERS PC
PRINCIPAL
24 COMMERCE ST 16TH FL
NEWARK, NJ 07102

CREDITOR: 5073 - 24
KS ENGINEERS PC
PRESIDENT
1604 LOCUST ST 3RD FL
PHILADELPHIA, PA 19103

CREDITOR: 5074 - 24
KS ENGINEERS PC
PRESIDENT
24 COMMERCE ST 16TH FL
NEWARK, NJ 07102

CREDITOR: 5075 - 24
KS ENGINEERS PC
PRESIDENT
40 EXCHANGE PL STE 728
NEW YORK, NY 10005

CREDITOR: 8349 - 24
KSA INTERIORS
KIM SCHOENADEAL  PRESIDENT
11531 NUCKOLS RD # A2125
GLEN ALLEN, VA 23059-5673

CREDITOR: 5076 - 24
KSI PROFESSIONAL ENGINEERS
PRESIDENT
PO BOX  628
FARMINGDALE, NJ 07727-0540

CREDITOR: 8377 - 24
KSI/STRUCTURAL ENGINEERS
KURT SWENSSON  PRESIDENT
6 CONCOURSE PKWY#1600
ATLANTA, GA 30328

CREDITOR: 13904 - 24
KSJG LLP
HOLLY BRYANT LEE
8105 IRVINE CENTER DR # 1000
IRVINE, CA 92618

CREDITOR: 13393 - 24
KSPE CONSULTANTS LLC
KATHERINE STEINBACHER
PO BOX 4198
LAWRENCE, KS 66046-1198

CREDITOR: 7253 - 24
KSQ ARCHITECTS
DAVID SHORTS  PRESIDENT
406 S BOULDER AVE STE 500
TULSA, OK 74103-3845

CREDITOR: 5077 - 24
KSS ARCHITECTS
PRESIDENT
150 S INDEPENDENCE MALL E
PHILADELPHIA, PA 19106

CREDITOR: 9588 - 24
KSS ARCHITECTS
MAYVA MARSHALL MORENO
150 S INDEPENDENCE MALL E
PHILADELPHIA, PA 19106

CREDITOR: 5078 - 24
KTA INC
PRESIDENT
1708 JAGGIE FOX WAY
LEXINGTON, KY 40511

CREDITOR: 5079 - 24
KTGY GROUP INC
PRESIDENT
17992 FITCH
IRVINE, CA 92614-6017

CREDITOR: 11518 - 24
KTGY GROUP
STAN BRADEN  PRESIDENT
17992 FITCH
IRVINE, CA 92614-6017

CREDITOR: 13531 - 24
KTH ARCHITECTS INC
ANNE POSTERARO CDA
1741 KIWANIS TRAIL
DUBOIS, PA 15801-8787

CREDITOR: 5080 - 24
KTH ARCHITECTS INC
PRESIDENT
1741 KIWANIS TRAIL
DUBOIS, PA 15801-8787

CREDITOR: 1487 - 11
KUBISKE, DANIEL
UNIT 7500  BOX 1003
DPO AA  34030-1003

CREDITOR: 13456 - 24
KUCK MECHANICAL CONTRACTORS
DIANNA LYNNE VASA CPA
395 W 67TH ST
LOVELAND, CO 80538

CREDITOR: 11534 - 24
KUHLMANN DESIGN GROUP
STEPHEN HOLTGREWE
66 PROGRESS PKWY
MARYLAND HTS, MO 63043-3709

CREDITOR: 6130 - 24
KUHLMANN DESIGN GROUP INC
PRINCIPAL
66 PROGRESS PKWY
ST LOUIS, MO 63109

CREDITOR: 1305 - 09
KUKALIS, ALLISON L. BARROWS
389 PAKO AVE
KEENE, NH 03431

CREDITOR: 11042 - 24
KULJIAN CORPORATION
ARTHUR H KULJIAN  PRESIDENT
3700 MARKET ST FL 2
PHILADELPHIA, PA 19104-3142

CREDITOR: 5081 - 24
KULLMAN
PRESIDENT
1 KULLMAN CORPORATE CAMPUS DR
LEBANON, NJ 08833

CREDITOR: 6798 - 24
KUN YOUNG CHIN & ASSOC
BOBBY BALLANO  CIVIL ENGINEER
109 E ADAIR ST
VALDOSTA, GA 31601-4597

CREDITOR: 3359 - 24
KUNTZ LESHER LLP
CONTROLLER
215 S CENTERVILLE RD
LANCASTER, PA 17603-8831

CREDITOR: 9952 - 24
KUNTZ LESHER LLP
JAMES OSTROWSKI
215 S CENTERVILLE RD
LANCASTER, PA 17603-8831

CREDITOR: 14013 - 24
KURT SALMON ASSOCIATES INC
LOU ANNE MELTON  DIRECTOR PAYROLL BENEFITS
1355 PEACHTREE ST NE
ATLANTA, GA 30309-3269

# CREDITOR MATRIX

CREDITOR: 6131 - 24
KURTANICH ENGINEERS & ASSOCS
PRINCIPAL
6124 E STATE ST
HERMITAGE, PA 16148-9427

CREDITOR: 11881 - 24
KURTD REED ASSOCIATES
KURT D REED  PRESIDENT
PO BOX 2154
BRIGHTON, MI 48116-5954

CREDITOR: 10346 - 24
KURTZ BROTHERS
DAVE VON GUNDEN  VICE PRESIDENT FINANCE &
ADMIN
PO BOX 392
400 REED ST
CLEARFIELD, PA 16830-0392

CREDITOR: 7487 - 24
KUSSMAUL ELECTRONICS CO INC
ERNIE KUSSMAUL  PRESIDENT
170 CHERRY AVE
WEST SAYVILLE, NY 11796-1200

CREDITOR: 2398 - 24
KUWAIT UNIVERSITY
C/O KARGER LIBRI AG
POSTFACH/PO BOX 432
CENTRAL LIBRARY KHALDIAH
BASEL 4009
SWITZERLAND

CREDITOR: 7420 - 24
KV ASSOC INC
DOUGLAS KARAM  PRESIDENT
303 CONGRESS ST
BOSTON, MA 02210

CREDITOR: 13001 - 24
KVAAS MANAGEMENT CO INC
ROSE LEE KVAAS
8812 LA MESA BLVD
LA MESA, CA 91941

CREDITOR: 11204 - 24
KVAAS MANAGEMENT CO INC
HAROLD KVAAS  CHAIRMAN
8812 LA MESA BLVD
LA MESA, CA 91941

CREDITOR: 10752 - 24
KVAEMER SONGER INC
ALAN R HUMBLE
650 NEW CASTLE RD
BUTLER, PA 16001

CREDITOR: 8284 - 24
KWA CONSTRUCTION LP
KELLER WEBSTER  PRESIDENT
16800 WESTGROVE DR
ADDISON, TX 75001-5158

CREDITOR: 6132 - 24
KWAN HENMI ARCHITECTURE
PRINCIPAL
1 BEACH ST # 103
SAN FRANCISCO, CA 94133

CREDITOR: 11607 - 24
KWC ENGINEERS INC
KENNETH CRAWFORD  PRESIDENT
1880 COMPTON AVE
CORONA, CA 92881-3370

CREDITOR: 11577 - 24
KZF DESIGN
STEVE KIMBALL  PRESIDENT
655 EDEN PARK DR STE 750
CINCINNATI, OH 45202-6066

CREDITOR: 2651 - 24
KZF INC
ACCOUNTING
655 EDEN PARK DR
CINCINNATI, OH 45202

CREDITOR: 13506 - 24
L R DEVELOPEMENT
THOMAS O WEEKS  PRESIDENT
350 W HUBBARD ST STE 301
CHICAGO, IL 60610-6421

CREDITOR: 7908 - 24
L ROBERT KIMBALL ASSOCIATES
JEFF KIMBALL  PRESIDENT
328 INNOVATION BLVD STE 222
STATE COLLEGE, PA 16803-6609

CREDITOR: 6133 - 24
L ROBERT KIMBALL & ASSOCIATES
PRINCIPAL
615 W HIGHLAND AVE
EBENSBURG, PA 15931-1048

CREDITOR: 5082 - 24
L ROBERT KIMBALL & ASSOCIATES
PRESIDENT
615 W HIGHLAND AVE
EBENSBURG, PA 15931-1048

CREDITOR: 13896 - 24
L ROBERT KIMBALL CONSLNT ENGR
HELEN IVORY  ADMINISTRATIVE ASSISTANT
615 W HIGHLAND AVE
EBENSBURG, PA 15931-1048

CREDITOR: 9160 - 24
L S ENGINEERING ASSOC
MARCIA LUHN  CHIEF FINANCIAL OFFICER
216 W PACIFIC AVE STE 211
SPOKANE, WA 99201-3661

CREDITOR: 6606 - 24
L S I COMPUTER SYSTEMS
ALVIN KAPLAN  PRESIDENT
1235 WALT WHITMAN RD
MELVILLE, NY 11747-3086

CREDITOR: 5083 - 24
L&H CONSTRUCTION INC
PRESIDENT
106 LOUISIANA AVE
BROOKLYN, NY 11207

CREDITOR: 12423 - 24
L'OREAL USA INC
JOHN R WILHELM  DIRECTOR EMPLOYEE BENEFITS
133 TERMINAL AVE
CLARK, NJ 07066-1320

CREDITOR: 10987 - 24
L-3 NOVA ENGINEERING
DON BOYD  PRESIDENT
5 CIRCLE FREEWAY DR
CINCINNATI, OH 45246-1201

CREDITOR: 675 - 07
L.I.S.T INCORPORATED
84 BUSINESS PARK DRIVE
SUITE 219
ARMONK, NY 10504

CREDITOR: 2499 - 24
LA CANADA DESIGN GROUP
ACCOUNTANT
630 N ROSEMEAD BLVDS # 400
PASADENA, CA 91107-2101

CREDITOR: 10946 - 24
LA ENGINEERING INC
ANGUS O'BRIEN  PRESIDENT
633 N BARRANCA AVE
COVINA, CA 91723-1229

CREDITOR: 10309 - 24
LA FUESS PARTNERS
WALTER R WILCOX  PRESIDENT
3333 LEE PKWY STE 300
DALLAS, TX 75219-5122

CREDITOR: 7418 - 24
LAB WIZE INC
DOUGLAS FRIEDMAN  PRESIDENT
3000 OLD ALABAMA RD
STE 119-163
ALPHARETTA, GA 30022-5820

CREDITOR: 2053 - 17
LABELS FOR LESS
1 RIVERSIDE WAY
PO BOX 658
WILTON, NH 03086

CREDITOR: 676 - 07
LABOR & EMPLOYMENT RELATIONS
121 LIR BUILDING
504 E ARMORY AVENUE
CHAMPAIGN, IL 61820

CREDITOR: 678 - 07
LABORATORY ALLIANCE OF CNY
ATTN:  FRANK KEARNS
113 INNOVATION LANE
LIVERPOOL, NY 13088

CREDITOR: 679 - 07
LABORATORY STRATEGY ASSOC LLC
ATTN: JAMES ROOT
4881 N.AVENIDA DE CASTILLA
TUCSON, AZ 85718

# CREDITOR MATRIX

CREDITOR: 677 - 07
LABORATORY ALLIANCE OF
CENTRAL NEW YORK, LLC
1304 BUCKLEY RD
SYRACUSE, NY 13212

CREDITOR: 8881 - 24
LACE ENGINEERING
LISA JEFF  PRESIDENT
280 E 96TH ST
INDIANAPOLIS, IN 46240-3844

CREDITOR: 5084 - 24
LACORTE COMPANIES
PRESIDENT
630 7TH AVE
TROY, NY 12182

CREDITOR: 9711 - 24
LADDEY CLARK & RYAN
ROBIN DOYLEN  MANAGING PARTNER
60 BLUE HERON RD
SPARTA, NJ 07871-2608

CREDITOR: 1409 - 10
LADNY, CHRISTINE
20 ALLISON DRIVE
PORTLAND, CT 06480

CREDITOR: 12882 - 24
LAFAYETTE BANK & TRUST
MITZI K THOMAS  HUMAN RESOURCES VP & DIR
PO BOX 1130
LAFAYETTE, IN 47902-1130

CREDITOR: 12833 - 24
LAHIVE & COCKFIELD LLP
MARYANN ARSENAULT  EXECUTIVE DIRECTOR
1 POST OFFICE SQUARE STE 3000
BOSTON, MA 02109-2127

CREDITOR: 8012 - 24
LAI ENGINEERING
JIM LOWE  PRESIDENT
1800 PARKWAY PL SE
MARIETTA, GA 30067-8200

CREDITOR: 1410 - 10
LAI, YING SHAN
66-13 PARK DR. EAST
FLUSHING, NY 11367

CREDITOR: 1600 - 12
LAKE GROUP MEDIA, INC.
1 BYRAM BROOK PLACE
ARMONK, NY 10504

CREDITOR: 5085 - 24
LAKE CONSTRUCTION CORP
PRESIDENT
150 KING ST
BROOKLYN, NY 11231

CREDITOR: 7508 - 24
LAKE ROEDER HILLARD ASSOCIATES
JAMES HILLARD  MANAGING PARTNER
313 W LIBERTY ST
LANCASTER, PA 17603-2798

CREDITOR: 3360 - 24
LAKESIDE INDUSTRIES
CONTROLLER
4850 NW FRONT AVE
PORTLAND, OR 97210-1258

CREDITOR: 2652 - 24
LAMAC ENGINEERING CO
ACCOUNTING
323 W 3RD ST
PO BOX 160
MT CARMEL, IL 62863

CREDITOR: 3361 - 24
LAMBERSON CONSULTING LLC
CONTROLLER
580 CALIFORNIA ST
SAN FRANCISCO, CA 94104

CREDITOR: 3362 - 24
LAMBERT CONSTRUCTION CO
CONTROLLER
2508 E 6TH AVE
STILLWATER, OK 74074-6543

CREDITOR: 1480 - 11
LAMBERT AND ASSOCIATES,
3575 E. ROCHELLE AVE
LAS VEGAS, NV 89121

CREDITOR: 12793 - 24
LAMBERT ARCHITECTURE
MARTHA JAMISON  PAYROLL MANAGER
2400 REYNOLDA RD STE 202
WINSTON SALEM, NC 27106-4600

CREDITOR: 12051 - 24
LAMBERSON CONSULTING LLC
JOHN LAMBERSON
580 CALIFORNIA ST
SAN FRANCISCO, CA 94104

CREDITOR: 11994 - 24
LAMONT ENGINEERS PC
MICHAEL D HARRINGTON PE PRINCIPAL ENGINEER
548 MAIN ST
PO BOX 610
COBLESKILL, NY 12043-0610

CREDITOR: 8511 - 24
LAMOUREUX DICKINSON
ROGER DICKINSON  MANAGING PARTNER
14 MORSE DR
ESSEX JUNCTION, VT 05452-2811

CREDITOR: 6134 - 24
LAN ASSOCIATES EPAS INC
PRINCIPAL
445 GODWIN AVE
MIDLAND PARK, NJ 07432

CREDITOR: 8115 - 24
LANC TULLY ENGINEERING
JOHN LANC  PRESIDENT
PO BOX 687
GOSHEN, NY 10924-0687

CREDITOR: 12185 - 24
LANCASTER LANDSCAPES
MIKE EASTWOOD  PRESIDENT
11908 MAPLE AVE
ROCKVILLE, MD 20852-2608

CREDITOR: 681 - 07
LANCASTER GENERAL HOSPITAL
ATTN: JOHN ASHLINE
555 N DUKE ST
LANCASTER, PA 17602-2207

CREDITOR: 87 - 02
LANCEY, HEATHER M.
121 BULLOCK RD
RICHMOND, NH 03470

CREDITOR: 6859 - 24
LANCE BAILEY ASSOC INC
DARLENE DUGGER  HUMAN RESOURCE
7961 EASTERN AVE STE 200
SILVER SPRING, MD 20910-4833

CREDITOR: 2054 - 17
LANCEY, HEATHER
121 BULLOCK ROAD
RICHMOND, NH 03470

CREDITOR: 11652 - 24
LAND DESIGN INC
PETER CROWLEY
1414 PRINCE STREET
SUITE 400
ALEXANDRIA, VA 22314-2853

CREDITOR: 8784 - 24
LAND DESIGN INNOVATIONS INC
TRACEY CROWE
1401 N ORLANDO AVE # 295
WINTER PARK, FL 32789-3679

CREDITOR: 5086 - 24
LAND SITE CONTRACTING CORP
PRESIDENT
95-01 BRISBIN ST
JAMAICA, NY 11435

CREDITOR: 2500 - 24
LAND DESIGN INC
ACCOUNTANT
PO BOX 36959
CHARLOTTE, NC 28236-6959

CREDITOR: 12140 - 24
LANDAU BUILDING CO
JOHN O'BRIEN
9855 RINAMAN RD
WEXFORD, PA 15090

# CREDITOR MATRIX

CREDITOR: 5087 - 24
LANDDESIGN INC
PRESIDENT
164 NW BROAD ST
SOUTHERN PINES, NC 28387-4801

CREDITOR: 14181 - 24
LANDDESIGN INC
STEPHANIE POWELL  VICE PRESEDENT CFO
164 NW BROAD ST
SOUTHERN PINES, NC 28387-4801

CREDITOR: 6913 - 24
LANDFORM
CAROLYN KRALL  PRINCIPAL MKTG & COMMUNICATION
105 5TH AVE S STE 513
MINNEAPOLIS, MN 55401-2537

CREDITOR: 6718 - 24
LANDMARK BUILDERS
BARTON TIFFANY MR
3520 TRIAD CT
WINSTON SALEM, NC 27104

CREDITOR: 3363 - 24
LANDMARK CONSTRUCTION CO
CONTROLLER
3255 INDUSTRY DR
N CHARLESTON, SC 29418-8453

CREDITOR: 3364 - 24
LANDMARK ENGINEERING
CONTROLLER
3521 W EISENHOWER BLVD
LOVELAND, CO 80537-9100

CREDITOR: 11759 - 24
LANDPLAN ENGINEERING
PHILIP W STRUBLE   PRESIDENT
1310 WAKARUSA DR STE 100
LAWRENCE, KS 66049-3854

CREDITOR: 12265 - 24
LANDSOUTH CONSTRUCTION LLC
MARC A CARLSON CPA
1680 THE GREENS WAY
JACKSONVILLE BCH, FL 32250

CREDITOR: 11819 - 24
LANDWEHR CONSTR INC
MICHAEL LOHRMAN
PO BOX  1086
ST CLOUD, MN 56302-1086

CREDITOR: 10352 - 24
LANE CONSTRUCTION
DAVID BENTON
90 FIELDSTONE CT
CHESHIRE, CT 06410

CREDITOR: 1634 - 05
LANE PRESS
LEGAL DEPARTMENT
PO BOX 130
BURLINGTON, VT 05402

CREDITOR: 11827 - 24
LANE POWELL PC
MICHAEL NESTEROFF
1420 5TH AVE # 4100
SEATTLE, WA 98101

CREDITOR: 11019 - 24
LANE POWELL PC
GRANT DEGGINGER
1420 5TH AVE # 4100
SEATTLE, WA 98101

CREDITOR: 6767 - 24
LANE CONSTRUCTION CORP
BOB BATTAGLIA  RISK MANAGER
965 E MAIN ST
MERIDEN, CT 06450-6004

CREDITOR: 3365 - 24
LANE CONSTRUCTION CORP
CONTROLLER
965 EASTREET MAIN STREET
MERIDEN, CT 06450

CREDITOR: 6135 - 24
LANG ARCHITECTURE
PRINCIPAL
30 VERSEY ST 11TH FL
NEW YORK, NY 10007

CREDITOR: 9251 - 24
LANGAN ENVIRONMENTAL ENG SVC
MARK DEVARNEY  DIRECTOR OF MARKETING
619 RIVER DR
ELMWOOD PARK, NJ 07407-1317

CREDITOR: 9261 - 24
LANGAN ENGINEERING
NICHOLAS DEROSE  PRINCIPAL
PO BOX 1569
DOYLESTOWN, PA 18901-0219

CREDITOR: 10911 - 24
LANGAN ENGINEERING & ENV SVCS
GEORGE E LEVENTIS PE SENIOR PRINCIPAL
360 W 31ST FL 8
NEW YORK, NY 10001-2727

CREDITOR: 5088 - 24
LANGAN ENGRG & ENVMNTL SVCS
PRESIDENT
RIVER DRIVE CENTER 1
ELMWOOD PARK, NJ 07407-1366

CREDITOR: 8860 - 24
LANGAN ENGINEERING ENVRNMNTL
RON FUERST  PRESIDENT
555 LONG WHARF DR STE 9
NEW HAVEN, CT 06511-5901

CREDITOR: 5089 - 24
LANGDON WILSON ARCH PLANNING
PRESIDENT
1055 WILSHIRE BLVD # 1500
LOS ANGELES, CA 90017-2431

CREDITOR: 9035 - 24
LANGDON WILSON
RUTH SCHAEFER  OFFICE MANAGER
432 NORTH 44TH ST STE 175
PHOENIX, AZ 85008

CREDITOR: 2653 - 24
LANGDON WILSON ARCHITECTURE
ACCOUNTING
1055 WILSHIRE BLVD # 1500
LOS ANGELES, CA 90017-2431

CREDITOR: 6136 - 24
LANGDON WILSON ARCH PLANNING
PRINCIPAL
1055 WILSHIRE BLVD # 1500
LOS ANGELES, CA 90017-2431

CREDITOR: 6655 - 24
LANGE BROTHERS WOODWORK CO
ANN GABOR  ASST PROJECT MANAGER
3920 W DOUGLAS AVE
MILWAUKEE, WI 53209

CREDITOR: 26 - 01
LANGSAM, MYRA
11 HERMIT LANE
WESTPORT, CT 06880

CREDITOR: 14283 - 24
LANTZ-BOGGIO ARCHITECTS PC
VICKI STONE CDA CONTROLLER
5650 DTC PKWY STE 200
GREENWOOD VILLAG, CO 80111-3015

CREDITOR: 5090 - 24
LANYI & TEVALD INC
PRESIDENT
439 RT 46 E
ROCKAWAY, NJ 07866

CREDITOR: 682 - 07
LARAINE KELLY
2351 JEFFERSON ST.
EAST MEADOW, NY 11554

CREDITOR: 88 - 02
LARAREO, JASON M.
164 LIBERTY LANE
KEENE, NH 03431

CREDITOR: 2056 - 17
LARAREO, JASON
164 LIBERTY LN
KEENE, NH 03431

CREDITOR: 2501 - 24
LARKIN ASSOCIATES
ACCOUNTANT
9233 WARD PKWY # 300
KANSAS CITY, MO 64114-3338

# CREDITOR MATRIX

CREDITOR: 8400 - 24
LARRY KING ASSOC
LARRY KING  PRESIDENT
1333 MORGANTON RD STE 201
FAYETTEVILLE, NC 28305-4764

CREDITOR: 11987 - 24
LARRY MCCRAE INC
LARRY C MCCRAE  PRESIDENT
3333 W HUNTING PARK AVE
PHILADELPHIA, PA 19132-1889

CREDITOR: 11815 - 24
LARSEN ENGINEERS
MICHAEL HOLVEY
700 W METRO PARK
ROCHESTER, NY 14623-2678

CREDITOR: 8864 - 24
LARSEN ENGINEERS
RON RASCHER  PRESIDENT
700 W METRO PARK
ROCHESTER, NY 14623-2678

CREDITOR: 8684 - 24
LARSON DANIELSON
TIMOTHY F LARSON  PRESIDENT
302 TYLER ST
LA PORTE, IN 46350-3299

CREDITOR: 14317 - 24
LARSON DESIGN GROUP
KEITH S KUZIO  MANAGER
PO BOX 487
WILLIAMSPORT, PA 17703-0487

CREDITOR: 3366 - 24
LARSON ALLEN WEISHAIR & CO LLP
CONTROLLER
18 SENTRY PARK W STE 300
BLUE BELL, PA 19422-2327

CREDITOR: 11553 - 24
LARSON JUHL
STEPHEN E MCKENZIE  PRESIDENT & CEO
3900 STEVE REYNOLDS BLVD
NORCROSS, GA 30093-3090

CREDITOR: 7434 - 24
LARSON ALLEN LLP
DREW SMITH
2900 S QUINCY ST STE 150
ARLINGTON, VA 22206-2239

CREDITOR: 12683 - 24
LARSON GROSS
JOSH TURRELL
1616 CORNWALL AVE # 205
BELLINGHAM, WA 98225

CREDITOR: 14195 - 24
LARSON ALLEN
SUSAN CHRISTOPHER
4099 TAMIAMI TRAIL N STE 200
NAPLES, FL 34103

CREDITOR: 7703 - 24
LAS VEGAS PAVING CORP
HANAN KABBAN
4420 S DECATUR BLVD
LAS VEGAS, NV 89103

CREDITOR: 683 - 07
LAS VEGAS CONVENTION & VISITOR
ATTN: FINANCE DEPARTMENT
3150 PARADISE ROAD
LAS VEGAS, NV 89109

CREDITOR: 2057 - 17
LAS VEGAS HILTON
SHERYL BRUNDIDGE
3000 PARADISE RD
LAS VEGAS, NV 89109-1287

CREDITOR: 7741 - 24
LASALLE BANK BANK OF AMERICA
HOLLIS GRIFFIN
135 S LASALLE ST STE 840
CHICAGO, IL 60603

CREDITOR: 3367 - 24
LASBERG CONTRUCTION ASSOC
CONTROLLER
SUITE 206
84 BUSINESS PARK DR
ARMONK, NY 10504-1711

CREDITOR: 5091 - 24
LASBERG CONSTRUCTION ASSOCS
PRESIDENT
84 BUSINESS PARK DR
ARMONK, NY 10504

CREDITOR: 2058 - 17
LASER'S EDGE, THE
PO BOX 7085
ARLINGTON, VA 22207

CREDITOR: 5092 - 24
LASTRADA GENERAL CONTRACTING
PRESIDENT
118-20 9TH AVE
COLLEGE POINT, NY 11354

CREDITOR: 7260 - 24
LASZLO BODAK ENGINEERING PC
DAVID WING
7 MELVIEW CT
MELVILLE, NY 11747-1100

CREDITOR: 3368 - 24
LATHROP CONSTRUCTION ASSOCS
CONTROLLER
4001 PARK RD
BENICIA, CA 94510

CREDITOR: 11440 - 24
LATTIMORE MATLS COM
SCOTT CHRIMES  CONTROLLER
PO BOX 556
MC KINNEY, TX 75070-8139

CREDITOR: 7511 - 24
LAU ELECTRONICS INC
JAMES LAU  PRESIDENT
505 SCHOOL HOUSE RD
KENNETT SQUARE, PA 19348-1741

CREDITOR: 6164 - 24
LAUER MANGUSO & ASSOCIATES
PRINCIPAL
4080 RIDGE LEA RD
BUFFALO, NY 14228

CREDITOR: 685 - 07
LAURA VAN'T VEER, PHD
BROUWERSGRACHAT 192-G
AMSTERDAM,  1013HC
NETHERLANDS

CREDITOR: 684 - 07
LAURA SCHWAEGERLE
HENRY FORD WYANDOTTE HOSPITAL
2333 BIDDLE
WYANDOTTE, MI 48192

CREDITOR: 3369 - 24
LAUREN ENGINEERS CONSTRUCTORS
CONTROLLER
901 S 1ST ST
ABILENE, TX 79602

CREDITOR: 686 - 07
LAURIE HUARD
6160 TOLEDO PLACE
HAYMARKET, VA 20169

CREDITOR: 3370 - 24
LAUTH PROPERTY GROUP
CONTROLLER
401 PENNSYLVANIA PKWY
INDIANAPOLIS, IN 46280-1385

CREDITOR: 5093 - 24
LAUTH PROPERTY GRP
PRESIDENT
401 PENNSYLVANIA PKWY
INDIANAPOLIS, IN 46280

CREDITOR: 5094 - 24
LAVAL CONSTRUCTION
PRESIDENT
1123 BROADWAY STE 807
NEW YORK, NY 10010

CREDITOR: 11179 - 24
LAW COMPANY INC
DOUG KIMPLE
345 RIVERVIEW ST # 300
WICHITA, KS 67203

CREDITOR: 10815 - 24
LAW COMPANY INC
DENNIS KERSCHEN
345 RIVERVIEW
WICHITA, KS 67203

# CREDITOR MATRIX

CREDITOR: 2460 - 24
LAW KINGDON
PRESIDENT
345 N RIVERVIEW ST STE 200
WICHITA, KS 67203-4263

CREDITOR: 12891 - 24
LAW KINGDON INC
NANCY AHSMUHS
345 RIVERVIEW ST STE 200
WICHITA, KS 67203-4200

CREDITOR: 5095 - 24
LAW OFFICES OF ROXANA AMIRI
PRESIDENT
SUITE 200
2445 MCCABE WAY
IRVINE, CA 92614-4293

CREDITOR: 10895 - 24
LAW/KINGDON
DENNIS D SMITH  PRESIDENT
345 RIVERVIEW - 200
WICHITA, KS 67203-4200

CREDITOR: 7361 - 24
LAWLESS ROBERTE ARCH
DOMINIC LAGUIZICH  FIRM MANAGER
480 N BROADWAY STE 4
YONKERS, NY 10701-1990

CREDITOR: 12436 - 24
LAWLEY SERVICE INC
MARK HIGGINS  CHIEF FINANCIAL OFFICER
361 DELAWARE AVE
BUFFALO, NY 14202-1622

CREDITOR: 8424 - 24
LAWRENCE ANDERSON PHOTOGRAPHY
LAWRENCE ANDERSON  OWNER
10401-106 VENICE BLVD #206
LOS ANGELES, CA 90034

CREDITOR: 687 - 07
LAWRENCE SIEDLICK
441 HEMPSTEAD AVENUE
ROCKVILLE CENTRE, NY 11570

CREDITOR: 13799 - 24
LAWSON & WEITZEN LLP
C KIMBERLY BAKEBERG
425 SUMMER ST # 5
BOSTON, MA 02210

CREDITOR: 3371 - 24
LAYTON CONSTRUCTION
CONTROLLER
4686 E VAN BUREN ST
PHOENIX, AZ 85008-6959

CREDITOR: 11066 - 24
LAYTON COMPANIES
CRAIG LAWSON CPA
9090 S SANDY PKWY
SANDY, UT 84070

CREDITOR: 6726 - 24
LBA CORPORATE SERVICES INC
BEN WILKING  DIR OF DESIGN-BUILD
5750 DTC PKWY STE 170
ENGELWOOD, CO 80111-5483

CREDITOR: 7662 - 24
LBW ENGINEERING INC
GOERGE BICKFORD  PRESIDENT
961 MARCON BLVD STE 401
ALLENTOWN, PA 18109-9374

CREDITOR: 10576 - 24
LBYD INC
WIN BISHOP  PRINCIPAL
716 S 30TH ST
BIRMINGHAM, AL 35233

CREDITOR: 5096 - 24
LC WHITFORD CO INC
PRESIDENT
164 N MAIN ST
WELLSVILLE, NY 14727

CREDITOR: 688 - 07
LCA ARCHITECTS INC
ATTN: PRESIDENT
245 YGNACIO VALLEY RD
WALNUT CREEK, CA 94596-7091

CREDITOR: 7178 - 24
LCA ARCHITECTS INC
DAVID BOGSTAD  PRESIDENT
245 YGNACIO VALLEY RD
WALNUT CREEK, CA 94596-7091

CREDITOR: 3372 - 24
LD WENGER CONSTRUCTION CO INC
CONTROLLER
770 RAILROAD AVE UNIT 2
WEST BABYLON, NY 11704-7835

CREDITOR: 5928 - 24
LEA + ELLIOTT INC
PRESIDENT
2505 N STATE HIGHWAY 360
STE 750
GRAND PRAIRIE, TX 75050-7818

CREDITOR: 8225 - 24
LEA + ELLIOTT INC
JACK NORTON  PRINCIPAL
1009 W RANDOL MILL RD #210
ARLINGTON, TX 76012-6504

CREDITOR: 10986 - 24
LEAD WELL
DON BLOHOWIAK
1419 SUNDERLAND LN
KESWICK, VA 22947

CREDITOR: 689 - 07
LEADERSHIP DIRECTORIES, INC.
104 FIFTH AVENUE
SECOND FLOOR
NEW YORK, NY 10011

CREDITOR: 11249 - 24
LEADING EDGE LAND SERVICES INC
KEN BROWN
5044 B U BOWMAN DR # 106
BUFORD, GA 30518

CREDITOR: 690 - 07
LEADING AUTHORITIES, INC.
1220 L STREET, NW, SUITE 850
WASHINGTON, DC 20005

CREDITOR: 11675 - 24
LEADING AUTHORITIES
JIM PALMER
1990 M ST NW # 8
WASHINGTON, DC 20036-3404

CREDITOR: 14313 - 24
LEADING LADY
JERRY HOSTICKA
24050 COMMERCE PARK
BEACHWOOD, OH 44122-5831

CREDITOR: 11306 - 24
LEADING TECHNOLOGIES INC
ROBERT H MILLER  CFO
3 PARK INDUSTIRAL DR
LEECHBURG, PA 15656

CREDITOR: 3373 - 24
LEADING AUTHORITIES
CONTROLLER
1220 L ST NW
WASHINGTON, DC 20005-4018

CREDITOR: 11719 - 24
LEADING AUTHORITIES
MICHAEL BESCHLOSS
1990 M ST NW # 8
WASHINGTON, DC 20036-3404

CREDITOR: 12450 - 24
LEADING AUTHORITIES
NICHOLAS BURNS
1990 N ST NW # 8
WASHINGTON, DC 20036-3404

CREDITOR: 10997 - 24
LEADING AUTHORITIES
DON NEAL
1990 M ST NW # 8
WASHINGTON, DC 20036-3404

CREDITOR: 9792 - 24
LEADING AUTHORITIES
DAN SUNDT
1990 M ST NW # 8
WASHINGTON, DC 20036-3404

CREDITOR: 13901 - 24
LEADING AUTHORITIES
HELENA LEHMAN
1990 M ST NW # 8
WASHINGTON, DC 20036-3404

# CREDITOR MATRIX

CREDITOR: 12393 - 24
LEADING AUTHORITIES
ROBERT BALLARD
1990 M ST NW # 8
WASHINGTON, DC 20036-3404

CREDITOR: 3374 - 24
LEAP ASSOC INTL
CONTROLLER
PO BOX 16007
TAMPA, FL 33687-6007

CREDITOR: 11134 - 24
LEAP FINANCIAL LLC
BEN M BRAHINSKY
1380 ASH ST
DENVER, CO 80220

CREDITOR: 691 - 07
LEAP THE POND
ATTN: DAVID FURTH
15 CARDINAL LANE
WESTPORT, CT 06880

CREDITOR: 13514 - 24
LEAPLEY CONSTR GROUP ATLANTA
ANITA VANDERVENTER CCIFP
294 INTERSTATE NORTH CIR SE
ATLANTA, GA 30339

CREDITOR: 9947 - 24
LEAPLEY CONSTR GROUP ATLANTA
JAMES NOWAK
STE 100
294  INTERSTATE NORTH CIRCLE S
ATLANTA, GA 30339

CREDITOR: 12430 - 24
LEAPLEY CONSTR GROUP ATLANTA
MARK HANNAN
STE 110
294 INTERSTATE NORTH CIR SE
ATLANTA, GA 30339

CREDITOR: 3375 - 24
LEASE CRUTCHER LEWIS
CONTROLLER
107 SPRING ST
SEATTLE, WA 98104-1052

CREDITOR: 3376 - 24
LEASE PLAN
CONTROLLER
1165 SANCTUARY PKWY STE 6
ALPHARETTA, GA 30004-4797

CREDITOR: 10656 - 24
LEASE CRUTCHER LEWIS
GARY LEAF
107 SPRING ST
SEATTLE, WA 98104

CREDITOR: 9897 - 24
LEATH FURNITURE INC
JACK ROSENTHAL  NATIONAL MERCHANDISE
ADMINISTR
1010 NORTHERN BLVD STE 340
GREAT NECK, NY 11021-5329

CREDITOR: 3377 - 24
LEATH FURNITURE INC
CONTROLLER
10110 NORTHERN BLVD STE 340
GREAT NECK, NY 11021-5329

CREDITOR: 7893 - 24
LEATHERS CONSULTING
JEAN LEATHERS  PRINCIPAL
21335 N PARK DRIVE
CLEVELAND, OH 44126

CREDITOR: 5097 - 24
LECESSE CONSTRUCTION CO
PRESIDENT
75 THRUWAY PARK DR
WEST HENRIETTA, NY 14586-9795

CREDITOR: 12709 - 24
LECESSE CONSTRUCTION CO
WILLIAM JACQUES
75 THRUWAY PARK DR
WEST HENRIETTA, NY 14586

CREDITOR: 5098 - 24
LECESSE DEVELOPMENT CORP
PRESIDENT
650 S NORTHLAKE BLVD SUITE 450
ALTAMONTE SPRING, FL 32701

CREDITOR: 3378 - 24
LECESSE CONSTRUCTION CO
CONTROLLER
75 THRUWAY PARK DR
WEST HENRIETTA, NY 14586-9795

CREDITOR: 5099 - 24
LECON INC
PRESIDENT
4319 PINEMONT DR
HOUSTON, TX 77018-1042

CREDITOR: 9169 - 24
LEDCOR PIPELINE LTD
MURIELLE BERUBE
9910 39TH AVE
EDMONTON, AB T6E 5H8
CANADA

CREDITOR: 11599 - 24
LEDCOR CONSTRUCTION INC
JIM LOGAN
1067 W CORDOVA ST STE 1200
VANCOUVER, BC V6C 1C7
CANADA

CREDITOR: 12050 - 24
LEDCOR CONSTRUCTION INC
JOHN KUMP
4067 W CORDOVA ST STE 1200
VANCOUVER, BC V6C 1C7
CANADA

CREDITOR: 11486 - 24
LEDCOR CMI LTD
SEAN ALGER
1420 PARSONS RD SW
EDMONTON, AB T6X 1M5
CANADA

CREDITOR: 9918 - 24
LEDCOR CONSTRUCTION INC
JAMES COX
130 KAI MALINA PKWY
LAHAINA, HI 96761

CREDITOR: 3379 - 24
LEDCOR GROUP OF COMPANIES
CONTROLLER
6405 MIRA MESA BLVD STE 100
SAN DIEGO, CA 92121-4120

CREDITOR: 11131 - 24
LEDCOR CONSTRUCTION INC
BEN MARTIN
1067 W CORDOVA ST STE 1200
VANCOUVER, BC V6C 1C7
CANADA

CREDITOR: 2417 - 24
LEDCOR CONSTRUCTION INC
ADMINISTRATOR
6405 MIRA MESA BLVD
SAN DIEGO, CA 92121

CREDITOR: 12948 - 24
LEE AIR CONDITIONERS INC
PATRICIA ANN MALONEY
PO BOX 2895
DURHAM, NC 27715-2895

CREDITOR: 10775 - 24
LEE AIR CONDITIONERS
CHARLES S RIGSBEE CPA
5109 NEAL RD
DURHAM, NC 27705

CREDITOR: 10631 - 24
LEE AIR CONDITIONERS INC
DAVID A SMITH
PO BOX 2895
DURHAM, NC 27715-2895

CREDITOR: 8436 - 24
LEE COPLAN
750 E PRATT ST STE 1100
BALTIMORE, MD 21202-3155

CREDITOR: 2654 - 24
LEE DEMANTY ANDERSON
ACCOUNTING
1108 BRYANT ST
SAN FRANCISCO, CA 94103

CREDITOR: 3380 - 24
LEE HY PAVING CORP
CONTROLLER
PO BOX  5036
GLEN ALLEN, VA 23058-5036

CREDITOR: 12076 - 24
LEE HARRIS POMERAY ASSOC
LEE H POMEROY
462 BROADWAY FL 3
NEW YORK, NY 10013-2696

# CREDITOR MATRIX

CREDITOR: 6165 - 24
LEE HARIS POMEROY ARCHITECTS
PRINCIPAL
462 BROADWAY 3RD FL
NEW YORK, NY 10013

CREDITOR: 12743 - 24
LEE HY PAVING CORP
CINDY HILL TREASURER
PO BOX 5036
GLEN ALLEN, VA 23058-5036

CREDITOR: 11012 - 24
LEE HY PAVING CORP
GORDON PENICK IV
PO BOX 5036
GLEN ALLEN, VA 23058

CREDITOR: 8438 - 24
LEE HARRIS POMEROY ASSO
LEE HARRIS PRESIDENT
462 BROADWAY FL 3
NEW YORK, NY 10013-2696

CREDITOR: 9305 - 24
LEE KENNEDY CO INC
SHALLA GARLAND VICE PRESIDENT
122 QUINCY SHORE DR STE 1
QUINCY, MA 02171-2906

CREDITOR: 3381 - 24
LEE LEWIS CONSTRUCTION INC
CONTROLLER
7810 ORLANDO AVE
LUBBOCK, TX 79423

CREDITOR: 8769 - 24
LEE LEWIS CONSTRUCTION INC
TOM E FERGUSON PRESIDENT
17111 PRESTON RD STE 100
DALLAS, TX 75248-1234

CREDITOR: 7451 - 24
LEE SIMPSON ASSOCS
ED NASUTI PRESIDENT
PO BOX 504
DU BOIS, PA 15801-0504

CREDITOR: 13519 - 24
LEE-WARNER ARCHITECTS
ANN KELLY
126 CATHEDRAL ST
ANNAPOLIS, MD 21401-2704

CREDITOR: 10585 - 24
LEEDY ELECTRIC CORP
JOHN LEEDY PRESIDENT
520 PRAIRIE INDUSTRIAL PKWY
MULBERRY, FL 33860-9585

CREDITOR: 8811 - 24
LEEH SKOLNICKA PLUS DESIGN
LISA BLAIR OFFICE MANAGER
7 W 22ND ST FL 10
NEW YORK, NY 10010

CREDITOR: 7865 - 24
LEERS WEINZAPFEL ASSOC
JANE WEINZAPFEL PRESIDENT
280 SUMMER ST FL 7
BOSTON, MA 02210-1131

CREDITOR: 12390 - 24
LEGACY RESTORATION PRODUCTS
ROBERT ASMAR PRESIDENT
79 SHIRLEY ST
ROXBURY, MA 02119-3035

CREDITOR: 10504 - 24
LEGACY PROFESSIONALS LLP
BRUCE A PAVLIK PARTNER AND CPA
30 N LA SALLE ST STE 4200
CHICAGO, IL 60602-2595

CREDITOR: 2655 - 24
LEGAT ARCHITECTS INC
ACCOUNTING
24 N CHAPEL ST
WAUKEGAN, IL 60085-4107

CREDITOR: 6532 - 24
LEGG MASON
BRIAN BECKER SAVINGS PLANS DIR
100 LIGHT ST FL 24
BALTIMORE, MD 21202-1036

CREDITOR: 11874 - 24
LEGGETTE BRASHEARS & GRAHAM
JOHN BOGNAR
4850 LEMAY FERRY RD
ST LOUIS, MO 63129-1576

CREDITOR: 13475 - 24
LEHIGH PRESS INC
KATHY BORAS ACCOUNTS PAYABLE MANAGER
19249 PHOENIX RD
HAGERSTOWN, MD 21742-1351

CREDITOR: 3382 - 24
LEHIGH CONSTRUCTION GROUP INC
CONTROLLER
4327 S TAYLOR RD
ORCHARD PARK, NY 14127-2270

CREDITOR: 5100 - 24
LEHIGH CONSTRUCTION GROUP INC
PRESIDENT
4327 S TAYLOR RD
ORCHARD PARK, NY 14127

CREDITOR: 8610 - 24
LEHMANN MEHLER HIRST THORNTON
TERRY GIBB OFFICE MANAGER
2805 MERIDIAN PKWY
DURHAM, NC 27713

CREDITOR: 12547 - 24
LEHMAN ROBERTS CO
PATRICK NELSON MBA
PO BOX 1603
MEMPHIS, TN 38101

CREDITOR: 11838 - 24
LEHMAN ROBERTS INC
R C MOORE PRESIDENT
PO BOX 1603
MEMPHIS, TN 38101-1603

CREDITOR: 10847 - 24
LEHMAN ROBERTS CO
ALLEN HALLIDAY CPA
PO BOX 1603
MEMPHIS, TN 38101

CREDITOR: 12073 - 24
LEHMANN MEHLER HIRST THORNTON
LEE MEHLER PRESIDENT
2805 MERIDIAN PKWY
DURHAM, NC 27713-2278

CREDITOR: 6166 - 24
LEHNER ASSOCIATES INC
PRINCIPAL
17001 19 MILE RD STE 3
CLINTON TOWNSHIP, MI 48038

CREDITOR: 10921 - 24
LEHR CONSTRUCTION
GERALD LAZAR PRESIDENT
902 BROADWAY FL 6
NEW YORK, NY 10010-6087

CREDITOR: 10923 - 24
LEHRMAN ROBERTS CO
GIB WILSON CPA
PO BOX 1603
MEMPHIS, TN 38101

CREDITOR: 12575 - 24
LEICA GEOSYSTEMS GEOSPATIAL
ROBERT MORRIS PRESIDENT
5051 PEACHTREE CORNERS CIR
NORCROSS, GA 30092-2500

CREDITOR: 7738 - 24
LEIDENFROST HOROWITZ & ASSOC
HERBERT H HOROWITZ PRINCIPAL
155 S FAIR OAKS AVE
PASADENA, CA 91105-2051

CREDITOR: 9349 - 24
LEIDENFROST HOROWITZ
OSCAR E LEIDENFROST PRESIDENT
155 S FAIR OAKS AVE
PASADENA, CA 91105-2051

CREDITOR: 6167 - 24
LEIGHTON GROUP INC
PRINCIPAL
17781 COWAN STE 140
IRVINE, CA 92614-6009

CREDITOR: 3383 - 24
LEIGHTON & ASSOCIATES
CONTROLLER
17791 COWAN
IRVINE, CA 92714

# CREDITOR MATRIX

CREDITOR: 5101 - 24
LEIGHTON GROUP INC
PRESIDENT
17781 COWAN STE 140
IRVINE, CA 92614-6009

CREDITOR: 13958 - 24
LEIN STANEK & WILLSON PS
VAUGHN LEIN
2300 MAIN ST STE 100
VANCOUVER, WA 98660-2671

CREDITOR: 3384 - 24
LEISURE LAWN
CONTROLLER
PO BOX  73
DAYTON, OH 45401-0073

CREDITOR: 4110 - 24
LEISURE LAWN
COMPENSATION DIR
PO BOX 73
DAYTON, OH 45401-0073

CREDITOR: 9254 - 24
LELAND SAYLOR ASSOCIATES
NATALIE SAYLOR  PRINCIPAL
595 MARKET ST STE 400
SAN FRANCISCO, CA 94105-2807

CREDITOR: 7286 - 24
LEMATTA MKTG COMMUNIC + DESIGN
DEBBIE LEMATTA  OWNER
10726 ALTON AVE NE
SEATTLE, WA 98125

CREDITOR: 3385 - 24
LEMCO CONSTRUCTION SERVICES
CONTROLLER
14131 MIDWAY RD
ADDISON, TX 75001-3623

CREDITOR: 5102 - 24
LEMLEY & ASSOCIATES
PRESIDENT
604 N 16TH ST
BOISE, ID 83702

CREDITOR: 7818 - 24
LENARD ENGINEERING INC
JAMES VANCROFT  PRESIDENT
PO BOX 580
STORRS MANSFIELD, CT 06268-0580

CREDITOR: 5103 - 24
LEND LEASE RETAIL COMMUNITIES
PRESIDENT
6 FANEUIL HALL MARKETPLACE
BOSTON, MA 02109

CREDITOR: 6911 - 24
LENTZ GROUP
CAROLYN FERGUSON  PRESIDENT
1111 NORTH LOOP WEST #805
HOUSTON, TX 77008-4715

CREDITOR: 5104 - 24
LEO A DALY
PRESIDENT
3344 E CAMELBACK RD STE 200
PHOENIX, AZ 85018-2383

CREDITOR: 13284 - 24
LEO A DALY
DEBORAH M DE BERNARD AIA
1201 CONNECTICUT AVE NW 10 FL
WASHINGTON, DC 20036-2683

CREDITOR: 7978 - 24
LEO A DALY
JERRY G VOITH  VICE PRESIDENT
10 TENTH ST STE 200
ATLANTA, GA 30309

CREDITOR: 2656 - 24
LEO A DALY
ACCOUNTING
8600 INDIAN HILLS DR
OMAHA, NE 68114-4039

CREDITOR: 5105 - 24
LEO BOICE & SONS INC
PRESIDENT
190 FARM TO MARKET RD LOT 1
KINGSTON, NY 12401

CREDITOR: 9367 - 24
LEOA DALY CO
RICK MCGEE  PRINCIPAL
3344 E CAMELBACK RD STE 200
PHOENIX, AZ 85018-2383

CREDITOR: 5106 - 24
LEOA DALY
PRESIDENT
10 10TH ST NW STE 200
ATLANTA, GA 30309-3854

CREDITOR: 5107 - 24
LEOA DALY
PRESIDENT
1201 CONNECTICUT AVE NW 10 FL
WASHINGTON, DC 20036-2683

CREDITOR: 9777 - 24
LEOA DALY
BOB EGGE  PRESIDENT
730 2ND AVE S STE 1100
MINNEAPOLIS, MN 55402-2455

CREDITOR: 12528 - 24
LEOA DALY
MARK SEILEY  MANAGING PRINCIPLE
5307 E MOCKINGBIRD LN STE 400
DALLAS, TX 75206-5117

CREDITOR: 7646 - 24
LEOA DALY CO
GERRY VOITH  PRESIDENT
1170 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-7674

CREDITOR: 7349 - 24
LEOA DALY
DIANNE SCHACHNER  PRINCIPAL & DIR OF BUS DEVEL
1201 CONNECTICUT AVE NW
WASHINGTON, DC 20036-2683

CREDITOR: 12082 - 24
LEONARD D MARSOCCI CPA
LEO MARSOCCI
3815 W HUMPHREY ST STE 101
TAMPA, FL 33614-1987

CREDITOR: 11113 - 24
LEONARD RICE ENGINEERS INC
GREGG S TEN EYCK
2000 CLAY ST # 300
DENVER, CO 80211-5171

CREDITOR: 9387 - 24
LEONARD STREET AND DEINARD
SHEILA KENNEDY  PARALEGALS AND CLIENT MGR
150 S 5TH ST STE 2300
MINNEAPOLIS, MN 55402-4238

CREDITOR: 1308 - 09
LEONARD, ELIZABETH K.
27 PARK ST
NORFOLK, MA 02056

CREDITOR: 8453 - 24
LEONARD JACKSON ASSOC
LEONARD JACKSON  PRINCIPAL
STE 201
26 FIREMANS MEMORIAL DR
POMONA, NY 10970-3569

CREDITOR: 7681 - 24
LEONARD RICE ENGINEERS INC
GREG ROUSH  PRESIDENT
2000 CLAY ST STE 300
DENVER, CO 80211-5171

CREDITOR: 3386 - 24
LEOND MEMATTELS CONSTRUCTION
CONTROLLER
820 ELMONT ROAD
ELMONT, NY 11003-4026

CREDITOR: 2060 - 17
LERMUSIAUX, YVES
35 MILLER AVE #183
MILL VALLEY, CA 94941

CREDITOR: 8535 - 24
LERNER STEVENL ARCH
STEVEN LERNER  PRESIDENT
236 HOPE ST
PROVIDENCE, RI 02906-2212

CREDITOR: 13668 - 24
LERNER CORPORATION
LAURA KOEHLER  FINANCE DIRECTOR
2000 TOWER OAKS BLVD FLR 8
ROCKVILLE, MD 20852-4284

# CREDITOR MATRIX

CREDITOR: 2502 - 24
LEROY ANDREWS ARCHITECTS
ACCOUNTANT
2319 ALAMEDA ST # 2A
VENTURA, CA 93003

CREDITOR: 9874 - 24
LESLIE CONTRACTING
J CAMERON WILLIAMS  PRESIDENT
205 JEFF DAVIS PL
FAYETTEVILLE, GA 30214-1459

CREDITOR: 8162 - 24
LESLIE SAUL & ASSOCIATES INC
LESLIE S SAUL IIDA
1972 MASSACHUSETTS AVE 4TH FL
CAMBRIDGE, MA 02140-1503

CREDITOR: 8160 - 24
LESLIE ROBERTSON ASSOCS
LESLIE ROBERTSON  PRESIDENT
30 BROAD ST FL 47
NEW YORK, NY 10004-2941

CREDITOR: 692 - 07
LESLIE HAMILTON
2823 EAST 3400 SOUTH
SALT LAKE CITY, UT 84109

CREDITOR: 6168 - 24
LESLIE E ROBERTSON ASSOCIATES
PRINCIPAL
30 BROAD ST 47TH FL
NEW YORK, NY 10004

CREDITOR: 6169 - 24
LESTER PHILLIP GLASS ASSOCS
PRINCIPAL
75-19 VLEIGH PL
FLUSHING, NY 11367

CREDITOR: 2657 - 24
LESTER B KNIGHT & ASSOC
ACCOUNTING
549 W RANDOLPH ST
CHICAGO, IL 60606

CREDITOR: 5108 - 24
LETTIRE CONSTRUCTION CORP
PRESIDENT
336 E 110TH ST
NEW YORK, NY 10029

CREDITOR: 14030 - 24
LEVERAGED RESOURCES LLC
VICTOR M MARSHALL
19905 BEVERLY RD
BEVERLY HILLS, MI 48025

CREDITOR: 13257 - 24
LEVIN BROWN & ASSOCIATES INC
JILL LEVIN  ADMINISTRATOR
15 GREENSPRING VALLEY RD
OWINGS MILLS, MD 21117-4101

CREDITOR: 3387 - 24
LEVIN PORTER ASSOC INC
CONTROLLER
24 N JEFFERSON ST
DAYTON, OH 45402-2018

CREDITOR: 7826 - 24
LEVINSON ARSHONSKY & KURTZ
JAMES S COOPER
15303 VENTURA BLVD STE 1650
SHERMAN OAKS, CA 91403-6620

CREDITOR: 5109 - 24
LEVINE BUILDERS DOUGLASTON DEV
PRESIDENT
42-09 235TJ ST
DOUGLASTON, NY 11363

CREDITOR: 2658 - 24
LEW & PATNAUDE INC
ACCOUNTING
1050 S ST
FRESNO, CA 93721

CREDITOR: 693 - 07
LEWIS DIRECT
400 ANDREW WAY
SUPERIOR, CO 80027-8300

CREDITOR: 2061 - 17
LEWIS, JULIAN
STRATEGIC COMMUNICATIONS LTD
3 NORTHFIELDS CLOSE
BATH
GREAT BRITAIN

CREDITOR: 9651 - 24
LEWIS ELLIOTT STUDER ARCH
STEVE ELLIOTT  MANAGING PARTNER
11225 HURON LN STE 104
LITTLE ROCK, AR 72211-1860

CREDITOR: 5110 - 24
LEWIS GROUP ARCHITECTS
PRESIDENT
6512  DEANE HILL DR
KNOXVILLE, TN 37919-6005

CREDITOR: 9244 - 24
LEWIS GROUP ARCHITECTS
MARISSA BOND  MANAGING DIRECTOR
6512 DEANE HILL DR
KNOXVILLE, TN 37919-6005

CREDITOR: 11107 - 24
LEXECO
GREG D KAAZ  PRESIDENT
716 CHEROKEE ST
LEAVENWORTH, KS 66048

CREDITOR: 13469 - 24
LEXINGTON INSURANCE CO
DONNA HUNT
100 SUMMER ST
BOSTON, MA 02110

CREDITOR: 3388 - 24
LEXINGTON LUXURY BUILDERS
CONTROLLER
6371 MERCEDES AVE
DALLAS, TX 75214-3007

CREDITOR: 12557 - 24
LEXINGTON INSURANCE CO
PATRICK J MC CARTHY
100 SUMMER ST
BOSTON, MA 02110-2106

CREDITOR: 2062 - 17
LEXISNEXIS INC
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

CREDITOR: 9666 - 24
LEYSHON MILLER INDUSTRIES
MELISSA WORK  OFFICE MANAGER
534 N 1ST ST
CAMBRIDGE, OH 43725-1206

CREDITOR: 1412 - 10
LEZHEN, ANNA
245 E. 19TH STREET
APT. 12N
NEW YORK, NY 10003

CREDITOR: 8045 - 24
LFR INC
JOE APPLEGATE  PRESIDENT
3382 CAPITAL CIR NE STE 200
TALLAHASSEE, FL 32308-1568

CREDITOR: 5111 - 24
LFR INC
PRESIDENT
1900 POWELL ST # 1200
EMERYVILLE, CA 94608

CREDITOR: 8866 - 24
LG ROLOFF CONSTRUCTION CO INC
RON SIWA  VICE PRES & CFO
10204 S 152ND ST
OMAHA, NE 68138-3866

CREDITOR: 11282 - 24
LG2WB ENGINEERS INC
PAUL WILKINSON
1580 CORPORATE DR
COSTA MESA, CA 92626-1460

CREDITOR: 6170 - 24
LHV PRECAST INC
PRINCIPAL
540 ULSTER LANDING RD
KINGSTON, NY 12401

CREDITOR: 6171 - 24
LI SALTZMAN ARCHITECTS PC
PRINCIPAL
62 WHITE ST 4TH FL
NEW YORK, NY 10013

# CREDITOR MATRIX

CREDITOR: 694 - 07
LIABILITY CONSULTANTS INC
ATTN: NORMAN D BATES
591 SUGAR ROAD
BOLTON, MA 01740

CREDITOR: 9831 - 24
LIBERTY MUTUAL SURETY
DWIGHT TETER
1601 5TH AVE # 2070
SEATTLE, WA 98101

CREDITOR: 11072 - 24
LIBERTY MUTUAL SURETY
CURT GROVE
6800 COLLEGE BLVD # 701
OVERLAND PARK, KS 66211

CREDITOR: 11253 - 24
LIBERTY MUTUAL SURETY
KEN KOCH
1605 5TH AAVE # 2070
SEATTLE, WA 98101

CREDITOR: 12997 - 24
LIBERTY CAPITAL MANAGEMENT
RONNIE DOYLE  CLIENT SERVICES MANAGER
1811 E GARRY AVE
SANTA ANA, CA 92705-5856

CREDITOR: 10886 - 24
LIBERTY MUTUAL SURETY
DENNIS MURPHY
450 PLYMOUTH RD # 400
PLYMOUTH MEETING, PA 19462

CREDITOR: 12269 - 24
LIBERTY MUTUAL SURETY
MIKE MCLEOD
1601 5TH AVE # 2070
SEATTLE, WA 98101

CREDITOR: 10329 - 24
LIBERTY MUTUAL SURETY
BRIAN FOGLE
2000 S IH 35 STE K2
ROUND ROCK, TX 78681

CREDITOR: 11188 - 24
LIBERTY MUTUAL SURETY
GREGORY HORNE
450 PLYMOUTH RD # 400
PLYMOUTH MEETING, PA 19462

CREDITOR: 9246 - 24
LIBERTY MUTUAL GROUP
MARK ARCHAMBAULT  PRODUCT LINE SPECIALIST
175 BERKELEY ST
BOSTON, MA 02116-5066

CREDITOR: 6939 - 24
LIBERTY INTL UNDERWRITERS
CHAMAN AGGARWAL  VICE PRESIDENT CONSTRUCTIO
8150 N CENTRAL EXPY
DALLAS, TX 75206

CREDITOR: 6172 - 24
LICHTENSTEIN CONSULTING ENGRS
PRINCIPAL
45 EISENHOWER DR
PARAMUS, NJ 07652

CREDITOR: 11752 - 24
LID LANDSCAPES
PHILIP LOUGHMAN  PRESIDENT
3131 75TH ST # 100
BOULDER, CO 80301-4634

CREDITOR: 6173 - 24
LIEBERGOTT ENGINEERING CO
PRINCIPAL
1015 FULTON DR
MAPLE GLEN, PA 19002-3056

CREDITOR: 6174 - 24
LIEBERGOTT ENGINEERING CO
PRINCIPAL
1015 FULTON DR
MAPLE GLEN, PA 19006

CREDITOR: 2063 - 17
LIEBHABER, GAIL
40 COTTAGE ST.
LEXINGTON, MA 02420

CREDITOR: 6175 - 24
LIEBMAN MELTING PARTNERSHIP
PRINCIPAL
115 5TH AVE 3RD FLR
NEW YORK, NY 10003-1004

CREDITOR: 11899 - 24
LIFE CYCLE ENGINEERING INC
LARRY HARGROVE  PRINCIPAL
4360 CORPORATE RD
CHARLESTON, SC 29405-8405

CREDITOR: 13980 - 24
LIFE CARE CENTER OF AMERICA
CATHY SLATON
PO BOX 3480
CLEVELAND, TN 37320-3480

CREDITOR: 11124 - 24
LIFE CARE CENTERS OF AMERICA
BARRY RAY  VICE PRESIDENT/FACILITY FIN SV
3570 KEITH ST NW
CLEVELAND, TN 37312-4309

CREDITOR: 11390 - 24
LIFEWAY CHRISTIAN RESOURCES
RONALD SAMUELS  EMPLOYEE BENEFITS SPECIALIST
1 LIFEWAY PLZ
NASHVILLE, TN 37234-1002

CREDITOR: 8629 - 24
LIGHTSHIP GROUP LLC
THOMAS ALEXANDER  PRESIDENT
606 TEN ROD RD
NORTH KINGSTOWN, RI 02852-4214

CREDITOR: 7710 - 24
LIGHT HEIGEL ASSOC INC
HAROLD LIGHT  MANAGING PARTNER
101 W CHERRY ST
PALMYRA, PA 17078-2300

CREDITOR: 9649 - 24
LIGHTOWLER JOHNSON ASSOC INC
STEVE DEWALD  PRESIDENT
700 MAIN AVE
FARGO, ND 58103-1807

CREDITOR: 11887 - 24
LIMBACH FACILITY SERVICES LLC
KYLE F KNOERNSCHILD
10110 SENATE DR
LANHAM, MD 20706

CREDITOR: 13164 - 24
LIMBACH FACILITY SERVICES
WILLIAM R EICHNER
31 35TH ST
PITTSBURGH, PA 15201

CREDITOR: 9350 - 24
LIMBACH FACILITY SERVICES LLC
PADRIAC D MC GRATH CPA
31 35TH ST
PITTSBURGH, PA 15201

CREDITOR: 12121 - 24
LIMBACH CO LLC
RICHARD MAGUE
180 NEW BOSTON ST
WOBURN, MA 01801

CREDITOR: 10544 - 24
LIMBACH FACILITY SERVICES
DAVID REIHER
175 TITUS AVE
WARRINGTON, PA 18976

CREDITOR: 5113 - 24
LIMBACH FACILITY SVCS INC
PRESIDENT
4 N SHORE CTR
PITTSBURGH, PA 15212-5804

CREDITOR: 5112 - 24
LIMBACH FACILITY SERVICES LLC
PRESIDENT
1 N SHORE CTR
12 FEDERAL ST
PITTSBURGH, PA 15212-5816

CREDITOR: 12335 - 24
LIMTIACO CONSULTING GROUP INC
JOHN H KATAHIRA
650 IWILEI RD # 208
HONOLULU, HI 96817

CREDITOR: 12448 - 24
LINBECK GROUP LLC
MARK MONTAG
18100 SAINT JOHN DR
HOUSTON, TX 77058

# CREDITOR MATRIX

CREDITOR: 10392 - 24
LINBECK GROUP LLC
ERICK ESHELMAN
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 10191 - 24
LINBECK GROUP LLC
ED BECK
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 14183 - 24
LINBECK GROUP LLC
STEPHANIE SANDERS
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 14126 - 24
LINBECK GROUP LLC
WILLIAM BROMLEY
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 10990 - 24
LINBECK GROUP LP
DON COPLEN
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 10906 - 24
LINBECK GROUP LLC
DEWAYNE HAHN
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 10327 - 24
LINBECK GROUP LLC
BRIAN DUPRE
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 3389 - 24
LINBECK CORP SUBSIDIARIES
CONTROLLER
3900 ESSEX LN STE 1200
HOUSTON, TX 77027-5170

CREDITOR: 14012 - 24
LINBECK GROUP LP
LOU ANN GORE
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 13915 - 24
LINBECK GROUP LLC
JACQUELINE VENABLE
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 6849 - 24
LINBECK GROUP LLC
BRYSON WALLACE
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 14300 - 24
LINBECK GROUP LLC
WENDY BURKE
18100 SAINT JOHN DR
HOUSTON, TX 77058

CREDITOR: 12232 - 24
LINBECK GROUP
JOHN SYLVESTER  HUMAN RESOURCES DIRECTOR
3900 ESSEX LN STE #1200
HOUSTON, TX 77027-5486

CREDITOR: 3390 - 24
LINC NETWORK
CONTROLLER
501 TECHNOLOGY DR
CANONSBURG, PA 15317-9585

CREDITOR: 7584 - 24
LINCOLN ENVIRONMENTAL
GARY EZOVSKI  PRESIDENT
333 WASHINGTON HWY UNIT 2
SMITHFIELD, RI 02917-1946

CREDITOR: 695 - 07
LINDA FLYNN
1066 CHURCHILL DRIVE
FLORENCE, KY 41042

CREDITOR: 5114 - 24
LINDE GRIFFITH CONSTRUCTION CO
PRESIDENT
152 PASSAIC ST
NEWARK, NJ 07104

CREDITOR: 8602 - 24
LINDSAY & ASSOC INC
TERRENCE LINDSAY  PRESIDENT
8 E GALENA BLVD STE 208
AURORA, IL 60506-4161

CREDITOR: 8724 - 24
LINDSAY EXHIBIT GROUP INC
TRACY LINDSAY  VICE PRESIDENT
9281 E M-36
WHITMORE LAKE, MI 48189

CREDITOR: 8108 - 24
LINE GROUP INC
JOHN HATHCOCK  PRES/CEO
800 NO RAINBOW BLVD #208
LAS VEGAS, NV 89107

CREDITOR: 6176 - 24
LINEA
PRINCIPAL
246 W 106TH ST STE 5E
NEW YORK, NY 10025

CREDITOR: 2461 - 24
LINEAR ARCHITECTURE
PRESIDENT
8600 FREEPORT PKWY STE 310
IRVING, TX 75063-1956

CREDITOR: 12210 - 24
LINFIELD HUNTER & JUNIUS INC
RICHARD A VAN WOOTTEN
3608 18TH ST # 200
METAIRIE, LA 70002-3266

CREDITOR: 13836 - 24
LINFIELD HUNTER & JUNIUS INC
LINDA VAN WOOTTEN
3608 18TH ST # 200
METARIIE, LA 70002-3266

CREDITOR: 696 - 07
LINOWES EXECUTIVE DEVELOPMENT
INSTITUTE
P.O. BOX 491
WESTWOOD, MA 02090

CREDITOR: 6932 - 24
LIOLLIO ASSOCIATES INC
CDINOS LIOLLIO  PRESIDENT
147 WAPPOO CREEK DR STE 400
CHARLESTON, SC 29412-2155

CREDITOR: 5115 - 24
LIONAKIS
PRESIDENT
1919 19TH ST
SACRAMENTO, CA 95811

CREDITOR: 6177 - 24
LIONAKIS
PRINCIPAL
1919 19TH ST
SACRAMENTO, CA 95811

CREDITOR: 3391 - 24
LIONBERGER CONSTRUCTION CO
CONTROLLER
5903 STARKEY RD
ROANOKE, VA 24018-9049

CREDITOR: 12370 - 24
LIONEL LLC
MARK DLUGE  ACCOUNTING MANAGER
50625 RICHARD W BLVD
NEW BALTIMORE, MI 48051-2493

CREDITOR: 5116 - 24
LIONMARK CONSTRUCTION
PRESIDENT
1620 WOODSON RD
SAINT LOUIS, MO 63114-6129

CREDITOR: 12327 - 24
LIONMARK CONSTRUCTION
JOHN D SOLLER
1620 WOODSON RD
SAINT LOUIS, MO 63114-6129

CREDITOR: 2064 - 17
LIPETRI, JOSEPH
57 HIGHLAND DR.
RINDGE, NH 03461

# CREDITOR MATRIX

CREDITOR: 1309 - 09
LIPETRI, JOSEPH R.
57 HIGHLAND DR
RINDGE, NH 03461

CREDITOR: 3392 - 24
LIPHART STEEL CO INC
CONTROLLER
3308 ROSEDALE AVE
RICHMOND, VA 23230-4290

CREDITOR: 3393 - 24
LIPPERT BROS INC
CONTROLLER
2211 E I 44 SERVICE RD
OKLAHOMA CITY, OK 73111-8217

CREDITOR: 12965 - 24
LIPPERT BROS INC
RACHAEL BRACKHAGE
2211 EI 44 SERVICE RD
OKLAHOMA CITY, OK 73111-8217

CREDITOR: 8696 - 24
LIPPERT BROTHERS INC
TOLLESON PAYNE MR
PO BOX  17450
OKLAHOMA CITY, OK 73111-8217

CREDITOR: 11802 - 24
LIPPERT GROUP LLC
KEVIN P HENRICHS CCIFP
N89 W 14260 PATRITA DR
MENOMONES FALLS, WI 53051

CREDITOR: 10316 - 24
LIPPINCOTT ENGINEERING ASSOCS
WAYNE LIPPINCOTT  PRESIDENT
1 N PAVILION AVE
RIVERSIDE, NJ 08075-3144

CREDITOR: 9523 - 24
LIQUIDDRIFT MEDIA
PATRICK HOLLERAN  PRINCIPAL
16150 MAIN CIRCLE DR #100
CHESTERFIELD, MO 63017-4689

CREDITOR: 11606 - 24
LIQUID CONTAINER LP
KENNETH CELIC  HUMAN RESOURCES VP
1760 W HAWTHORNE LN
WEST CHICAGO, IL 60185-1841

CREDITOR: 5117 - 24
LIRO GROUP
PRESIDENT
1 N MAIN ST
GEORGETOWN, CT 06829

CREDITOR: 5118 - 24
LIRO GROUP
PRESIDENT
150-09 132ND ST
COLLEGE POINT, NY 11357

CREDITOR: 5121 - 24
LIRO GROUP
PRESIDENT
515 OAKHURST RD
MAMARONECK, NY 10543-4004

CREDITOR: 5124 - 24
LIRO GROUP
PRESIDENT
744 BROAD ST 27TH FL
NEWARK, NJ 07102

CREDITOR: 5122 - 24
LIRO GROUP
PRESIDENT
690 DELAWARE AVE
BUFFALO, NY 14209

CREDITOR: 5120 - 24
LIRO GROUP
PRESIDENT
3 AERIAL WAY
SYOSSET, NY 11791

CREDITOR: 5119 - 24
LIRO GROUP
PRESIDENT
240 W 35TH ST 11TH FL
NEW YORK, NY 10001

CREDITOR: 5123 - 24
LIRO GROUP
PRESIDENT
703 LORIMER ST
BROOKLYN, NY 11211

CREDITOR: 6178 - 24
LIRO ARCHITECTS & PLANNERS PC
PRINCIPAL
1 N MAIN ST
GEORGETOWN, CT 06829

CREDITOR: 11332 - 24
LIRO GROUP LTD
ROCCO L TROTTA  CHAIRMAN
3 AERIAL WAY
SYOSSET, NY 11791-5501

CREDITOR: 6179 - 24
LIRO ARCHITECTS & PLANNERS PC
PRINCIPAL
240 W 35TH ST
NEW YORK, NY 10001

CREDITOR: 13917 - 24
LISA DESTEFANO & ASSOCIATES
LISA DESTEFANO
23 HIGH ST
PORTSMOUTH, NH 03801-4009

CREDITOR: 697 - 07
LISA TREANNIE, ESQ
7 JUDGE BROWN LANE
FOXBORO, MA 02035

CREDITOR: 8810 - 24
LISA BILSKI
7518 BELMONT STAKES DR
MIDLOTHIAN, VA 23112-6125

CREDITOR: 698 - 07
LISA-RENEE BROWN
706 HUNTINGTON TURNPIKE
BRIDGEPORT, CT 06610

CREDITOR: 699 - 07
LIST FUSION
763 N530 E
OREM, UT 84097

CREDITOR: 700 - 07
LISTMART INC.
171 ENGLISH LANDING DR #200
PARKVILLE, MO 64152

CREDITOR: 6647 - 24
LITCHFIELD INSURANCE GROUP
ANGELO DIMATTEO  ACCT EXECUTIVE
126 S MAIN ST
TORRINGTON, CT 06790

CREDITOR: 9988 - 24
LITCHFIELD INSURANCE GROUP
JAMES P FABIASCHI
126 S MAIN ST
PO BOX 1127
TORRINGTON, CT 06790-1127

CREDITOR: 10292 - 24
LITHKO CONTRACTING
EDWARD RICHMOND
5353 HAMILTON MIDDELTOWN PIKE
HAMILTON, OH 45011

CREDITOR: 10245 - 24
LITHKO CONTRACTING
BRIAN ALBANESE
5353 HAMILTON MIDDLETOWN PIKE
HAMILTON, OH 45011

CREDITOR: 10871 - 24
LITHKO CONTRACTING INC
CHRISTOPHER DITTMAN
900 N GARVER RD
MONROE, OH 45050

CREDITOR: 2065 - 17
LITTLE RIVER BED & BREAKFAST
FOX HOSPITALITY, LLC
184 UNION ST.
PETERBOROUGH, NH 03458

CREDITOR: 6987 - 24
LITTLE ARCHITECTURE
CHRIS FRANCE AIA
5815 WESTPARK DR
CHARLOTTE, NC 28217

# CREDITOR MATRIX

CREDITOR: 6180 - 24
LITTLE DIVERSIFIED ARCH CNSLTN
PRINCIPAL
5815 WESTPARK DR
CHARLOTTE, NC 28217

CREDITOR: 2659 - 24
LITTLE & ASSOCIATES
ACCOUNTING
5815 WESTPARK DR
CHARLOTTE, NC 28217

CREDITOR: 9980 - 24
LITTLEJOHN ENGRNG ASSOC INC
JAMES H LITTLEJOHN  PRESIDENT
1935 21ST AVE S
NASHVILLE, TN 37212-3801

CREDITOR: 5125 - 24
LITTLE DIVERSIFIED ARCHIT
PRESIDENT
5815 WESTPARK DR
CHARLOTTE, NC 28217-3554

CREDITOR: 6181 - 24
LIVE OAK ASSOCIATES
PRINCIPAL
39930 SIERRA WAY STE B
OAKHURST, CA 93644-8304

CREDITOR: 11920 - 24
LIVE OAK LANDSCAPE CONTRACTORS
MICHAEL A SIDLOWSKI  PRESIDENT
2 LAKEVIEW AVE
PISCATAWAY, NJ 08854-2700

CREDITOR: 7390 - 24
LIVINGSTON SLONE INC
DONALD E SLONE  PRESIDENT
3900 ARCTIC BLVD STE 301
ANCHORAGE, AK 99503-5782

CREDITOR: 6182 - 24
LJA ENGINEERING & SURVEYING
PRINCIPAL
2929 BRIARPARK DR # 600
HOUSTON, TX 77042-3719

CREDITOR: 5126 - 24
LJA ENGINEERING & SURVEYING
PRESIDENT
2929 BRIARPARK DR # 600
HOUSTON, TX 77042-3719

CREDITOR: 12622 - 24
LJB INC
MARK P HENDERSON
3100 RESEARCH BLVD
DAYTON, OH 45420-4022

CREDITOR: 5127 - 24
LJB INC
PRESIDENT
3100 RESEARCH BLVD
DAYTON, OH 45420-4022

CREDITOR: 9225 - 24
LJB INC
SCOTT MIRIZZI PE SALES/MRKTNG COORDINATOR
3100 RESEARCH BLVD
DAYTON, OH 45420-4022

CREDITOR: 11017 - 24
LJB INC
GRANT BARTEE
3100 RESEARCH BLVD
DAYTON, OH 45420-4022

CREDITOR: 2660 - 24
LKA PARTNERS
ACCOUNTING
430 N TEJON ST
COLORADO SPGS, CO 80903

CREDITOR: 5128 - 24
LLF CONSTRUCTION SERVICES INC
PRESIDENT
175 MAIN ST STE 821
WHITE PLAINS, NY 10601

CREDITOR: 12461 - 24
LLOYD PLYLER CONSTRUCTION LLP
NORMAN TRAVIS
3505 TEXOMA PKWY
SHERMAN, TX 75090

CREDITOR: 5129 - 24
LLOYD CONSULTING & ENGINEERING
PRESIDENT
143 CLASSEN DR
DALLAS, TX 75218-1004

CREDITOR: 8891 - 24
LLOYD BAKEN CONSULTANTS
LLOYD BAKAN  OWNER & PRINCIPAL
5615 4TH ST
RIO LINDA, CA 95673

CREDITOR: 8543 - 24
LME INC
STEWART HALL  PRESIDENT
1356 CAPE SAINT CLAIRE RD
ANNAPOLIS, MD 21409-5216

CREDITOR: 8488 - 24
LMG CONSULTING ENGINEERS INC
PETER LUCHINI  PRESIDENT
78 BEAVER RD STE 2A
WETHERSFIELD, CT 06109-2200

CREDITOR: 8158 - 24
LMK CONSULTING INC
LESLIE KUSEK  PRESIDENT
26435 SPRINGLAND
FARMINGTON HILLS, MI 48334-4747

CREDITOR: 9707 - 24
LMN ARCHITECT
ROBERT W WIDMEYER AIA PARTNER
SUITE 501
801 2ND AVE
SEATTLE, WA 98104-1576

CREDITOR: 2661 - 24
LMN ARCHTIECTS
ACCOUNTING
801 2ND AVE # 501
SEATTLE, WA 98104-1576

CREDITOR: 7550 - 24
LMW ENGINEERING GROUP LLC
FRANK LUZI  PRESIDENT
2539 BRUNSWICK AVE
LINDEN, NJ 07036-2433

CREDITOR: 6183 - 24
LNK CONSULTING
PRINCIPAL
NY 10001

CREDITOR: 6184 - 24
LNK CONSULTING ENGINEER
PRINCIPAL
31 W 27TH ST 6TH FL
NEW YORK, NY 10001

CREDITOR: 6185 - 24
LNV ENGINEERING
PRINCIPAL
801 NAVIGATION BLVD STE 300
CORPUS CHRISTI, TX 78408-2600

CREDITOR: 7776 - 24
LOBKOVICH KITCHEN DESIGNS
J PAUL LOBKOVICH  PRESIDENT
VIENNA, VA 22182

CREDITOR: 3394 - 24
LOCH SAND & CONSTRUCTION CO
CONTROLLER
11020 NW AMBASSADOR DR STE 130
KANSAS CITY, MO 64153-1149

CREDITOR: 3395 - 24
LOCH SAND AND CONSTRUCTION
CONTROLLER
26866 238TH ST
MARYVILLE, MO 64468-8520

CREDITOR: 8560 - 24
LOCHSA ENGINEERING & SURVEYING
SUZANNE LASPINA  OFFICE MNGR MARKETING DIR
6345 S JONES BLVD #100
LAS VEGAS, NV 89118

CREDITOR: 12268 - 24
LOCKTON COMPANIES
MIKE MC ILROY
44 N 47TH ST STE 900
KANSAS CITY, MO 64112

CREDITOR: 10733 - 24
LOCKTON COMPANIES
GARY J GIULIETTI  PRESIDENT
195 SCOTT SWAMP RD STE 3
FARMINGTON, CT 06032-3353

# CREDITOR MATRIX

CREDITOR: 13485 - 24
LOCKTON COMPANIES
KATHY YOUNG
444 W 47TH ST STE 900
KANSAS CITY, MO 64112-1906

CREDITOR: 13441 - 24
LOCKTON COMPANIES OF HOUSTON
ANGELA HYLE
5847 SAN FELIPE ST # 320
HOUSTON, TX 77057-3183

CREDITOR: 3396 - 24
LOCKTON COMPANIES
CONTROLLER
195 SCOTT SWAMP RD STE 3
FARMINGTON, CT 06032-3353

CREDITOR: 7340 - 24
LOCKTON COMPANIES
DIANE BUREMAN  VP ACCT EXEC
444 W 47TH ST #900
KANSAS CITY, MO 64112

CREDITOR: 8705 - 24
LOCKTON COMPANIES
TOM CANNON  VICE PRESIDENT
444 W 47TH ST #900
KANSAS CITY, MO 64112

CREDITOR: 13058 - 24
LOCKTON COMPANIES
STEVE TAYLOR
444 W 47TH ST STE 900
KANSAS CITY, MO 64112-1906

CREDITOR: 6743 - 24
LOCKTON COMPANIES LLC
BILL BRIDGMAN  SR VP
195 SCOTT SWAMP RD STE 3
FARMINGTON, CT 06032-3353

CREDITOR: 5130 - 24
LOCKWOOD KESSLER & BARTLETT
PRESIDENT
1 AERIAL WAY
SYOSSET, NY 11791

CREDITOR: 5132 - 24
LOCKWOOD KESSLER & BARTLETT
PRESIDENT
76 CENTER ST
WATERBURY, CT 06702

CREDITOR: 5131 - 24
LOCKWOOD KESSLER & BARTLETT
PRESIDENT
351 MANVILLE RD
PLEASANTVILLE, NY 10570

CREDITOR: 6186 - 24
LOCKWOOD GREENE
PRINCIPAL
29 BROADWAY STE 1700
NEW YORK, NY 10003

CREDITOR: 2662 - 24
LOCKWOOD GREENE ENGINEERS
ACCOUNTING
1500 INTERNATIONAL DR
SPARTANBURG, SC 29303-6748

CREDITOR: 14243 - 24
LOCTON COMPANIES
TERESA A MARTIN
444 W 47TH ST STE 900
KANSAS CITY, MO 64112-1906

CREDITOR: 10595 - 24
LODGE CONSTRUCTION INC
CABOT DUNN
2161 MCGREGOR BLVD STE B
FORT MYERS, FL 33901-3426

CREDITOR: 5133 - 24
LODUCA ASSOCIATES
PRESIDENT
840 S 2ND ST
RONKONKOMA, NY 11779

CREDITOR: 701 - 07
LOEWS HOTELS AT UNIVERSAL
6800 LAKEWOOD PLAZA DRIVE
ORLANDO, FL 32818

CREDITOR: 702 - 07
LOEWS VENTANA CANYON RESORT
7000 NORTH RESORT DRIVE
TUCSON, AZ 85750

CREDITOR: 3397 - 24
LOG-AN INC
CONTROLLER
1516 S BUNDY DR S# 312
LOS ANGELES, CA 90025-2663

CREDITOR: 13726 - 24
LOGAN ALUMINUM INCORPORATED
GARY GROHOVSKY  CFO
PO BOX 3000
RUSSELLVILLE, KY 42276-3140

CREDITOR: 6526 - 24
LOGICA INC
ABBY FORSTALL
32 HARTWELL AVE
LEXINGTON, MA 02421-3103

CREDITOR: 3398 - 24
LOGICA INC
CONTROLLER
32 HARTWELL AVE
LEXINGTON, MA 02421-3103

CREDITOR: 89 - 02
LOHSE, SVEN R.
100 PINEWOOD DR
APT 5A
GARDNER, MA 01440

CREDITOR: 5134 - 24
LOIDERMAN SOLTESZ ASSOCIATES
PRESIDENT
1390 PICCARD DR
ROCKVILLE, MD 20850

CREDITOR: 6187 - 24
LOIDERMAN SOLTESZ ASSOCIATES
PRINCIPAL
1390 PICCARD DR
ROCKVILLE, MD 20850

CREDITOR: 6188 - 24
LOIEDERMAN ASSOCIATES INC
PRINCIPAL
2 RESEARCH PL STE 100
ROCKVILLE, MD 20850-3314

CREDITOR: 8165 - 24
LOIEDERMAN SOLTESZ ASSOC
LIDEA SCHNACK  OFFICE MANAGER
14900 CONFERENCE CENTER DR
CHANTILLY, VA 20151-3831

CREDITOR: 8166 - 24
LOIEDERMAN SOLTESZ ASSOC
LIDEA SCHNACK  OFFICE MANAGER
15100 INTERPRISE CT STE 300
CHANTILLY, VA 20151

CREDITOR: 7675 - 24
LOIEDERMAN SOLTESZ ASSOC
GREG KIRKWOOD
SUITE 100
2 RESEARCH PL
ROCKVILLE, MD 20850-3214

CREDITOR: 5135 - 24
LOIEDERMAN SOLTESZ ASSOCS NC
PRESIDENT
2 RESEARCH PL STE 100
ROCKVILLE, MD 20850

CREDITOR: 7512 - 24
LOIEDERMAN SOLTESZ ASSOC
JAMES LOIDERMAN  PRESIDENT
23140 MOAKLEY ST
LEONARDTOWN, MD 20650-2930

CREDITOR: 8456 - 24
LOIEDERMAN SOLTESZ ASSOCS NC
LESLEY ARNOTT ROGERS  BUSINESS DEVELOPMENT
2 RESEARCH PL STE 100
ROCKVILLE, MD 20850

CREDITOR: 11593 - 24
LOMBARDO DIAMOND CORE DRILLING
JIM HANSELL
2225 DELLA CRUZ BLVD
SANTA CLARA, CA 95050

CREDITOR: 14238 - 24
LOMBARD-CONRAD ARCHITECTS
TEENA READ
1221 SHORELINE LN
BOISE, ID 83702-6870

# CREDITOR MATRIX

CREDITOR: 14107 - 24
LOMMEN ABDO COLE ET AL
MARGIE R BODAS  MANAGING PARTNER
2000 IDS CENTER
80 S 8TH ST
MINNEAPOLIS, MN 55402-2100

CREDITOR: 12429 - 24
LONCO INC
MARK HAMUZ  PRESIDENT
1700 BROADWAY STE 1512
DENVER, CO 80290-1501

CREDITOR: 7770 - 24
LONGVIEW BRIDGE & ROAD LTD
J JOHNSON
792 SKINNER LN
LONGVIEW, TX 75605

CREDITOR: 10481 - 24
LOONEY RICKS KISS
FRANK RICKS  MANAGING PRINCIPAL
175 TOYOTA PLZ STE 600
MEMPHIS, TN 38103-2690

CREDITOR: 5136 - 24
LOONEY RICKS KISS
PRESIDENT
175 TOYOTA PLZ STE 600
MEMPHIS, TN 38103-2690

CREDITOR: 12215 - 24
LOONEY RICKS KISS
RICHARD D KISS  PRESIDENT
175 TOYOTA PLZ STE 600
MEMPHIS, TN 38103-2690

CREDITOR: 6189 - 24
LOPEZ GARCIA GROUP INC
PRINCIPAL
1825 MARKET CENTER BLVD # 150
DALLAS, TX 75207

CREDITOR: 9105 - 24
LORD WORRELL RICHTER
RAYMOND WORRELL  PRESIDENT
PO BOX 68
BURLINGTON, NJ 08016-0068

CREDITOR: 8302 - 24
LORD AECK & SARGENT
KEN HIGA  PRINCIPAL
1201 PEACHTREE ST NE STE 300
ATLANTA, GA 30361

CREDITOR: 3399 - 24
LORD ANDERSON WORRELL
CONTROLLER
PO BOX 68
BURLINGTON, NJ 08016-0068

CREDITOR: 5137 - 24
LORD-AECK-SARGENT
PRESIDENT
400 COLONY SQ NE STE 300
ATLANTA, GA 30361-6331

CREDITOR: 7513 - 24
LORENZI DODDS GUNNILL ARCH
JAMES LORENZI  PRESIDENT
3475 LEONARDTOWN RD STE 100
WALDORF, MD 20601-3678

CREDITOR: 3400 - 24
LORICH CONSTRUCTION MGT
CONTROLLER
2070 DEER PARK AVE
DEER PARK, NY 11729-2134

CREDITOR: 5138 - 24
LORICH CONSTRUCTION MANAGEMENT
PRESIDENT
2070 DEER PARK AVE
DEER PARK, NY 11729

CREDITOR: 6190 - 24
LORK AECK & SARGENT
PRINCIPAL
1201 PEACHTREE ST NE # 300
ATLANTA, GA 30361

CREDITOR: 13695 - 24
LOS ANGELES ENGINEERING INC
BETH BALLARD
633 N BARRANCA
COVINA, CA 91723

CREDITOR: 3401 - 24
LOSCO GROUP INC
CONTROLLER
611 W HARTSDALE RD
WHITE PLAINS, NY 10607-1811

CREDITOR: 5139 - 24
LOSCO GROUP INC
PRESIDENT
1 N LEXINGTON AVE 6TH FL
WHITE PLAINS, NY 10601

CREDITOR: 6191 - 24
LOTHROP ASSOCIATES ARCHITECTS
PRINCIPAL
200 SUMMIT LAKE DR
VALHALLA, NY 10595

CREDITOR: 11984 - 24
LOTSPEICH
LARRY WHEELER  CHIEF FINANCIAL OFFICER
16101 NW 54TH AVE
MIAMI, FL 33014-6151

CREDITOR: 12002 - 24
LOTT BROTHERS CONSTRUCTION CO
MICHAEL H MARTIN BS
PO BOX 203594
AUSTIN, TX 78720

CREDITOR: 10567 - 24
LOUIS BERGER GROUP INC
FREDRIC S BERGER
1819 H ST SW
WASHINGTON, DC 20006

CREDITOR: 9973 - 24
LOUIS BERGER GROUP INC
JAMES D STAMATIS
412 MOUNT KEMBLE AVE
MORRISTOWN, NJ 07960-6654

CREDITOR: 5141 - 24
LOUIS BERGER GROUP INC
PRESIDENT
SUITE 100
500 AMIGO CT
LAS VEGAS, NV 89119-4373

CREDITOR: 9430 - 24
LOUIS BERGER GROUP INC
PAT GREEN
1819 H ST NW # 900
WASHINGTON, DC 20006

CREDITOR: 5140 - 24
LOUIS BERGER GROUP
PRESIDENT
PO BOX  1946
MORRISTOWN, NJ 07962-1946

CREDITOR: 14232 - 24
LOUIS BERGER GROUP INC
TANJA WILCOX
1819 H ST NW STE 900
WASHINGTON, DC 20009

CREDITOR: 8432 - 24
LOUIS BERGER GROUP INC
LEE AHLSTROM
2445 M ST
WASHINGTON, DC 20037-1435

CREDITOR: 12176 - 24
LOUIS PERRY & ASSOC INC
LOUIS PERRY SR PRESIDENT
165 SMOKERISE DR
WADSWORTH, OH 44281-8702

CREDITOR: 11983 - 24
LOUIS BERGER GROUP INC
LARRY WALKER
1819 H ST NW STE 900
WASHINGTON, DC 20006

CREDITOR: 7575 - 24
LOUIS BERGER ASSOC
GAIL SPALDING  PRESIDENT
1001 ELM ST STE 300
MANCHESTER, NH 03101-1822

CREDITOR: 6192 - 24
LOUIS BERGER GROUP
PRINCIPAL
PO BOX 1946
MORRISTOWN, NJ 07962-1946

CREDITOR: 6193 - 24
LOUIS R COLALILLO AIA
PRINCIPAL
10 CUTTER MILL RD STE 303
GREAT NECK, NY 11021

# CREDITOR MATRIX

CREDITOR: 7981 - 24
LOUIS BERGER GROUP INC
JESS COMMERFORD
2445 M ST NW
WASHINGTON, DC 20037-1435

CREDITOR: 11139 - 24
LOUIS BERGER GROUP INC
BERNARD L SACKS
412 MOUNT KEMBLE AVE
MORRISTOWN, NJ 07960-6654

CREDITOR: 9511 - 24
LOUIS BERGER GROUP INC
PAT M QUINN
1819 H ST NW # 900
WASHINGTON, DC 20009

CREDITOR: 12823 - 24
LOUIS BERGER GROUP INC
MARY J STIFF
1819 H ST NW STE 900
WASHINGTON, DC 20009

CREDITOR: 11265 - 24
LOUIS BERGER & ASSOC
MATT GENTILE
PO BOX 1946
MORRISTOWN, NJ 07962-1946

CREDITOR: 703 - 07
LOUIS AND CO.
ATTN: CANDACE PRICE
2110 E RAYMOND ST.
PHOENIX, AZ 85040-1436

CREDITOR: 705 - 07
LOUIS TZOUMBAS
719 HILLCREST WAY
REDWOOD CITY, CA 94062-3453

CREDITOR: 704 - 07
LOUIS BERNEY
C\O KAY BERNEY
4000 N.CHARLES ST, APT # 703
BALTIMORE, MD 21218

CREDITOR: 13039 - 24
LOUIS BERGER GROUP INC
SARAH FREEMAN
1819 H ST NW # 900
WASHINGTON, DC 20006

CREDITOR: 2302 - 19
LOUJEAN REHEUSER
110 WARREN HILL RD
PALMYRA, ME 04965

CREDITOR: 9619 - 24
LOVE AND BRILEY ENGINEERING
ROBERT LOVE  PRINCIPAL
8539 THUNDERBIRD ROAD
AUSTIN, TX 78736

CREDITOR: 12808 - 24
LOVE'S COUNTRY STORE INC
MARY MC ANULTY
PO BOX 26210
OKLAHOMA CITY, OK 73126-0210

CREDITOR: 12926 - 24
LOVING & CAMPOS ARCHTS INC
PAM NELSON  MARKETING MANAGER
245 YGNACIO VALLEY RD STE 200
WALNUT CREEK, CA 94596-7029

CREDITOR: 8672 - 24
LOWE ENGINEERS
TIM LOWE  PRESIDENT
2000 RIVEREDGE PKWY NW STE 400
ATLANTA, GA 30328-4618

CREDITOR: 12936 - 24
LOWER CO RIVER AUTH
PAT GARRISON  RETIREMENT BENEFITS ADMIN
PO BOX 220
3700 LAKE AUSTIN BLVD RM  211
AUSTIN, TX 78767-0220

CREDITOR: 706 - 07
LOWRIE, LANDO & ANASTASI
ATTN: MICHELLE AXSTIN
ONE MAIN STREET
CAMBRIDGE, MA 02142

CREDITOR: 2663 - 24
LOWRY SORENSEN WILLCOXSON
ACCOUNTING
2333 W NORTHEN AVE
PHOENIX, AZ 85021

CREDITOR: 707 - 07
LOYOLA UNIVERSITY OF CHICAGO
ATTN: CAROL KLINK
WATER TOWER CAMPUS
25 EAST PEARSON ST.,
CHICAGO, IL 60611

CREDITOR: 11154 - 24
LPA
DAN HEINSELD  PRESIDENT
5161 CALIFORNIA AVE STE 100
IRVINE, CA 92617-8002

CREDITOR: 5142 - 24
LPA
PRESIDENT
SUITE 100
5161 CALIFORNIA AVE
IRVINE, CA 92617-3086

CREDITOR: 5143 - 24
LPA GROUP INC
PRESIDENT
PO BOX  5805
COLUMBIA, SC 29250-5805

CREDITOR: 7971 - 24
LPA GROUP INC
JERRY O'SHESKY  PRESIDENT
1320 EXECUTIVE CENTER DR
TALLAHASSEE, FL 32301-5028

CREDITOR: 3402 - 24
LPG INC
CONTROLLER
537 SE ASH ST STE 12
PORTLAND, OR 97214-1159

CREDITOR: 13325 - 24
LPR CONSTRUCTION
THAD LUTGENS
1171 DES MOINES AVE
LOVELAND, CO 80537

CREDITOR: 8382 - 24
LSA DESIGN INC
KYLE WILLIAMS  PRINCIPAL ARCHITECT
120 S 6TH ST STE 1700
MINNEAPOLIS, MN 55402-1819

CREDITOR: 5144 - 24
LSA DESIGN INC
PRESIDENT
120 S 6TH ST STE 1700
MINNEAPOLIS, MN 55402-1819

CREDITOR: 2664 - 24
LSV PARTNERSHIP
ACCOUNTING
PO BOX 53713
FAYETTEVILLE, NC 28305

CREDITOR: 11288 - 24
LSW ENGINEERS ARIZONA INC
PAUL D SORENSEN  PRESIDENT
2333 W NORTHERN AVE STE 9
PHOENIX, AZ 85021-9334

CREDITOR: 5145 - 24
LTI CONSTRUCTION CORP
PRESIDENT
170 DUANE ST STE 2C
NEW YORK, NY 10013

CREDITOR: 5146 - 24
LTK ENGINEERING SERVICES
PRESIDENT
100 W BUTLER AVE
AMBLER, PA 19002-5703

CREDITOR: 7571 - 24
LTK ENGINEERING SERVICES
G N DORSHIMER  PRESIDENT
100 W BUTLER AVE
AMBLER, PA 19002-5703

CREDITOR: 13015 - 24
LTK ENGINEERING SERVICES
SABINA D TANNENBAUM  LIBRARIAN
100 W BUTLER AVE
AMBLER, PA 19002-5703

CREDITOR: 7849 - 24
LTL CONSULTANTS LTD
JOHN TOOMEY  MANAGING PARTNER
PO BOX 241
OLEY, PA 19547-0241

# CREDITOR MATRIX

CREDITOR: 11329 - 24
LU ENGINEERS
ROBERT W HUTTEMAN
2230 PENFIELD RD
PENFIELD, NY 14526

CREDITOR: 708 - 07
LUCIA BERTE
LABORATORIES MADE BETTER P.C
PO BOX 670
BROOMFIELD, CO 80038-0670

CREDITOR: 12212 - 24
LUDVIK ELECTRIC CO
RICHARD B GILES  CFO TRES
3900 S TELLER ST
LAKEWOOD, CO 80235-2213

CREDITOR: 3403 - 24
LUHR BROS INC
CONTROLLER
PO BOX 50
COLUMBIA, IL 62236-0050

CREDITOR: 90 - 02
LUKEN, REBECCA A.
3498 W 146TH STREET
CLEVELAND, OH 44111

CREDITOR: 6194 - 24
LUMOS & ASSOCIATES
PRINCIPAL
800 E COLLEGE WAY
CARSON CITY, NV 89706-0628

CREDITOR: 8152 - 24
LUNDSTROM & ASSOCIATES
JON E LUNDSTROM  PRINCIPAL
2923 PULLMAN ST STE A
SANTA ANA, CA 92705-5854

CREDITOR: 13845 - 24
LUWA INC
LISA CUNNINGHAM
3901 WEST PT BLVD STE 100
WINSTON SALEM, NC 27103

CREDITOR: 3404 - 24
LYDIG CONSTRUCTION INC
CONTROLLER
11001 E MONTGOMERY
SPOKANE, WA 99206

CREDITOR: 710 - 07
LYNCH CONTRACTING
1 WASHINGTON ST. SUITE 1400
NEWARK, NJ 07102

CREDITOR: 711 - 07
LYNNETTE SAVALOJA
4933 BISSET LANE
INVER GROVE HEIGHTS, MN 55076

CREDITOR: 13401 - 24
LUCENT TECHNOLOGIES INC
KATHLEEN M DECOU  DIRECTOR/RETIREMENT PLANS
PO BOX 636
NEW PROVIDENCE, NJ 07974-0636

CREDITOR: 8427 - 24
LUCIANO PACKAGING TECHNOLOGIES
LAWRENCE LUCIANO  PRESIDENT
29 COUNTY LINE RD
BRANCHBURG, NJ 08876-3417

CREDITOR: 11301 - 24
LUGO'S OF CALIFORNIA
PEDRO LUGO  PRESIDENT
5609 PACIFIC BLVD
HUNTINGTON PARK, CA 90255-2536

CREDITOR: 14133 - 24
LUHR BROS INC
WILLAM GARDNER
PO BOX 50
COLUMBIA, IL 62236-0050

CREDITOR: 11190 - 24
LUKMIRE PARTNERSHIP INC
GREGORY LUKMIRE  MANAGING PRINCIPAL
2700 S QUINCY ST STE 300
ARLINGTON, VA 22206-2267

CREDITOR: 9714 - 24
LUMOS & ASSOC INC
ROBIN KNUTSON
800 E COLLEGE PKWY
CARSON CITY, NV 89706-0628

CREDITOR: 5147 - 24
LUNDY CONSTRUCTION CO INC
PRESIDENT
200 ARCH ST
WILLIAMSPORT, PA 17701-0241

CREDITOR: 6196 - 24
LWDM ARCHITECTS
PRINCIPAL
295 NEWARK AVE
JERSEY CITY, NJ 07302

CREDITOR: 5148 - 24
LYMAN CONSTRUCTION CO INC
PRESIDENT
117 POND AVE
MIDDLESEX, NJ 08846

CREDITOR: 13182 - 24
LYNCH JONES & RYAN
DAWN VOLPONI  ADMINISTRATIVE ASST
3 TIMES SQ
NEW YORK, NY 10036-6564

CREDITOR: 13366 - 24
LYONS COMPANY INC
DENISE DICKINSON
308 SAMSON ST
GLASGOW, KY 42141

CREDITOR: 9057 - 24
LUCHINI MILFORT GOODELL ASSOC
LYNN HOLMES  OFFICE MANAGER
78 BEAVER RD
WETHERSFIELD, CT 06109

CREDITOR: 7460 - 24
LUCKETT & FARLEY ARCHITECTS
EDWARD JERDONEK  PRES & CEO
ENGINEERS & CONSTRUCTION
737 S 3RD ST
LOUISVILLE, KY 40202

CREDITOR: 14285 - 24
LUHR BROS INC
VICKIE GARDNER
PO BOX 50
COLUMBIA, IL 62236-0050

CREDITOR: 709 - 07
LUIS MADRID
95 CABRINI BLVD
#2E
NEW YORK, NY 10033-3404

CREDITOR: 2387 - 24
LUMINALP
400 IRVING ST
SAN FRANCISCO, CA 94122-2512

CREDITOR: 11590 - 24
LUMSDEN & MCCORMICK LLP
JIM DUNN
403 MAIN ST STE 430
BUFFALO, NY 14203

CREDITOR: 6195 - 24
LUTZ DAILY & BRAIN
PRINCIPAL
6400 GLENWOOD ST STE 200
OVERLAND PARK, KS 66202-4074

CREDITOR: 11494 - 24
LYDIG CONSTRUCTION INC
SEAN WOERMAN
12100 NORTHRUP WAY
BELLEVUE, WA 98005

CREDITOR: 3405 - 24
LYNCH JONES & RYAN
CONTROLLER
3 TIMES SQ
NEW YORK, NY 10036-6564

CREDITOR: 9882 - 24
LYNN IMAGING
J L LYNN  PRESIDENT
328 OLD VINE ST
LEXINGTON, KY 40507-1534

CREDITOR: 3406 - 24
LYTLE CONSTRUCTION SERVICES
CONTROLLER
3941 WILLIAM PENN HWY
MURRYSVILLE, PA 15668-1866

# CREDITOR MATRIX

CREDITOR: 2409 - 24
M & I BANK
651 NICOLLET MALL
LIBRARY
MINNEAPOLIS, MN 55402

CREDITOR: 3407 - 24
M &I BANK
CONTROLLER
11301 NALL AVE
LEAWOOD, KS 66211-1672

CREDITOR: 3408 - 24
M &W ZANDER US OPERATIONS INC
CONTROLLER
1001 KLEIN RD # 400
PLANO, TX 75074

CREDITOR: 10222 - 24
M &W INC
W E WILKERSON
PO BOX 161384
MOBILE, AL 36616-2284

CREDITOR: 9408 - 24
M A BIELSKI & ASSOC INC
MARK A BIELSKI  OWNER
80 W 78TH ST STE 270A
CHANHASSEN, MN 55317-8722

CREDITOR: 5149 - 24
M ALFIERI CO INC
PRESIDENT
399 THORNALL ST 15TH FL
EDISON, NJ 08837

CREDITOR: 6197 - 24
M ARCH ARCHITECTS
PRINCIPAL
305 BROADWAY STE 200
NEW YORK, NY 10007

CREDITOR: 6198 - 24
M BESSE ARCHITECT PLLC
PRINCIPAL
1205 BLUE FACTORY RD
CROPSEYVILLE, NY 12052

CREDITOR: 13011 - 24
M E PACIFIC INC
RUDY MINA  PRESIDENT
841 BISHOP ST STE 1900
HONOLULU, HI 96813-3957

CREDITOR: 5150 - 24
M GORDON CONSTRUCTION CO
PRESIDENT
1436 E ELIZABETH AVE
LINDEN, NJ 07036

CREDITOR: 6527 - 24
M LUIS CONSTRUCTION
ABERSINA LUIS  PRESIDENT
7705 POPLAR HILL LN
CLINTON, MD 20735-1853

CREDITOR: 5151 - 24
M MELNICK & CO INC
PRESIDENT
225 WILLOW AVE
BRONX, NY 10454

CREDITOR: 11998 - 24
M NEILS ENGINEERING INC
MICHAEL F NEILS  PRES
10 FULLERTON CT STE 201
SACRAMENTO, CA 95825-6204

CREDITOR: 7633 - 24
M T CO
GEORGE SHEFLER  PRESIDENT
2494 RIDGEWAY BLVD
MANCHESTER, NJ 08759-5797

CREDITOR: 5152 - 24
M TRACK ENTERPRISES
PRESIDENT
83 CENTRAL AVE
FARMINGDALE, NY 11735

CREDITOR: 5153 - 24
M&S CONSTR & GEN CONTR CORP
PRESIDENT
380 STERLING PL
BROOKLYN, NY 11238

CREDITOR: 5154 - 24
M&S ENTERPRISES INC
PRESIDENT
1425 CEDARVIEW AVE
LAKEWOOD, NJ 08701

CREDITOR: 5155 - 24
M+W ZANDER US OPERATIONS INC
PRESIDENT
1001 KLEIN RD # 400
PLANO, TX 75074-3707

CREDITOR: 6199 - 24
M+W ZANDER US OPERATIONS INC
PRINCIPAL
1001 KLEIN RD # 400
PLANO, TX 75074-3707

CREDITOR: 6200 - 24
M-E ENGINEERS INC
PRINCIPAL
10055 W 43RD AVE
WHEAT RIDGE, CO 80033

CREDITOR: 5156 - 24
M-E ENGINEERS
PRESIDENT
10055 W 43RD AVE
WHEAT RIDGE, CO 80033-2833

CREDITOR: 712 - 07
M. ASPINALL
221 EAST 60TH STREET #5R
NEW YORK, NY 10022-1440

CREDITOR: 2067 - 17
M.B.LYONS, LLC
10 CENTRAL ST.
PETERBOROUGH, NH 03458

CREDITOR: 713 - 07
M.M.I. DATA MANAGEMENT
ATTN:  AMY COX
PO BOX 1130
SPARKS, MD 21152

CREDITOR: 1238 - 08
M21 PARTNERS
RON GALBRAITH
5141 VIRGINIA WAY, SUITE 440
BRENTWOOD, TN 37027

CREDITOR: 3409 - 24
MA ANGELIADES INC
CONTROLLER
5-44TH AVE
LONG ISLAND CITY, NY 11101

CREDITOR: 3410 - 24
MA BONGIOVANNI INC
CONTROLLER
1400 JAMESVILLE AVE
SYRACUSE, NY 13210-4226

CREDITOR: 6683 - 24
MA ENGINEERING
ARVIN MANIKTALA  PRESIDENT
598 E CHATHAM ST
CARY, NC 27511-6956

CREDITOR: 3411 - 24
MA MORTENSON CO
CONTROLLER
700 MEADOW LN N
MINNEAPOLIS, MN 55155

CREDITOR: 10900 - 24
MA MORTENSON CO
DEREK CUNZ PA
1621 18TH ST
DENVER, CO 80202

CREDITOR: 2068 - 17
MACDONALD, JOHN E.
993 LENOX DR
LAWRENCEVILLE, NJ 08648

CREDITOR: 5157 - 24
MACDONALD-MILLER FACILTY SOLNS
PRESIDENT
7727 DETROIT AVE SW
SEATTLE, WA 98106

CREDITOR: 1312 - 09
MACGOWAN, HEATHER M.
253 S BOLTON RD
BOLTON, MA 01740

# CREDITOR MATRIX

CREDITOR: 2069 - 17
MACGOWEN, HEATHER

CREDITOR: 12513 - 24
MACHIN & MEAD ARCHITECTURE INC
JORGE L MACHIN AIA
3916 STATE ST
SANTA BARBARA, CA 93105

CREDITOR: 5158 - 24
MACHIN & MEAD ARCHITECTURE INC
PRESIDENT
3916 STATE ST
SANTA BARBARA, CA 93105

CREDITOR: 9233 - 24
MACHINE COMPONENTS CORP
MARIAM KAPLAN  PRESIDENT
70 NEWTOWN RD
PLAINVIEW, NY 11803-4382

CREDITOR: 6867 - 24
MACHINE BUILDERS DESIGN INC
DARRYL MIMS  PRESIDENT
806 N POST RD
SHELBY, NC 28150-4247

CREDITOR: 14306 - 24
MACINA BOSE COPELAND
YOLANDA RAMIREZ
1035 CENTRAL PKWY N
SAN ANTONIO, TX 78232-5024

CREDITOR: 2665 - 24
MACINA BOSE COPELAND ASSOC
ACCOUNTING
1035 CENTRAL PKWY N
SAN ANTONIO, TX 78232-5024

CREDITOR: 6201 - 24
MACKAY & SOMPS CIVIL ENGINEERS
PRINCIPAL
5142 FRANKLIN DR
PLEASANTON, CA 94588

CREDITOR: 5159 - 24
MACKAY & SOMPS CIVIL ENGINEERS
PRESIDENT
5142 FRANKLIN DR
PLEASANTON, CA 94588

CREDITOR: 11160 - 24
MACKEY MITCHELL ASSOCIATES
DAN MITCHELL  PRINCIPAL
800 ST LOUIS UNION STAT 200
SAINT LOUIS, MO 63103

CREDITOR: 5160 - 24
MACKENZIE HOUSE LLC
PRESIDENT
PO BOX 6306
DENVER, CO 80206-0306

CREDITOR: 3412 - 24
MACKIN ENGINEERING CO
CONTROLLER
117 INDUSTRY DR RIDC PK W
PITTSBURGH, PA 15275-1015

CREDITOR: 7766 - 24
MACKIN ENGINEERING CO
ITALO MACKIN  PRESIDENT
117 INDUSTRY DR
PITTSBURGH, PA 15275-1015

CREDITOR: 3413 - 24
MACOMBER BUILDERS
CONTROLLER
53 STATE ST
BOSTON, MA 02109-2803

CREDITOR: 9074 - 24
MACONE GOOCH BLDG CONSLNT INC
MACON GOOCH  PRESIDENT
629 AIRPORT RD
LAWRENCEVILLE, GA 30045-4474

CREDITOR: 10685 - 24
MACRO INDUSTRIES INC
CHARLES CHENG
13933 RAMONA AVE # C
CHINO, CA 91710

CREDITOR: 2316 - 21
MACROPATH LLC
ATTN EUGENE STEVENSON
1304 HIGHLAND DRIVE SOUTH
PLAINFIELD, IL 60585-1581

CREDITOR: 11168 - 24
MACTEC ENGINEERING & CONSLTNG
DONALD B CHANDLER
3301 ATLANTIC AVE
RALEIGH, NC 27604-1658

CREDITOR: 5161 - 24
MACTEC INC
PRESIDENT
1105 SANCTUARY PKWY
STE 300
ALPHARETTA, GA 30004

CREDITOR: 8304 - 24
MACTEC ENGR & CONSULTING INC
KENDALL DALTON  OFFICE MANAGER
14062 DENVER WEST PKWY
GOLDEN, CO 80401

CREDITOR: 13153 - 24
MACUCH STEELE PRODUCTS INC
STEVEN L MOONEY
PO BOX 3285
AUGUSTA, GA 30914

CREDITOR: 9144 - 24
MADELINE TOSTE CDA
287 PURCHASE ST
SWANSEA, MA 02777

CREDITOR: 9076 - 24
MADELINE ANZ SLAY
MADELINE SLAY  PRESIDENT
ARCHITECTURE PLLC
4335 W PIEDRAS DR STE 210
SAN ANTONIO, TX 78228-1210

CREDITOR: 8200 - 24
MADISON MARQUETTE
JUDI DUNHAM
361 SUMMIT BLVD STE 110
BIRMINGHAM, AL 35243-3168

CREDITOR: 1413 - 10
MADRID, LUIS
95 CABRINI BLVD.
APT 2E
NEW YORK, NY 10033

CREDITOR: 3414 - 24
MADSEN JOHNSON CORP
CONTROLLER
901 INDUSTRIAL ST
HUDSON, WI 54016-9358

CREDITOR: 2070 - 17
MAGNOLIA HOTEL, LLLP
MAGNOLIA HOTEL HOUSTON
1100 TEXAS AVE.
HOUSTON, TX 77002

CREDITOR: 5162 - 24
MAGNUSSON KLEMENCIC ASSOCIATES
PRESIDENT
1301 5TH AVE STE 3200
SEATTLE, WA 98101-2614

CREDITOR: 5163 - 24
MAGUIRE GROUP INC
PRESIDENT
33 COMMERCIAL ST STE 1
FOXBOROUGH, MA 02035

CREDITOR: 8489 - 24
MAGUIRE GROUP INC
PETER MORRISON  PRESIDENT
33 COMMERCIAL ST STE 1
FOXBORO, MA 02035-5309

CREDITOR: 13069 - 24
MAGUIRE GROUP INC
WILLIAM YOST JR CONTROLLER
33 COMMERCIAL ST STE 1
FOXBOROUGH, MA 02035

CREDITOR: 8341 - 24
MAGUIRE GROUP INC
KIM COYLE  PRESIDENT
PO BOX  1400
NEW BRITAIN, CT 06050-1400

CREDITOR: 7531 - 24
MAHAFFY ASSOC INC
FRANCINE DICKERSON  OFFICE MANAGER
800 WOODLAWN AVE
WILMINGTON, DE 19805-2815

# CREDITOR MATRIX

CREDITOR: 8462 - 24
MAI DESIGN GROUP
MICHAEL MARSH  PARTNER
383 INVERNESS PKWY
SUITE 190
ENGLEWOOD, CO 80112

CREDITOR: 5164 - 24
MAI DESIGN GROUP
PRESIDENT
383 INVERNESS PKWY
SUITE 190
ENGLEWOOD, CO 80112-5862

CREDITOR: 12899 - 24
MAIDA ENGINEERING INC
NANCY MAIDA  VICE PRESIDENT
1300 CORY DR
FORT WASHINGTON, PA 19034-1614

CREDITOR: 1652 - 12
MAILINGLISTSXPRESS
190 EAST POST ROAD
WHITE PLAINS, NY 10601

CREDITOR: 1642 - 12
MAILRITE
78 RIVER ROAD SOUTH
PUTNEY, VT 05346

CREDITOR: 2071 - 17
MAILRITE INC.
78 RIVER RD SOUTH
PUTNEY, VT 05346

CREDITOR: 717 - 07
MAILROOM SOLUTIONS, INC.
652 CARY AVENUE
STATEN ISLAND, NY 10310

CREDITOR: 2072 - 17
MAILWISE, LLC
PO BOX 845762
BOSTON, MA 02284-5762

CREDITOR: 13683 - 24
MAINE DRILLING & BLASTING
TIMOTHY R MAYNARD CPA
PO BOX 1140
GARDINER, ME 04345

CREDITOR: 12571 - 24
MAINGUY LANDSCAPE
ROBERT MAINGUY  PRESIDENT
1855 S FLAMINGO RD
DAVIE, FL 33325-5804

CREDITOR: 3415 - 24
MAINLINE CONTRACTING INC
CONTROLLER
1660 DEADWOOD AVE N
RAPID CITY, SD 57702-0353

CREDITOR: 13734 - 24
MAINLINE CONTRACTING INC
GINA MOORE
150 GOLDEN DR
DURHAM, NC 27705-2368

CREDITOR: 12877 - 24
MAINLINE CONTRACTING INC
MINDA HOLMAN
150 GOLDEN DR
DURHAM, NC 27705-2368

CREDITOR: 14273 - 24
MAINLINE CONTRACTING INC
VANESSA KECH
150 GOLDEN DR
DURHAM, NC 27705-2368

CREDITOR: 11096 - 24
MAIT USA CORP
GREG HEFNER
2405 S HOUSTON AVE
HUMBLE, TX 77396

CREDITOR: 13727 - 24
MAJESTIC INDUSTRIES INC
GAVONNA AGNEW  401K MGR
15378 HALLMARK DR
MACOMB, MI 48042-4017

CREDITOR: 13044 - 24
MAKENA CONSULTING GROUP INC
STEVE MARTIN
10906 EVENING CREEK DR E # 18
SAN DIEGO, CA 92128-6024

CREDITOR: 6202 - 24
MALCOLM PIRNIE INC
PRINCIPAL
104 CORPORATE PARK DR
WHITE PLAINS, NY 10602

CREDITOR: 5165 - 24
MALCOLM PIRNIE INC
PRESIDENT
104 CORPORATE PARK DR
WHITE PLAINS, NY 10602

CREDITOR: 7673 - 24
MALECKI DEIMLING NEILANDER
GREG DEIMLING  PRINCIPAL
520 WATSON RD
ERLANGER, KY 41018

CREDITOR: 6594 - 24
MALONE FINKLE ECKHARDT,COLLION
ALISA MLYNOWSKI  OFFICE MANAGER
2040 E SUNSHINE ST
SPRINGFIELD, MO 65804

CREDITOR: 5166 - 24
MAMIAS CONTRACTING CORP
PRESIDENT
635 W 130 ST
NEW YORK, NY 10027

CREDITOR: 9660 - 24
MAN CONSULTING INC
MELISSA ALLEN  PRESIDENT
1104 GOOD HOPE ROAD SE
WASHINGTON, DC 20020

CREDITOR: 9546 - 24
MAN TECH ADVANCED SYSTEMS
ROBERT KIDWELL  VICE PRESIDENT
1000 TECHNOLOGY DR STE 3310
FAIRMONT, WV 26554-8832

CREDITOR: 3416 - 24
MANAFORT BROTHERS INC
CONTROLLER
414 NEW BRITAIN AVE
PLAINVILLE, CT 06062-2065

CREDITOR: 10248 - 24
MANAFORT BROTHERS INC
BRIAN BARRETT  CONTROLLER
414 NEW BRITAIN AVE
PLAINVILLE, CT 06062-2065

CREDITOR: 718 - 07
MANAGEMENT DECISION SYSTEMS
101 MAIN STREET
HOLDEN, MA 01520

CREDITOR: 14309 - 24
MANAGEMENT TECHNOLOGY ASSOC
YVONNE SANDRA  EXEC VP
688 DISCOVERY DR NW
HUNTSVILLE, AL 35806-2802

CREDITOR: 2315 - 21
MANAGEMENT NETWORKS LLC
ATTN WAYNE COOPER
ONE SOUND SHORE DRIVE, STE 100
GREENWICH , CT 06830

CREDITOR: 8394 - 24
MANAGEMENT RESOURCES GROUP INC
LARA WITYAK  MANAGER
555 HERITAGE RD
SOUTHBURY, CT 06488-3846

CREDITOR: 719 - 07
MANATT PHELPS ET AL
ATTN: LIBRARY
11355 W OLYMPIC BLVD
LOS ANGELES, CA 90064-1631

CREDITOR: 13239 - 24
MANCINI DUFFY
T LEE WARNER TRIMBLE AIA
39 W 13TH ST
NEW YORK, NY 10011

CREDITOR: 13247 - 24
MANCINI & DUFFY
YVES B SPRINGUEL AIA
1627 K ST NW 5TH FL
WASHINGTON, DC 20006

# CREDITOR MATRIX

CREDITOR: 6203 - 24
MANCINI DUFFY
PRINCIPAL
39 W 13TH ST
NEW YORK, NY 10003

CREDITOR: 5167 - 24
MANCINI & DUFFY
PRESIDENT
1627 K ST NW 5TH FL
WASHINGTON, DC 20006

CREDITOR: 5168 - 24
MANCINI DUFFY
PRESIDENT
39 W 13TH ST
NEW YORK, NY 10011

CREDITOR: 6204 - 24
MANHARD CONSULTING LTD
PRINCIPAL
900 WOODLANDS PKY
VERNON HILLS, IL 60061

CREDITOR: 5169 - 24
MANHARD CONSULTING LTD
PRESIDENT
900 WOODLANDS PKY
VERNON HILLS, IL 60061

CREDITOR: 1594 - 12
MANNING MEDIA INTL
2128 SURREY LANE
MCKINNEY, TX 75070

CREDITOR: 2073 - 17
MANNS, EMILY
40 HIGH STREET
PETERBOROUGH, NH 03458

CREDITOR: 5170 - 24
MANSON CONSTRUCTION CO
PRESIDENT
PO BOX 24067
SEATTLE, WA 98124-0067

CREDITOR: 3417 - 24
MANSON CONSTRUCTION CO
CONTROLLER
5209 E MARGINAL WAY S
SEATTLE, WA 98134-2409

CREDITOR: 9776 - 24
MANSON CONSTRUCTION CO
BOB EDWARDS
5209 E MARGINAL WAY S
SEATTLE, WA 98134

CREDITOR: 3418 - 24
MANSON CONSTRUCTION CO
CONTROLLER
772 TUNA ST
SAN PEDRO, CA 90731-7376

CREDITOR: 6866 - 24
MANULIFE FINANCIAL
DARROCH CREWE  PERFORMANCE & DEV DIRECTOR
200 BLOOR ST E ET4 A03
TORONTO, ON M4W 1E5
CANADA

CREDITOR: 8837 - 24
MAP TECH INC
PHIL MCCLELLAN  PRESIDENT
3154 STATE ST
BLACKSBURG, VA 24060-6603

CREDITOR: 11919 - 24
MAPP CONSTRUCTION INC
MICHAEL A POLITO  PRESIDENT
344 3RD ST
BATON ROUGE, LA 70801-1307

CREDITOR: 8999 - 24
MAR INC
MIKE NORSIO  PRESIDENT
1803 RESEARCH BLVD
ROCKVILLE, MD 20850-3155

CREDITOR: 721 - 07
MARA G.ASPINAL
160 DARTMOUTH ST
NEWTON, MA 02465

CREDITOR: 12320 - 24
MARBLE STREET STUDIO INC
JOHN YOST  PRESIDENT
111 IRON SW
ALBUQUERQUE, NM 87102

CREDITOR: 3419 - 24
MARCH ASSOCIATES INC
CONTROLLER
601 HAMBURG TPKE
WAYNE, NJ 07470-2042

CREDITOR: 14255 - 24
MARCH WESTIN CO INC
TINA DEAVERS
360 FRONTIER ST
MORGANTOWN, WV 26505

CREDITOR: 3420 - 24
MARCON BOYER INC
CONTROLLER
3400 HIGH POINT BLVD
BETHLEHEM, PA 18017-7801

CREDITOR: 3421 - 24
MARCON INC
CONTROLLER
1881 MARCOM LN
MERIDIAN, ID 83642-1931

CREDITOR: 13543 - 24
MARCON INC
DORA PRUDHOMME CPA
1881 W MARCON LN
MERIDIAN, ID 83642

CREDITOR: 5171 - 24
MARCUS ORGANIZATION
PRESIDENT
350 MORTOR PKWY STE 300
HAUPPAGUE, NY 11788

CREDITOR: 13449 - 24
MARCY CONSTRUCTION CO
DIANE MORRIS
2246 EDGEWOOD AVE S
MINNEAPOLIS, MN 55426-2823

CREDITOR: 722 - 07
MARDEV
360 PARK AVENUE SOUTH
NEW YORK, NY 10010

CREDITOR: 1607 - 12
MARDEV DM2
NATIONAL WESTMINSTER BANK PLC
PO BOX 12258
1 PRINCE ST
LONDON EC2M 4XJ
UNITED KINGDOM

CREDITOR: 3422 - 24
MAREK BROTHERS SYSTEMS
CONTROLLER
3539 OAK FOREST DR
HOUSTON, TX 77018-6121

CREDITOR: 3423 - 24
MARGARET AZZONI ARCHITECT
CONTROLLER
23 E 10TH ST STE 802
NEW YORK, NY 10003-6113

CREDITOR: 6515 - 24
MARGARET R GARCIA ARCHITECT
PRINICIPAL
809 W 181ST ST # 149
NEW YORK, NY 10003

CREDITOR: 724 - 07
MARGARET DUNIN-SOKOLNICKA
536 GRAHAM AVENUE #13
BROOKLYN, NY 11222

CREDITOR: 725 - 07
MARGARET MAHAR
253 W 73ST
APT 17C
NEW YORK, NY 10023

CREDITOR: 14106 - 24
MARGIE WARRELL INTL
MARGIE WARRELL
PO BOX 8102
MC LEAN, VA 22106

CREDITOR: 9262 - 24
MARICOR GROUP NEW ENGLAND
NICK FERZACCA  PRESIDENT
PO BOX 789
PRESQUE ISLE, ME 04769-0789

# CREDITOR MATRIX

CREDITOR: 9238 - 24
MARIE LINE CARRIERE CDA
11422 SW 133 CT # 4
MIAMI, FL 33186

CREDITOR: 12475 - 24
MARINA LANDSCAPE INC
ROBERT COWAN
917 E GENE AUTRY WAY
ANAHEIM, CA 92805

CREDITOR: 9107 - 24
MARINE ACOUSTICS INC
REANA MACON  OFFICE MANAGER
4100 FAIRFAX DR STE 730
ARLINGTON, VA 22203-1657

CREDITOR: 726 - 07
MARJORIE J. GRIFFING
ATTORNEY AT LAW
4461 RIVER BOTTON DRIVE NW
NORCROSS, GA 30092

CREDITOR: 5172 - 24
MARK THOMAS & CO INC
PRESIDENT
1960 ZANKER RD
SAN JOSE, CA 95112-4216

CREDITOR: 731 - 07
MARK TERRY
1264 KEBLE LANE
OXFORD, MI 48371

CREDITOR: 730 - 07
MARK MILLER
366 N.SPAULDING AVE
#11
LOS ANGELES, CA 90036

CREDITOR: 729 - 07
MARK MENDIOLA
1297 LAVINE DRIVE
POCATELLO, ID 83201

CREDITOR: 727 - 07
MARK JENSEN
15604 MCCULLEN CT.
CHARLOTTE, NC 28277

CREDITOR: 728 - 07
MARK JOHNSTON
12807 S. FAIRWAY RIDGE
SPOKANE, WA 99224

CREDITOR: 6205 - 24
MARK THOMAS & CO INC
PRINCIPAL
1960 ZANKER RD
SAN JOSE, CA 95112-4216

CREDITOR: 12353 - 24
MARK FREEMAN ASSOCIATES INC
MARK FREEMAN  PRESIDENT
555 E MAIN ST #201
KINGSPORT, TN 37660-4846

CREDITOR: 12355 - 24
MARK GOLDIE & ASSOC INC
MARK GOLDIE  PRESIDENT
1700 WEST LOOP S STE 1200
HOUSTON, TX 77027-3008

CREDITOR: 7485 - 24
MARK P FINLAY ARCHITECTS
ERIN TURNER  ADMIN ASSIST
96 OLD POST RD STE 200
SOUTHPORT, CT 06890

CREDITOR: 8994 - 24
MARK THOMAS & COMPANY INC
MIKE LOHMAN  VICE PRESIDENT
SAN JOSE, CA 95112

CREDITOR: 9557 - 24
MARKETLINK
STEPHANIE CRAFT  PRINCIPAL
8359 ELK GROVE FLORIN RD
STE 103-295
SACRAMENTO, CA 95829

CREDITOR: 1628 - 12
MARKETWIRE INC
200 N. SEPULVEDA BLVD
SUITE 1050
LOS ANGELES, CA 90084-8025

CREDITOR: 8661 - 24
MARKEL UNDERWRITING MANAGERS
TIFFANY FANN  SR UNDERWRITER
1 GLENLAKE SUITE 1200
1 GLENLAKE PKWY
ATLANTA, GA 30328

CREDITOR: 7472 - 24
MARKETSMARTZ INC
ELIZABETH ALLEN  PRINCIPAL
9229 BELINDER RD
LEAWOOD, KS 66206

CREDITOR: 2319 - 12
MARKETWIRE, INC.
DEPARTMENT 8025
LOS ANGELES, CA 90084-8025

CREDITOR: 2304 - 19
MARKETWIRE
100 N SEPULVEDA BLVD STE 325
EL SEGUNDO, CA 90245

CREDITOR: 733 - 07
MARKETINGGENERAL, INC.
209 MADISON ST. SUITE 300
ALEXANDRIA, VA 22314

CREDITOR: 6815 - 24
MARKEL UNDERWRITING MANAGERS
BRENDA AZIM  VP
1 GLENLAKE SUITE 1200
1 GLENLAKE PKWY
ATLANTA, GA 30328

CREDITOR: 10131 - 24
MARKETINGA LA CARTE
VICKI MILLER  PRINCIPAL
2238 FAWNFIELD LANE
SAN ANTONIO, TX 78248

CREDITOR: 8320 - 24
MARKETLINK
KERI HAMMOND  PARTNER
4609 SOUTH 75 EAST
BOUNTIFUL, UT 84010

CREDITOR: 2074 - 17
MARKETING ADVISORY SERVICES
205, ERIC HOUSE
16TH ROAD
CHEMBUR, MUMBAI 400 071
INDIA

CREDITOR: 732 - 07
MARKET WIRE INC
DEPARTMENT 8025
LOS ANGELES, CA 90084-8025

CREDITOR: 10534 - 24
MARKOVITS & FOX
DAVID MIGHDOLL  C F O
14125 CAPRI DR STE 4
LOS GATOS, CA 95032-1541

CREDITOR: 9318 - 24
MARKP FINLAY ARCHITECTS
MARK FINLAY  PRESIDENT
96 OLD POST RD # 200
SOUTHPORT, CT 06890-1302

CREDITOR: 11721 - 24
MARKS THOMAS ARCHITECTS
MICHAEL BLAKE
1410 KEY HWY
BALTIMORE, MD 21230

CREDITOR: 6206 - 24
MARLIN ENGINEERING INC
PRINCIPAL
2191 NW 97TH AVE
MIAMI, FL 33172

CREDITOR: 7806 - 24
MARLIN ATLANTIS
JAMES BAKER
13455 NOEL RD STE 2300
GALLERIA TOWER II
DALLAS, TX 75240-1534

CREDITOR: 12081 - 24
MARMOL RADZINER AND ASSOCIATES
LEO MARMOL  PRESIDENT & CEO
12210 NEBRASKA AVE
LOS ANGELES, CA 90025-3620

# CREDITOR MATRIX

CREDITOR: 10177 - 24
MARMON MOK LLP
DANNY MUNOZ
700 N ST MARYS # 1600
SAN ANTONIO, TX 78205

CREDITOR: 12351 - 24
MARNELL CORRAO ASSOC INC
MARK FLETCHER  CONTROLLER
222 VIA MARNELL WAY
LAS VEGAS, NV 89119-3522

CREDITOR: 6207 - 24
MARNELL CORRAO ASSOC
PRINCIPAL
222 VIA MARNELL WAY
LAS VEGAS, NV 89119-3522

CREDITOR: 11509 - 24
MAROUS BROTHERS CONSTRUCTION
SHELLY RUSSO
1702 JOSEPH LOYD PKWY
WILLOUGHBY, OH 44094

CREDITOR: 5173 - 24
MARQUISE CONSTRUCTION CORP
PRESIDENT
10 SAINT CHARLES ST STE 4
THORNWOOD, NY 10594

CREDITOR: 735 - 07
MARRIOTT BUSINESS SERVICES
P.O BOX 402642
ATLANTA, GA 30384-2642

CREDITOR: 736 - 07
MARRIOTT INTERNATIONAL
P.O. BOX 402642
ATLANTA, GA 30384-2642

CREDITOR: 6653 - 24
MARRIOTT INTERNATIONAL
ANJUMAN NYMAN  DIRECTOR/EXEC COMPENSATION
MARRIOTT DR
DEPT 52936.40
WASHINGTON, DC 20058-0001

CREDITOR: 737 - 07
MARSALA'S MAIL SERVICE INC.
36-24 38TH STREET
LONG ISLAND CITY, NY 11101-1622

CREDITOR: 738 - 07
MARSHFIELD LABORATORIES
ATTN: DR. MARY A. KETTRICK PHD
1000 N OAK AVE
MARSHFIELD, WI 54449-5703

CREDITOR: 11111 - 24
MARSHALL ERDMNA ASSOC INC
GREGG REDFERN  CONTROLLER
PO BOX 44975
MADISON, WI 53705-0249

CREDITOR: 11735 - 24
MARSH USA INC
MICHAEL FEIGIN
1166 AVE OF THE AMERICAS
NEW YORK, NY 10036

CREDITOR: 10117 - 24
MARSH
JERRY  J MC KAY
600 RENAISSANCE CTR STE 2100
DETROIT, MI 48243

CREDITOR: 9912 - 24
MARSH
JAMES BLY
6 PPG PL # 300
PITTSBURGH, PA 15222

CREDITOR: 7986 - 24
MARSHALL MACKLIN MONGHAN
JESSIE YIP CDA
100 COMMERCE VALLEY DR W
THORNHILL, ON L3T 0A1
CANADA

CREDITOR: 5174 - 24
MARSHALL MILLER & ASSOCS
PRESIDENT
PO BOX  848
BLUEFIELD, VA 24605-0848

CREDITOR: 8294 - 24
MARSH USA INC
KEN BATTIS  VICE PRESIDENT
800 MARKET ST SUITE 2600
ST LOUIS, MO 63101-2506

CREDITOR: 7339 - 24
MARSH
DIANE BLAKE  SR VP
3425 PIEDMONT RD NE SUITE 1200
ATLANTA, GA 30305

CREDITOR: 11467 - 24
MARSHALL ERDMAN & ASSOC
SCOTT RANSOM  PRESIDENT
PO BOX 44975
MADISON, WI 53744-4975

CREDITOR: 91 - 02
MARSHALL, JANIE
32 CONTOOCOOK AVE
JAFFREY, NH 03452

CREDITOR: 3425 - 24
MARSH USA
CONTROLLER
200 OTTAWA AVE NW STE 700
GRAND RAPIDS, MI 49503-2421

CREDITOR: 3427 - 24
MARSHALL ERDMNA ASSOC INC
CONTROLLER
PO BOX  44975
MADISON, WI 53705-0249

CREDITOR: 3428 - 24
MARSHALL INDUSTRIAL TECH
CONTROLLER
529 S CLINTON AVE
TRENTON, NJ 08611-1893

CREDITOR: 11227 - 24
MARSHALL OTOOLE GERSTEIN MURRA
BILL MCCRACKEN  PARTNER
6300 SEARS TOWER 233 SO WACKER
CHICAGO, IL 60606

CREDITOR: 8268 - 24
MARSH USA INC
KATHY BAYARD  SENIOR VP
1000 LOUISIANA ST SUITE 4000
HOUSTON, TX 77002-5021

CREDITOR: 6534 - 24
MARSH USA INC
BRIAN BROGAN  BUSINESS DEVELOPMENT
3131 E CAMELBACK RD SUITE 400
PHOENIX, AZ 85016-4542

CREDITOR: 14161 - 24
MARSHALL CRAFT ASSOC INC
SHERRIE KORMANN RD DIRECTOR
6112 YORK RD
BALTIMORE, MD 21212-2609

CREDITOR: 8626 - 24
MARSH USA INC
THERESA CAREY-BRILL  CLIENT REP
111 SW COLUMBIA ST #500
PORTLAND, OR 97201

CREDITOR: 3426 - 24
MARSHALL ERDMAN & ASSOC
CONTROLLER
PO BOX  44975
MADISON, WI 53744-4975

CREDITOR: 3424 - 24
MARSH USA
CONTROLLER
2 LOGAN SQ
PHILADELPHIA, PA 19103-2707

CREDITOR: 7054 - 24
MARSH USA INC
COLIN A DAIGLE CPA
1255 23RD ST NW STE 400
WASHINGTON, DC 20037

CREDITOR: 13611 - 24
MARSH & ASSOCIATES
BARBARA DONNER
383 INVERNESS PKWY STE 190
ENGLEWOOD, CO 80112-5862

CREDITOR: 2462 - 24
MARSHALL CRAFT ASSOC INC
PRESIDENT
6112 YORK RD
BALTIMORE, MD 21212-2609

# CREDITOR MATRIX

CREDITOR: 5175 - 24
MARSON CONTRACTING INC
PRESIDENT
414 E 203RD ST
BRONX, NY 10467

CREDITOR: 12888 - 24
MARSTON & MARSTON INC
MYRNA MARSTON
2540 SHELTER ISLAND DR # P
SAN DIEGO, CA 92106-3159

CREDITOR: 10051 - 24
MARSTON & MARSTON INC
JEFF MARSTON
2540 SHELTER ISLAND DR # P
SAN DIEGO, CA 92106-3159

CREDITOR: 10418 - 24
MARSULEX INC
BRIAN ZOLPER  HUMAN RESOURCES DIRECTOR
111 GORDON BAKER RD STE 300
NORTH YORK, ON M2H 3R1
CANADA

CREDITOR: 12792 - 24
MARTHA CHILD INTERIOR
MARTHA CHILD  PRESIDENT
7900 WESTPARK DR STE T900
MCLEAN, VA 22102-4217

CREDITOR: 9358 - 24
MARTIN MARTIN INC
RICK BODNER  PRESIDENT
37 S MAIN ST STE A
CHAMBERSBURG, PA 17201-2200

CREDITOR: 3430 - 24
MARTINK EBY CONSTRUCTION
CONTROLLER
610 N MAIN ST
WICHITA, KS 67203-3601

CREDITOR: 1414 - 10
MARTINEZ, ROMAN
856 EAST 175TH ST.
1ST FLOOR
BRONX, NY 10460

CREDITOR: 3429 - 24
MARTIN HARRIS CONSTRUCTION
CONTROLLER
3030 S HIGHLAND DR
LAS VEGAS, NV 89109

CREDITOR: 5176 - 24
MARTIN ASSOCIATES GROUP INC
PRESIDENT
1212 S FLOWER ST
LOS ANGELES, CA 90015-2123

CREDITOR: 5177 - 24
MARTIN RILEY MOCKA C
PRESIDENT
221 W BAKER ST
FORT WAYNE, IN 46802-3413

CREDITOR: 10467 - 24
MARTIN BROTHERS CONSTRUCTION
FELIPE MARTIN
20 LIGHT SKY CT
SACRAMENTO, CA 95828

CREDITOR: 7038 - 24
MARTIN-HARRIS CONSTRUCTION
CINDY DEAN
3084 S HIGHLAND DR STE E
LAS VEGAS, NV 89109-1047

CREDITOR: 14293 - 24
MARTIN HARRIS CONSTRUCTION
VIVIAN LARA
3030 S HIGHLAND DR
LAS VEGAS, NV 89109-1047

CREDITOR: 739 - 07
MARTINS FAMOUS PASTRY SHOPPE
ATTN: SHERRY FLAIR
1000 POTATO ROLL LN
CHAMBERSBURG, PA 17202-8897

CREDITOR: 14174 - 24
MARTIN COLOR-FI INC
STEFANIE CARVER  CORP EMPLOYEE BENEFITS
PO BOX 469
EDGEFIELD, SC 29824-0469

CREDITOR: 14112 - 24
MARTINS CONSTRUCTION CORP
MARIA MARTINS  CONTROLLER
210 LITTLE FALLS ST STE 300
FALLS CHURCH, VA 22046

CREDITOR: 13544 - 24
MARTINEZ ODELL & CALABRIA
DORIS PAGAN SEDA  LAW LIBRARIAN CONSULTANT
BANCO POPULAR CENTER STE 1600
209 MUNOZ RIVER AVE
HATO REY, PR 00918-1000

CREDITOR: 6208 - 24
MARTINEZ WRIGHT & MENDEZ
PRINCIPAL
305 E HUNTLAND DR STE 200
AUSTIN, TX 78752-3730

CREDITOR: 13372 - 24
MARTIN HOOD & ASSOCIATES
DENISE VILARDO MARTIN
2509 S NEIL ST
CHAMPAIGN, IL 61820-7742

CREDITOR: 13455 - 24
MARTIN RILEY MOCK A C
DIANN CAWVEY CDA OFFICE MNGR
221 W BAKER ST
FORT WAYNE, IN 46802-3413

CREDITOR: 12631 - 24
MARXUACH & LONGO INC
MARTIN MARXUACH
544 CALLE ALDEBARAN 2ND FL
SAN JUAN, PR 00920-4243

CREDITOR: 12810 - 24
MARY NELSON PARKS CDA
904 CLAY ST
BLACKSBURG, VA 24060

CREDITOR: 740 - 07
MARY SUE SAWYER
17 OTRANTO LANE
COLUMBIA, SC 29209

CREDITOR: 10554 - 24
MARYL GROUP INC
FRANK WIRT
55 MERCHANT ST STE 2900
HONOLULU, HI 96813-4329

CREDITOR: 14254 - 24
MARYL GROUP INC
TIFFANY TRANG
55 MERCHANT ST STE 2900
HONOLULU, HI 96813

CREDITOR: 12625 - 24
MARYL GROUP
MARK S RICHARDS
55 MERCHANT ST STE 2900
HONOLULU, HI 96813-4306

CREDITOR: 12490 - 24
MARYLAND STATE HWY ADMIN
ROBERT HEALY
707 N CALVERT ST
BALTIMORE, MD 21202-3601

CREDITOR: 12488 - 24
MARYL GROUP
ROBERT GRIFFITH  PRESIDENT
737 BISHOP ST STE 1560
HONOLULU, HI 96813-3205

CREDITOR: 3431 - 24
MARYLAND AGC
CONTROLLER
1301 YORK RD STE 202
LUTHERVILLE, MD 21093-6005

CREDITOR: 13568 - 24
MARYLAND & VA MILK PROD ASSOC
KELLY GRAHAM  BENEFITS SPECIALIST
1985 ISAAC NEWTON SQ W
RESTON, VA 20190-5094

CREDITOR: 12526 - 24
MARYL ARCHITECTURE & PLANNING
MARK RICHARDS  PRESIDENT
75-1000 HENRY ST STE 200
KAILUA KONA, HI 96740-1691

CREDITOR: 12730 - 24
MAS BUILDING & BRIDGE INC
CHRISTINE A SOCCI
PO BOX 49
FRANKLIN, MA 02038

# CREDITOR MATRIX

CREDITOR: 5178 - 24
MASA CONSTRUCTION
PRESIDENT
289 GREAT EAST NECK RD
WEST BABYLON, NY 11704

CREDITOR: 5179 - 24
MASCO CONTRACTOR SVCS INC
PRESIDENT
2339 BEVILLE RD
DAYTONA BEACH, FL 32119-8720

CREDITOR: 5180 - 24
MASCO CORPORATION
PRESIDENT
21001 VAN BORN RD
TAYLOR, MI 48180

CREDITOR: 7352 - 24
MASCO CONTRACTOR SVCS INC
DICK CARR  DIR RISK MGMT
2339 BEVILLE RD
DAYTONA BEACH, FL 32119-8720

CREDITOR: 5181 - 24
MASER CONSULTING PA
PRESIDENT
BUILDING 2 FLOOR 1
331 NEWMAN SPRINGS RD
RED BANK, NJ 07701-5688

CREDITOR: 5929 - 24
MASER CONSULTING PA
PRESIDENT
331 NEWMAN SPRINGS RD STE 203
RED BANK, NJ 07701-5688

CREDITOR: 12123 - 24
MASER CONSULTING PA
RICHARD MASER  CEO
331 NEWMAN SPRINGS RD STE 203
RED BANK, NJ 07701-5688

CREDITOR: 6209 - 24
MASER CONSULTING
PRINCPAL
331 NEWMAN SPRINGS RD
RED BANK, NJ 07701-5688

CREDITOR: 3432 - 24
MASHUDA CORP
CONTROLLER
21101 ROUTE 19
CRANBERRY TWP, PA 16066-5898

CREDITOR: 2077 - 17
MASIELLO EMPLOYMENT SERVICES
PO BOX 1648
BRATTLEBORO, VT 05302-1648

CREDITOR: 9949 - 24
MASLON LAW FIRM
JAMES OCONNOR
90 S 7TH ST # 3300
MINNEAPOLIS, MN 55402

CREDITOR: 8993 - 24
MASON BRUCE & GIRARD
MIKE LESTER
#1300
707 SW WASHINGTON ST
PORTLAND, OR 97205-3536

CREDITOR: 11403 - 24
MASONRY ARTS
ROY SWINDAL  PRESIDENT
2105 3RD AVE N
BESSEMER, AL 35020-0813

CREDITOR: 3433 - 24
MASONRY TECH INC
CONTROLLER
PO BOX  7389
MORENO VALLEY, CA 92552-7389

CREDITOR: 2666 - 24
MASON & HANGAR INC
ACCOUNTING
300 W VINE ST # 1300
LEXINGTON, KY 40507-1814

CREDITOR: 12091 - 24
MASSARO CORP
MICHAEL S KATZ
120 DELTA DR
PITTSBURGH, PA 15238

CREDITOR: 5182 - 24
MASSA CONSTRUCTION ICN
PRESIDENT
630 PRE EMPTION RD
GENEVA, NY 14456

CREDITOR: 10278 - 24
MASSACHUSETTS MUTUAL LIFE INS
EDMOND F RYAN  SENIOR VICE PRESIDENT
1295 STATE ST # N442
SPRINGFIELD, MA 01111-0001

CREDITOR: 5183 - 24
MASSAND ASSOCIATES
PRESIDENT
211-12 UNION TPKE
BAYSIDE, NY 11364

CREDITOR: 8797 - 24
MASSMUTUAL FINANCE GROUP
LINDA MAY M175 EXECUTIVE ASSISTANT
1295 STATE ST
SPRINGFIELD, MA 01111-0001

CREDITOR: 5184 - 24
MAST CONSTRUCTION SERVICES
PRESIDENT
96 E MAIN ST
LITTLE FALLS, NJ 07424

CREDITOR: 5185 - 24
MASTER BUILDERS
PRESIDENT
798 WELSH RD
HUNTINGDON VLY, PA 19006

CREDITOR: 10468 - 24
MASTER BUILDERS OF IOWA
FERNANDO AVEIGA
PO BOX 695
DES MOINES, IA 50303

CREDITOR: 6623 - 24
MASTER ENGINEERS & DESGINERS
ANDERIA P THACKER PARKER  CFO
904 LLAKESIDE DR
LYNCHBURG, VA 24501-2602

CREDITOR: 6628 - 24
MASTER ENGINEERS & DESIGNERS
ANDREA P THACKER  PARTNER
904 LAKESIDE DR
LYNCHBERG, VA 24501

CREDITOR: 7789 - 24
MASTER BUILDERS ASSOC
JACK RAMAGE  EXECUTIVE DIRECTOR
631 IRON CITY DR
PITTSBURGH, PA 15205-4348

CREDITOR: 3434 - 24
MASTER BUILDERS ASSOC OFW PA
CONTROLLER
110 PARKWAY VIEW DR STE 1
PITTSBURGH, PA 15205-1402

CREDITOR: 3435 - 24
MASTER BUILDERS OF IOWA
CONTROLLER
221 PARK ST
DES MOINES, IA 50309-1706

CREDITOR: 14168 - 24
MATEO CARRENO RIZO
SHIRLEY RALPH
7310 SW 149TH CT
MIAMI, FL 33193-2311

CREDITOR: 5186 - 24
MATERIAL TESTING GROUP
PRESIDENT
43-59 10TH ST
LONG ISLAND CITY, NY 11101

CREDITOR: 5187 - 24
MATERN PROFESSIONAL ENGINEER
PRESIDENT
130 CANDACE DR
MAITLAND, FL 32751-3331

CREDITOR: 8205 - 24
MATERN PROFESSIONAL ENGINEERIN
JUDY DANGELO  ACCOUNTS PAYABLE MANAGER
130 CANDACE DR
MAITLAND, FL 32751-3331

CREDITOR: 9406 - 24
MATHEWJ THOMPSON III ENGINEERS
MARK THOMPSON  PRESIDENT
9308 WARWICK BLVD STE 200
NEWPORT NEWS, VA 23601-4500

# CREDITOR MATRIX

CREDITOR: 11050 - 24
MATHESON FINANCIAL ADVISORS IN
COLVIN T MATHESON
1313 DOLLEY BLVD # 305
MCLEAN, VA 22101-3974

CREDITOR: 8343 - 24
MATHEWS CONSTRUCTION
KIM FRENCH  VICE PRESIDENT
1604 N MARION ST
TAMPA, FL 33602

CREDITOR: 10538 - 24
MATHEWS CORP
DAVID OELLERICH  PRESIDENT
PO BOX 3301
TAMPA, FL 33601-3301

CREDITOR: 9934 - 24
MATIA CONTRACTORS INC
JAMES HAWLEY
2112 BUCHANAN LOOP
FERNDALE, WA 98248-9801

CREDITOR: 10305 - 24
MATRIX RISK CONSULTANTS
WALTER LUKER  PRESIDENT
3130 S TECH BLVD
MIAMISBURG, OH 45342-4882

CREDITOR: 6210 - 24
MATRIX CONSULTING ENGINEERS
PRINCIPAL
1601 E GRAND RIVER AVE
LANSING, MI 48906-5468

CREDITOR: 11921 - 24
MATRIX
MICHAEL B BIRKES AIA
2 W 2ND ST STE 1000
TULSA, OK 74103

CREDITOR: 8285 - 24
MATRIX ARCH ENGINEERS & PLNRS
KELLI BAILEY  PRINCIPAL IN CHARGE OF MKTG
2 W 2ND ST STE 1000
TULSA, OK 74103-3131

CREDITOR: 7944 - 24
MATRIX SETTLES ARCHITECTURE
JENNIFER CASCONE  PRINCIPAL/BUSINESS DEVEL
1220 N FILLMORE ST STE 300
ARLINGTON, VA 22201-6503

CREDITOR: 5188 - 24
MATRIX
PRESIDENT
2 W 2ND ST STE 1000
TULSA, OK 74103

CREDITOR: 13134 - 24
MATTERN & CRAIG
STEVE A CAMPBELL  CEO
701 1ST ST SW
ROANOKE, VA 24016-4125

CREDITOR: 11939 - 24
MATTERN & CRAIG INC
RANDY W BECKNER
429 CLAY ST
KINGSPORT, TN 37660-3654

CREDITOR: 741 - 07
MATTHEW BENDER & CO., INC.
ATTN: RENEWALS UNIT
1275 BROADWAY
ALBANY, NY 12204

CREDITOR: 742 - 07
MATTHEW MCMANUS, MD, PHD
2870 WOODBURY RD
SHAKER HEIGHTS, OH 44120

CREDITOR: 743 - 07
MATTHEW PALAZOLA, MS
325B WEST POST ROAD
WHITE PLAINS, NY 10606

CREDITOR: 2078 - 17
MATTHEW BENDER & CO, INC.
PO BOX 7247-0178
PHILADELPHIA, PA 19170-0178

CREDITOR: 2079 - 17
MATTHEWS, KELLY
200 CANDLESTICK RD.
ANDOVER, MA 01845

CREDITOR: 92 - 02
MATTHEWS, KELLY A.
200 CANDLESTICK RD.
NORTH ANDOVER, MA 01845

CREDITOR: 11387 - 24
MATTHEI COLIN ASSOC
RONALD KOBOLD  PRESIDENT
332 S MICHIGAN AVE STE 614
CHICAGO, IL 60604-4322

CREDITOR: 2463 - 24
MAUL ELECTRIC INC
PRESIDENT
PO BOX 386
10 GRIGGS DR
DAYTON, NJ 08810-1402

CREDITOR: 11299 - 24
MAUL ELECTRIC INC
PAUL S COFFEY  PRESIDENT
PO BOX 386
DAYTON, NJ 08810-0386

CREDITOR: 7236 - 24
MAURER STUTZ INC
DAVID MAURER  MANAGING PARTNER
7615 N HARKER DR
PEORIA, IL 61615-1850

CREDITOR: 3436 - 24
MAVERICK ASPHALT
CONTROLLER
PO BOX  13490
BAKERSFIELD, CA 93389-3490

CREDITOR: 3437 - 24
MAX FOOTE CONSTRUCTION CO
CONTROLLER
PO BOX  1208
MANDEVILLE, LA 70470

CREDITOR: 744 - 07
MAXWELL DRISCOLL
76-66 AUSTIN ST. APT 5A
FOREST HILLS, NY 11375

CREDITOR: 13525 - 24
MAXWELL SYSTEMS
ANN L SIMS CCIFP
1501 27TH ST SW
LOVELAND, CO 80537

CREDITOR: 13982 - 24
MAXWELL SYSTEMS
CAYLA MC ALLISTER
1000 1ST AVE STE 200
KING OF PRUSSIA, PA 19406

CREDITOR: 7963 - 24
MAXWELL SYSTEMS
JERE RICHARDSON
1000 1ST AVE STE 200
KING OF PRUSSIA, PA 19406

CREDITOR: 13656 - 24
MAYAN CONSTRUCTION INC
KRISTEENA E ROMERO
PO BOX 9823
ALBUQUERQUE, NM 87119-9823

CREDITOR: 13554 - 24
MAYER TEXTILE MACHINE
EILENE DUNBROUSKI  TREASURER
310 BRIGHTON RD
CLIFTON, NJ 07012-1096

CREDITOR: 10249 - 24
MAYER HOFFMAN MCCANN PC
BRIAN BERGMANN  SENIOR AUDIT MANAGER
222 S 9TH ST STE 1000
MINNEAPOLIS, MN 55402-3382

CREDITOR: 12995 - 24
MAYFIELD PUBLISHING CO
ROGENE DES JARDENS  CONTROLLER
160 SPEAR ST SUITE 700
SAN FRANCISCO, CA 94105-1542

CREDITOR: 12900 - 24
MAYO CORP
NANCY MAYO
7204 SHIRLEY CT
MIDDLETON, WI 53562-3727

# CREDITOR MATRIX

CREDITOR: 745 - 07
MAYO CLINIC
ATTN:W.EDWARD HIGHSMITH,JR.PHD
HILTON 920, 200 FIRST ST, SW
ROCHESTER, MN 55905

CREDITOR: 746 - 07
MAYO FOUNDATION
ATTN: RODNEY FORSMAN
3050 SUPERIOR DRIVE, NW
SU 1-1000,
ROCHESTER, MN 55901

CREDITOR: 14040 - 24
MAZZETTI & ASSOCIATES
WALT VERNON  PRINCIPAL
530 BUSH ST STE 300
SAN FRANCISCO, CA 94108-3644

CREDITOR: 14100 - 24
MB FINANCIAL BANK
MARGARET LARGAY  VICE PRESIDENT
1200 N ASHLAND AVE
CHICAGO, IL 60622-2259

CREDITOR: 8116 - 24
MB KAHN
JOHN MACK  VICE PRESIDENT
PO BOX  1179
COLUMBIA, SC 29202

CREDITOR: 3438 - 24
MB KAHN CONSTRUCTION CO
CONTROLLER
101 FLINTLAKE RD
COLUMBIA, SC 29223

CREDITOR: 2080 - 17
MBA FOCUS
AMY KING
5980A WILCOX PLACE
DUBLIN, OH 43016

CREDITOR: 8173 - 24
MBA STRUCTURAL ENGINEERS INC
LINDA BOLES  OFFICE MANAGER
300 20TH STREET NORTH #100
BIRMINGHAM, AL 35203

CREDITOR: 8664 - 24
MBAH INSURANCE
TIM CONGLETON  PRODUCER
PO BOX  5609
LAFAYETTE, IN 47903-5609

CREDITOR: 8981 - 24
MBAJ ARCHITECTURE
LYDIA BINGHAM  OFFICE MANAGER
201 WASHINGTON ST STE 200
SHELBY, NC 28150

CREDITOR: 10569 - 24
MBAJ SHELBY
G RICHARD BROWN AAIA
201 S WASHINGTON ST # 200
SHELBY, NC 28150

CREDITOR: 5189 - 24
MBAJ SHELBY
PRESIDENT
201 S WASHINGTON ST # 200
SHELBY, NC 28150

CREDITOR: 8013 - 24
MBAJ ARCHITECTURE
JIM MARTIN  PRESIDENT
201 S WASHINGTON ST STE 200
SHELBY, NC 28150-2615

CREDITOR: 5190 - 24
MBH ARCHITECT
PRESIDENT
1115 ATLANTIC AVE
ALAMEDA, CA 94501-1181

CREDITOR: 6211 - 24
MBH ARCHITECT
PRINCIPAL
1115 ATLANTIC AVE
ALAMEDA, CA 94501-1181

CREDITOR: 2667 - 24
MBH ARCHITECTS
ACCOUNTING
1115 ATLANTIC AVE
ALAMEDA, CA 94501-1183

CREDITOR: 5191 - 24
MBI GROPU
PRESIDENT
48 W 37TH ST 9TH FL
NEW YORK, NY 10036

CREDITOR: 7024 - 24
MBNA AMERICA BANK
CHRISTOPHER CARROZZA  BENEFITS MANAGER
1100 N KING ST
WILMINGTON, DE 19884-0011

CREDITOR: 10495 - 24
MBT CONSULTING INC
WILLIAM THOMAS
903 WEATHERSFIELD DR
DUNEDIN, FL 34698-6432

CREDITOR: 3439 - 24
MBT CONSULTING INC
CONTROLLER
903 WEATHERSFIELD DR
DUNEDIN, FL 34698-6432

CREDITOR: 7516 - 24
MC CARTHY ENGINEERING ASSOC
JAMES MCCARTHY  PRESIDENT
1121 SNYDER RD
WEST LAWN, PA 19609-1100

CREDITOR: 11284 - 24
MC CARTY HOLSAPLE MC CARTY
PAUL A BIELICKI AIA
550 W MAIN ST STE 300
KNOXVILLE, TN 37902

CREDITOR: 5192 - 24
MC CORMICK TAYLOR & ASSOCIATES
PRESIDENT
2001 MARKET
PHILADELPHIA, PA 19103

CREDITOR: 7918 - 24
MC COMBS FRANK ROOS ASSOC
JEFF ROOS  PRESIDENT
14800 28TH AVE N
PLYMOUTH, MN 55447-4873

CREDITOR: 4143 - 24
MC CORMICK TAYLOR & ASSOCIATES
MANAGING PRINCIPAL
2001 MARKET
PHILADELPHIA, PA 19103

CREDITOR: 7130 - 24
MC CORMICK TAYLOR ASSOC
DANA KNIGHT  PRESIDENT
509 S EXETER ST
BALTIMORE, MD 21202-4365

CREDITOR: 8430 - 24
MC CORMICK TAYLOR ASSOC INC
LEANNE DORAN  MANAGING PARTNER
7 PARKWAY CTR STE 700
PITTSBURGH, PA 15220-3707

CREDITOR: 9279 - 24
MC CRACKEN LOPEZ
RICHARD MCKRACKEN  PRESIDENT
1300 BAXTER ST STE 350
CHARLOTTE, NC 28204-3069

CREDITOR: 747 - 07
MC CRATE DELAET & CO
ATTN: MR.DAVID MONNIER
100 S MAIN AVE, STE 203
SIDNEY, OH 45365-2771

CREDITOR: 12292 - 24
MC CREE INC
RICHARD T MC CREE
500 E PRINCETON ST
ORLANDO, FL 32803-1448

CREDITOR: 13557 - 24
MC CULLOCH ENGLAND ASSOC
ELAINE J PERKINS CDA
8508 CASTLEKEEP RD
CHARLOTTE, NC 28226-4635

CREDITOR: 10121 - 24
MC DAVID ASSOC INC CONSULTING
VAN LEWIS  PRESIDENT
PO BOX 49
FARMVILLE, NC 27828-0049

CREDITOR: 5193 - 24
MC DERMOTT INTL INC
PRESIDENT
777 N ELDRIDGE PKWY
HOUSTON, TX 77079

# CREDITOR MATRIX

CREDITOR: 12830 - 24
MC DEAN INC
MARY LYNN JONES
13348 COURSEY BLVD
BATON ROUGE, LA 70816

CREDITOR: 27 - 01
MC DONALD, HAROLD
555 W. 156TH STREET
APT. 3G
NEW YORK, NY 10032

CREDITOR: 4144 - 24
MC DONOUGH ASSOCIATES INC
MANAGING PRINCIPAL
130 E RANDOLPH ST STE 2800
CHICAGO, IL 60601-6207

CREDITOR: 5194 - 24
MC DONOUGH ASSOCIATES INC
PRESIDENT
130 E RANDOLPH ST STE 2800
CHICAGO, IL 60601-6207

CREDITOR: 11931 - 24
MC GANN CONSTRUCTION INC
RANDY HANDEL  PRESIDENT
3622 LEXINGTON AVE
MADISON, WI 53714-1246

CREDITOR: 10945 - 24
MC GAVIN MOBERLY CONSTR CO
ANDY SKRETTEBERG
PO BOX 1166
WORLAND, WY 82401-1166

CREDITOR: 13353 - 24
MC GLADREY & PULLEN LLP
ALISON MC GUINN
100 NE 3RD AVE STE 300
FT LAUDERDALE, FL 33301

CREDITOR: 13107 - 24
MC GLADREY & PULLEN LLP
DALIA PEARSON CPA
100 NE 3RD AVE STE 300
FORT LAUDERDALE, FL 33301

CREDITOR: 5195 - 24
MC GOEY HAUSER EDSALL
PRESIDENT
33 AIRPORT CENTER DR STE 202
NEW WINDSOR, NY 12553-4725

CREDITOR: 9278 - 24
MC GOEY HAUSER EDSALL
RICHARD MC GOEY  MANAGING PARTNER
33 AIRPORT CENTER DR STE 202
NEW WINDSOR, NY 12553-4725

CREDITOR: 11243 - 24
MC GOUGH CONSTR CO INC
KEITH SCHULER
2737 FAIRVIEW AVE N
ST PAUL, MN 55113

CREDITOR: 12530 - 24
MC GRAW HILL DODGE DAILY
MARK SHAW  SENIOR MANAGING EDITOR
1114 W 7TH AVE STE 100
DENVER, CO 80204-4455

CREDITOR: 11586 - 24
MC GRIFF SEIBELS & WILLIAMS
JIM CLARKE
5605 GLENRIDGE DR NE STE 300
ATLANTA, GA 30342-1374

CREDITOR: 3440 - 24
MC GRIFF SEIBELS & WILLIAMS
CONTROLLER
2211 7TH AVE S
BIRMINGHAM, AL 35233-2310

CREDITOR: 5196 - 24
MC HUGH DI VINCENT ALESSI INC
PRESIDENT
119 W 40TH ST
NEW YORK, NY 10018

CREDITOR: 5197 - 24
MC INDUSTRIAL
PRESIDENT
3117 S BIG BEND BLVD
ST LOUIS, MO 63143-3901

CREDITOR: 7551 - 24
MC KEE GROUP
FRANK MCKEE  PRESIDENT
940 W SPROUL RD # 301
SPRINGFIELD, PA 19064-1217

CREDITOR: 6808 - 24
MC KENZIE ENGINEERING GROUP
BRAD MCKENZIE  PRESIDENT
156 ANDOVER ST # 205
DANVERS, MA 01923-1468

CREDITOR: 10306 - 24
MC KEE ASSOC
WALTER MCKEE  PRESIDENT
631 S HULL ST
MONTGOMERY, AL 36104-5807

CREDITOR: 11922 - 24
MC KINNEY & CO
MICHAEL B STEVENSON AIA
100 S RAILROAD AVE
ASHLAND, VA 23005

CREDITOR: 5198 - 24
MC KIM & CREED PA
PRESIDENT
243 N FRONT ST
WILMINGTON, NC 28401

CREDITOR: 5199 - 24
MC KINNEY & CO
PRESIDENT
100 S RAILROAD AVE
ASHLAND, VA 23005

CREDITOR: 5200 - 24
MC KISSACK GROUP INC
PRESIDENT
150 W 30TH ST STE 1200
NEW YORK, NY 10001

CREDITOR: 9368 - 24
MC KINNEY PARTNERSHIP
RICK MCKINNEY  PRESIDENT
3600 W MAIN ST STE 200
NORMAN, OK 73072-4652

CREDITOR: 5201 - 24
MC LARAND VASQUEZ & PARTNERS
PRESIDENT
1900 MAIN ST STE 8000
IRVINE, CA 92614-7317

CREDITOR: 13961 - 24
MC MAHON ASSOCIATES
VICTOR LUTZ CDA
PO BOX 1025
NEENAH, WI 54957-1025

CREDITOR: 8616 - 24
MC MILLEN ENGINEERING INC
TERRY MCMILLEN  PRESIDENT
115 WAYLAND SMITH DR
UNIONTOWN, PA 15401-2687

CREDITOR: 11245 - 24
MC MILLAN SMITH & PARTNERS
KEITH A JACOBS II
PO BOX 8922
GREENVILLE, SC 29604-8922

CREDITOR: 5202 - 24
MC MILLAN SMITH & PARTNERS
PRESIDENT
127 DUNBAR ST
SPARTANBURG, SC 29306

CREDITOR: 5203 - 24
MC MILLAN SMITH & PARTNERS
PRESIDENT
PO BOX 8922
GREENVILLE, SC 29604-9922

CREDITOR: 8921 - 24
MC MILLAN SMITH & PARTNERS
R CULLEN PITTS AIA
127 DUNBAR ST
SPARTANBURG, SC 29306

CREDITOR: 7324 - 24
MC MULLAN ASSOC
DENNIS MCMULLAM  PRESIDENT
8381 OLD COURTHOUSE RD STE 350
VIENNA, VA 22182-3830

CREDITOR: 11952 - 24
MC PHEE ELECTRIC LTD
JOHN CONROY
505 MAIN ST
FARMINGTON, CT 06032

# CREDITOR MATRIX

CREDITOR: 3441 - 24
MC SHANE CONSTRUCTION CORP
CONTROLLER
9550 W HIGGINS RD STE 200
ROSEMONT, IL 60018

CREDITOR: 7282 - 24
MC STEEN ASSOC
DEBBIE FELLER  PRESIDENT
1415 E 286TH ST
WICKLIFFE, OH 44092-2506

CREDITOR: 9576 - 24
MC TISH KUNKEL ASSOC
MATT MCTISH  PRESIDENT
2402 SUNSHINE RD
ALLENTOWN, PA 18103-4709

CREDITOR: 3442 - 24
MC2
CONTROLLER
5100 POPLAR AVE STE 3400
MEMPHIS, TN 38137-3400

CREDITOR: 10819 - 24
MC2
GEORGE CANEZ
5350 POPLAR AVE STE 600
MEMPHIS, TN 38119

CREDITOR: 11519 - 24
MC2
STAN GRONEMAN
5350 POPLAR AVE STE 600
MEMPHIS, TN 38119

CREDITOR: 11564 - 24
MCA ARCHITECTURE
STEVE BERRY  TREASURER CFO
PO BOX  6537
GREENVILLE, SC 29606

CREDITOR: 13504 - 24
MCA OF ROCHESTER INC
THOMAS M LOWERY
84 HUMBOLDT ST 2ND FL
ROCHESTER, NY 14609

CREDITOR: 5204 - 24
MCABEE CONSTRUCTION INC
PRESIDENT
5724 21ST ST
TUCALOOSA, AL 35401

CREDITOR: 2422 - 24
MCALLEN CONSTRUCTION INC
CONTROLLER
4700 N WARE RD
MCALLEN, TX 78504-5200

CREDITOR: 3443 - 24
MCALLEN CONSTRUCTION INC
CONTROLLER
4700 N WARE RD
MCALLEN, TX 78504-5200

CREDITOR: 5205 - 24
MCALPINE CONSTRUCTION INC
PRESIDENT
10 BLVD AVE
GREENLAWN, NY 11740

CREDITOR: 2305 - 19
MCARDLE PRINTING COMPANY
800 COMMERCE DR
UPPER MARLBORO, MD 20774

CREDITOR: 1653 - 05
MCARDLE PRINTING COMPANY, INC.
LEGAL DEPARTMENT
800 COMMERCE DRIVE
UPPER MARLBORO, MD 20774

CREDITOR: 9429 - 24
MCBRIDE ZIEGLER
PAT FRANTZ  PRINCIPAL
2607 EASTBURN CTR
NEWARK, DE 19711-7267

CREDITOR: 11025 - 24
MCBRIDE & KELLEY
GREG BATTOGLIA
1417 N DAYTON ST
CHICAGO, IL 60622-2603

CREDITOR: 12587 - 24
MCCARTER & ENGLISH LLP
ROBERT RUBIN
245 PARK AVE
NEW YORK, NY 10167

CREDITOR: 13661 - 24
MCCARTHY BUILDING COS INC
KRISTINE ROE
80 E RIO SALADO PKWY # 310
TEMPE, AZ 85281-9104

CREDITOR: 3444 - 24
MCCARTY ARCHTIECTS
CONTROLLER
PO BOX 440
TUPELO, MS 38802-0440

CREDITOR: 13036 - 24
MCCARTER & ENGLISH LLP
SARAH BISER
245 PARK AVE # 27
NEW YORK, NY 10167-2801

CREDITOR: 11679 - 24
MCCLIER
JIM ROYER  PRESIDENT & CEO
401 E ILLINOIS ST STE 625
CHICAGO, IL 60611-4366

CREDITOR: 6212 - 24
MCCOMBS FRANK ROOS ASSOCIATES
PRINCIPAL
14800 28TH AVE N STE 140
PLYMOUTH, MN 55447-4826

CREDITOR: 11832 - 24
MCCOMAS ENGINEERING INC
MICHAEL PAVEY  PROJECT MANAGER
1717 E 116TH ST
CARMEL, IN 46032-3572

CREDITOR: 2082 - 17
MCCOOL, JOSEPH D.
21 SIMEON WILSON RD.
AMHERST, NH 03031

CREDITOR: 13210 - 24
MCCORMICK TAYLOR
JUDY HOFFMAN
5 CAPITAL DR #400
HARRISBURG, PA 17110-9446

CREDITOR: 2083 - 17
MCCORMICK, SHARON
5500 FORTUNES RIDGE DR.
UNIT 85 C
DURHAM, NC 27713

CREDITOR: 9869 - 24
MCCORMICK RANKIN CORP
IAN WILLIAMS  CHAIRMAN/CEO
2655 N SHERIDAN WAY
MISSISSAUGA, ON L5K 2P8
CANADA

CREDITOR: 11120 - 24
MCCORMICK TAYLOR
BARRY HOFFMAN
5 CAPITAL DR #400
HARRISBURG, PA 17110-9446

CREDITOR: 7492 - 24
MCCORMICK RANKIN CORP
EVELYN GOWAN CDA
2655 NORTH SHERIDAN WAY
MISSISSAUGA, ON L5K 2P8
CANADA

CREDITOR: 11427 - 24
MCCOSKER CORP
SAM LACY
1777 OAKLAND BLVD # 201
WALNUT CREEK, CA 94596

CREDITOR: 9435 - 24
MCCOWNGORDON CONSTRUCTION
PAT MCCOWN  CEO
422 ADMIRAL BLVD STE 100
KANSAS CITY, MO 64106-1560

CREDITOR: 9252 - 24
MCCOWNGORDON CONSTRUCTION
NANCY WHITWORTH  HUMAN RESOURCES DIRECTOR
422 ADMIRAL BLVD
KANSAS CITY, MO 64106-1560

CREDITOR: 5206 - 24
MCCRACKEN & LOPEZ PA
PRESIDENT
2151 HAWKINS ST #500
CHARLOTTE, NC 28203-4981

# CREDITOR MATRIX

CREDITOR: 2084 - 17
MCCRACKEN, PATRICIA
AM ROHRGRABEN 16
2410 HAINBURG
AUSTRIA

CREDITOR: 9039 - 24
MCCRACKEN & LOPEZ PA
RICHARD MCCRACKEN  PARTNER
2151 HAWKINS ST STE 500
CHARLOTTE, NC 28203-4981

CREDITOR: 6927 - 24
MCCULLOUGH LANDSCAPE ARCH
CATHERINE MCCULLOUGH  PRES/CEO
363 5TH AVE#301
SAN DIEGO, CA 92101

CREDITOR: 12040 - 24
MCDERMOT WILL & EMERY
JOHN HOFFMAN  LIBRARIAN
600 13TH ST NW
WASHINGTON, DC 20005-3005

CREDITOR: 1416 - 10
MCDONALD III, JOSEPH J
23293 HORSE ISLAND
ROAD
LEWES, DE 19958

CREDITOR: 1417 - 10
MCDONALD, ANN MARIE
832 LINDEN BLVD
APT A15
BROOKLYN, NY 11203

CREDITOR: 6731 - 24
MCDONOUGH BOLYARD PECK
BETH HARRIS  BUSINESS DIRECTOR
3525 PIEDMONT RD # 205
BLDG 5
ATLANTA, GA 30305

CREDITOR: 6764 - 24
MCDONOUGH BOLYARD PECK
BLAKE V PECK PE COO EXEC VP
3040 WILLIAMS DR STE 400
FAIRFAX, VA 22031-4618

CREDITOR: 5207 - 24
MCDONOUGH BOLYARD PECK
PRESIDENT
3040 WILLIAMS DR STE 400
FAIRFAX, VA 22031-4618

CREDITOR: 5208 - 24
MCDONOUGH BOLYARD PECK
PRESIDENT
3525 PIEDMONT RD # 205
ATLANTA, GA 30305

CREDITOR: 11702 - 24
MCDONALD INVESTMENT INC
KEVIN CUSACK  SR MANGEMENT DIRECTOR
250 PEARL ST NW STE 1
GRAND RAPIDS, MI 49503-2605

CREDITOR: 749 - 07
MCDONALD HOPKINS LLC
ATTN: ANTHONY KONKOLY, ESQ
600 SUPERIOR AVE. E STE. 2100
CLEVELAND, OH 44114

CREDITOR: 9148 - 24
MCDONOUGH BOLYARD PECK INC
MAIRAV MINTZ
10440 LITTLE PATUXENT PKY #250
COLUMBIA, MD 21044-3529

CREDITOR: 14138 - 24
MCDONALD CARANO WILSON LLP
SARAH SMITHSON
PO BOX 2670
RENO, NV 89505-2670

CREDITOR: 1418 - 10
MCDOWELL, JULIE
2017 2ND ST, NE
WASHINGTON, DC 20002

CREDITOR: 3445 - 24
MCE CORPORATION
CONTROLLER
6515 TRINITY COURT
DUBLIN, CA 94568-2686

CREDITOR: 28 - 01
MCELGUNN, TIMOTHY I.
1008 RYMILL PLACE
CHERRY HILL, NJ 08003

CREDITOR: 3446 - 24
MCFARLAND JOHNSON INC
CONTROLLER
PO BOX 1980
BINGHAMTON, NY 13902-1980

CREDITOR: 6213 - 24
MCG ARCHITECTURE
PRINCIPAL
7100 E PLEASANT VALLEY RD STE
INDEPENDENCE, OH 44131-5554

CREDITOR: 5209 - 24
MCG ARCHITECTURE
PRESIDENT
1055 E COLORADO BLVD # 400
PASADENA, CA 91106-2327

CREDITOR: 14178 - 24
MCGILL SMITH PUNSHON INC
STEPHANIE KIRSCHNER  CORPORATE BUSINESS
MANAGER
3700 PARK 42 DR STE 190B
CINCINNATI, OH 45241-2083

CREDITOR: 8611 - 24
MCGLADREY & PULLEN
TERRY GILLAND CPA
300 S 4TH ST STE 600
LAS VEGAS, NV 89101

CREDITOR: 3447 - 24
MCGOLDRICK CONSTR SERVICES
CONTROLLER
SUITE 222
8632 FREDERICKSBURG RD
SAN ANTONIO, TX 78240-1264

CREDITOR: 9941 - 24
MCGRAW HILL CONSTRUCTION
JAMES KERR
200 SW MICHIGAN ST # 100B
SEATTLE, WA 98108

CREDITOR: 10347 - 24
MCGRAW HILL CONSTRUCTION
DAVE WAGNER
6200 ROCKSIDE WOODS BLVD
CLEVELAND, OH 44131

CREDITOR: 12531 - 24
MCGRAW HILL CONSTRUCTION
MARK SHERWOOD
123 E SPEER BLVD
DENVER, CO 80203

CREDITOR: 11778 - 24
MCGRAW HILL CONSTRUCTION
JOE MAZZELLA
130 E RANDOLPH ST 14TH FL
CHICAGO, IL 60601-6207

CREDITOR: 12504 - 24
MCGRAW HILL CONSTRUCTION
JONATHAN BETCHER
BLDG 3 # 210
CAPITAL OF TEXAS HWY S
AUSTIN, TX 78746

CREDITOR: 11587 - 24
MCGRAW HILL CONSTRUCTION
JIM D'ELIA
148 PRINCETON HIGHTSTOWN RD
HIGHTSTOWN, NJ 08520-1412

CREDITOR: 13645 - 24
MCGRAW HILL CONSTRUCTION
ERICA MILEO
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

CREDITOR: 13578 - 24
MCGRAW HILL CONSTRUCTION
KIM VALERIO
1333 S MAYFLOWER AVE
MONROVIA, CA 91016

CREDITOR: 12790 - 24
MCGRAW HILL CONSTRUCTION
MARSHA SUMBERG
1333 S MAYFLOWER AVE
MONROVIA, CA 91016

CREDITOR: 12030 - 24
MCGRAW HILL CONSTRUCTION
RICHARD BOSWORTH
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

# CREDITOR MATRIX

CREDITOR: 9813 - 24
MCGRAW HILL
DOUGLAS BOWER
6200 ROCKSIDE WOODS BLVD
CLEVELAND, OH 44131

CREDITOR: 12201 - 24
MCGRAW HILL CONSTRUCTION
RICHARD RODRIGUEZ
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

CREDITOR: 9799 - 24
MCGRAW HILL CONSTRUCTION
DANIEL DOWNEY
4170 ASHFORD DUNWOOD NE # 200
ATLANTA, GA 30319

CREDITOR: 14160 - 24
MCGRAW HILL CONSTRUCTION
SHERRI WINGROVE
1360 POST & PADDOCK RD STE 500
DALLAS, TX 75050

CREDITOR: 12563 - 24
MCGRAW HILL CONSTRUCTION
PAUL BONINGTON
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

CREDITOR: 13669 - 24
MCGRAW HILL CONSTRUCTION
LAURA MC KEOWN
130 E RANDOLPH ST 14TH FL
CHICAGO, IL 60601-6207

CREDITOR: 12719 - 24
MCGRAW HILL CONSTRUCTION
WILLIAM PAOLILLO
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

CREDITOR: 11402 - 24
MCGRAW HILL CONSTRUCTION
ROY KOPS
160 SPEER ST
SAN FRANCISCO, CA 94105

CREDITOR: 3452 - 24
MCGRAW HILL CONSTRUCTION DODGE
CONTROLLER
130 E RANDOLPH ST
CHICAGO, IL 60601-6207

CREDITOR: 3451 - 24
MCGRAW HILL CONSTRUCTION
CONTROLLER
9155 STERLING ST
IRVING, TX 75063-2436

CREDITOR: 3450 - 24
MCGRAW HILL CONSTRUCTION
CONTROLLER
2 PENN PLZ
NEW YORK, NY 10121-0101

CREDITOR: 3449 - 24
MCGRAW HILL CONSTRUCTION
CONTROLLER
1341 W MOCKINGBIRD LN
DALLAS, TX 75247-6913

CREDITOR: 3448 - 24
MCGRAW-HILL CONSTRUCTION
CONTROLLER
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1001

CREDITOR: 7718 - 24
MCGRAW-HILL CONSTRUCTION
HARVEY BERSTEIN  VICE PRESIDENT
1200 G ST NW #900
WASHINGTON, DC 20005

CREDITOR: 11048 - 24
MCGRAW HILL CONSTRUCTION
BARRY COREA
2150 S TOWNE CENTRE PL # 100
ANAHEIM, CA 92806

CREDITOR: 11857 - 24
MCGRAW HILL CONSTRUCTION
JOEL GREGG
123 E SPEER BLVD
DENVER, CO 80203

CREDITOR: 10858 - 24
MCGRAW HILL CONSTRUCTION
ANDREW FISCHER
148 PRINCETON HIGHTSTOWN RD
HIGHTSTOWN, NJ 08520-1412

CREDITOR: 13235 - 24
MCGRAW HILL CONSTRUCTION DODGE
STUART STEPHENSON
9155 STERLING ST # 160
IRVING, TX 75063-2430

CREDITOR: 13334 - 24
MCGRAW HILL CONSTRUCTION
THOMAS HARTIS
4917 WATERS EDGE DR
RALEIGH, NC 27606

CREDITOR: 14095 - 24
MCGRAW HILL CONSTRUCTION
MAGGIE HARTLEY
160 SEPAR ST
SAN FRANCISCO, CA 94105

CREDITOR: 12153 - 24
MCGRAW HILL CONSTRUCTION
JOHN RHOADES
123 E SPEER BLVD
DENVER, CO 80203

CREDITOR: 11536 - 24
MCGRAW HILL CONSTRUCTION DODGE
STEPHEN JONES
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

CREDITOR: 750 - 07
MCGRAW HILL CONSTRUCTION
PO BOX 5729
HARLAN, IA 51593-5229

CREDITOR: 11500 - 24
MCGRAW HILL
SETH HOROWITZ
148 PRINCETON HIGHTSTOWN RD
HIGHTSTOWN, NJ 08520-1412

CREDITOR: 10706 - 24
MCGRIFF SELBELS & WILLIAMS
DAVID D NICHOLS
2211 7TH AVE S
BIRMINGHAM, AL 35233

CREDITOR: 8171 - 24
MCGRIFF SEIBELS & WILLIAMS TX
LINDA ASH  MARKETING ACCT EXEC
10375 RICHMOND AVE SUITE 1700
HOUSTON, TX 77042-4154

CREDITOR: 8702 - 24
MCGRIFF SEIBELS & WILLIAMS
TOM BENNETT  SENIOR VP
5605 GLENRIDGE DR NE #300
ATLANTA, GA 30342

CREDITOR: 3453 - 24
MCGRIFF SEIBELS & WILLIAMS
CONTROLLER
10375 RICHMOND AVE STE 1700
HOUSTON, TX 77042-4154

CREDITOR: 6668 - 24
MCGUIRE ENGINEERS INC
ANTHONY B MCGUIRE  PRESIDENT
300 S RIVERSIDE PLAZA
CHICAGO, IL 60606

CREDITOR: 8391 - 24
MCGUIRE HESTER
LANELLE TORKELSEN  HUMAN RESOURCE DIRECTOR
9009 RAILROAD AVE
OAKLAND, CA 94603-1245

CREDITOR: 6214 - 24
MCGUIRE ENGINEERS
PRINCIPAL
300 S RIVERSIDE PLZ
CHICAGO, IL 60606

CREDITOR: 2085 - 17
MCGURTY MAINTENANCE, LLC
PO BOX 543
ANTRIM, NH 03440

CREDITOR: 751 - 07
MCH
PO BOX 295
SWEET SPRINGS, MO 65351

# CREDITOR MATRIX

CREDITOR: 2086 - 17
MCHALE, RANDY

CREDITOR: 1316 - 09
MCHALE, RANDAL J.
99 MT. STODDARD RD
STODDARD, NH 03464

CREDITOR: 8558 - 24
MCHC SERVICE CORP
SUSAN SALATINO  PERSONNEL DEPARTMENT
222 S RIVERSIDE PLZ
CHICAGO, IL 60606-5808

CREDITOR: 752 - 07
MCI
MCI COMM SERVICE
27732 NETWORK PL
# 1EW05109
CHICAGO, IL 60673-1277

CREDITOR: 773 - 07
MCI 1EW02210
MCI COMM SERVICE
27732 NETWORK PL
CHICAGO, IL 60673-1277

CREDITOR: 9837 - 24
MCINNIS BROTHERS CONSTRUCTION
HARRY E MCINNIS JR PRESIDENT
119 PEARL ST
MINDEN, LA 71055-3335

CREDITOR: 11353 - 24
MCINTOSH AND ASSOCIATES
ROGER MC INTOSH  PARTNER
2001 WHEELAN CT
BAKERSFIELD, CA 93309-4975

CREDITOR: 12157 - 24
MCKAY HOCHMAN CO. INC.
LEON SAMPLE  SR CONSULTANT
PO BOX 196
PO BOX 196
BUTLER, NJ 07405-0196

CREDITOR: 774 - 07
MCKENZIE HR
4237 SALISBURY ROAD
BUILDING 1, SUITE 112
JACKSONVILLE, FL 32216

CREDITOR: 10924 - 24
MCKENZIE FINANCIAL CORP
GIL MC GOWAN  VICE PRESIDENT
150 BLOOR ST W 9TH FL
TORONTO, ON L7C 1B4
CANADA

CREDITOR: 775 - 07
MCKESSON HEALTH
ACCT: ADVANCED DIAGNOSTIC MGMT
MHS-  22423 NETWORK PLACE
CHICAGO, IL 60673-1224

CREDITOR: 13513 - 24
MCKIM & CREED
TIM CAWOOD
243 N FRONT ST
WILMINGTON, NC 28401-3907

CREDITOR: 10553 - 24
MCKINNEY & COMPANY LP
FRANK WILSON  SR VICE PRESIDENT
100 S RAILROAD AVE
ASHLAND, VA 23005-2076

CREDITOR: 7266 - 24
MCKINLEY ASSOCIATES INC
DAVID B MCKINLEY  PRESIDENT
32 20TH ST
WHEELING, WV 26003-3746

CREDITOR: 2503 - 24
MCKINNEY & CO
ACCOUNTANT
PO BOX 109
ASHLAND, VA 23005

CREDITOR: 3454 - 24
MCKISSACK GROUP INC
CONTROLLER
SUITE 1200
150 W 30TH ST
NEW YORK, NY 10001-4003

CREDITOR: 10899 - 24
MCKISSACK MCKISSACK WASHINGTON
DEORYL MC KISSACK  MANAGING PARTNER
1401 NEW YORK AVE NW FL 9
WASHINGTON, DC 20005-2153

CREDITOR: 13374 - 24
MCKISSACK & MCKISSACK
DERYL MCKISSACK  PRESIDENT & CEO
1401 NEW YORK AVE NW FL 9
WASHINGTON, DC 20005-2153

CREDITOR: 11757 - 24
MCKNIGHT GROUP
PHILIP TIPTON
3351 MCDOWELL RD
GROVE CITY, OH 43123-2907

CREDITOR: 9005 - 24
MCKNIGHT SMITH WARD GRIFFIN
MIKE WARD  PRESIDENT
4223 SOUTH BLVD
CHARLOTTE, NC 28209-2620

CREDITOR: 10461 - 24
MCLARAND VASQUEZ  EMSIEK ET EL
ERNESTO VASQUEZ  PRINCIPAL
1900 MAIN ST STE 800
IRVINE, CA 92614-7318

CREDITOR: 5210 - 24
MCLEAN CONTRACTING CO
PRESIDENT
6700 MCLEAN WAY
GLEN BURNIE, MD 21060-6480

CREDITOR: 2087 - 17
MCLEAN GROUP, THE
DONALD ORLANDO
640 SOUTH MCDONOUGH STREET
MONTGOMERY, AL 36104

CREDITOR: 6215 - 24
MCMAHON ASSOCIATES INC
PRINCIPAL
425 COMMERCE DR STE 200
PA 19034

CREDITOR: 11374 - 24
MCMAHON ASSOC INC
RON LEWKOWICZ
425 COMMERCE DR # 200
FT WASHINGTON, PA 19034-2713

CREDITOR: 3455 - 24
MCMURRY READY MIX
CONTROLLER
5684 OLD YELLOWSTONE HWY
CASPER, WY 82604-1973

CREDITOR: 776 - 07
MCMURRY
CENTER FOR PROFESSIONAL EXCELL
1010 E MISSOURI AVE
PHOENIX, AZ 85014

CREDITOR: 777 - 07
MCNAIR LAW FIRM, P.A.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 11390
COLUMBIA, SC 29211

CREDITOR: 5211 - 24
MCNALLY ASSOCIATED
PRESIDENT
44 2ND ST
PANWOOD, NJ 07023

CREDITOR: 10790 - 24
MCNAMARA BROS
CHRIS MCNAMARA  PRESIDENT & DIRECTOR-SALES
492 DEPOT ST
HARWICH, MA 02645-2312

CREDITOR: 8123 - 24
MCQ SYSTEM INNOVATIONS
JOHN MCQUIDDY  PRESIDENT
1551 FORBES ST # 100
FREDERICKSBURG, VA 22405-1603

CREDITOR: 8911 - 24
MCQUEARY HENRY BOWLES TROY
MIKE BUTTREY  PARTNER
12700 PARK CENTRAL DR #1700
DALLAS, TX 75251

CREDITOR: 7467 - 24
MCQUEARY HENRY BOWLES TROY
ELAINE CLINE  ASST VP
12700 PARK CENTRAL DR #1700
DALLAS, TX 75251

# CREDITOR MATRIX

CREDITOR: 3456 - 24
MCQUEARY HENRY BOWLES TROY
CONTROLLER
12700 PARK CENTRAL DR # 1700
DALLAS, TX 75251

CREDITOR: 10225 - 24
MCR SERVICES INC
WADE HUNGERFORD  PRESIDENT
638 EAST 5TH AVE
COLUMBUS, OH 43201

CREDITOR: 2088 - 17
MCRI
C&L MANAGEMENT
600 CORPORATE COURT SUITE A
SOUTH PLAINFIELD, NJ 07080

CREDITOR: 9581 - 24
MCTISH KUNKEL & ASSOCIATES
MATTHEW MCTISH  PRESIDENT
3500 WINCHESTER RD STE 300
ALLENTOWN, PA 18104-2263

CREDITOR: 10351 - 24
MCW CONSULTANTS LTD
DAVID BELLAMY  PARTNER
156 FRONT ST WEST 600
TORONTO, ON M5J 2L6
CANADA

CREDITOR: 9415 - 24
MDM
MARRIAN MALINA  PRESIDENT
66 YORK ST
JERSEY CITY, NJ 07302-3838

CREDITOR: 13425 - 24
MDU CONSTRUCTION SERVICES GRP
THOMAS G DEEDE CPA
400 N 4TH ST
BISMARCK, ND 58501

CREDITOR: 3457 - 24
MDU RESOURCE GROUP
CONTROLLER
1200 W CENTURY AVE
BISMARCK, ND 58503-0911

CREDITOR: 5212 - 24
ME BUILDERS LLC
PRESIDENT
67 SANFORD ST
EAST ORANGE, NJ 07018

CREDITOR: 8416 - 24
ME WILSON CO INC
LAUREN BRYANT  VICE PRESIDENT
300 W PLATT ST
TAMPA, FL 33606

CREDITOR: 7867 - 24
ME WILSON CO
JANET DAYTON  SR VP
300 W PLATT ST
TAMPA, FL 33606

CREDITOR: 5213 - 24
MEAD & HUNT
PRESIDENT
6501 WATTS RD STE 101
MADISON, WI 53719-2700

CREDITOR: 13429 - 24
MEAD & HUNT INC
AMY SQUITIERI
6501 WATTS RD STE 101
MADISON, WI 53719-2700

CREDITOR: 6216 - 24
MEAD & HUNT
PRINCIPAL
6501 WATTS RD STE 101
MADISON, WI 53719-2700

CREDITOR: 13272 - 24
MEADOWS FOUNDATION
DEBORAH CARPENTER
3003 SWISS AVE
DALLAS, TX 75204-6049

CREDITOR: 3458 - 24
MEB GENERAL CONTRACTORS
CONTROLLER
4016 HOLLAND BLVD
CHESAPEAKE, VA 23323-1522

CREDITOR: 9194 - 24
MECHANICAL ENGINEERING
RICH BEATTIE  PRESIDENT
2056 LORD BALTIMORE DR
WINDSOR MILL, MD 21244-2501

CREDITOR: 9146 - 24
MECHANICAL DESIGN STUDIO INC
MAE CRUZ  OFFICE MANAGER
1777 OAKLAND BLVD SUITE 110
WALNUT CREEK, CA 94596

CREDITOR: 7179 - 24
MECHANDYNE MACHINE INC
DAVID BORGEL  PRESIDENT
4105 ROYAL DR NW STE 200
KENNESAW, GA 30144-6438

CREDITOR: 778 - 07
MEDAC INC
ATTN: MS BEVERLEE LYONS
804 SCOTT NIXON MEMORIAL DR
AUGUSTA, GA 30907-2464

CREDITOR: 11710 - 24
MEDCOR INC
KEVIN KELLEY
4805 PRIME PKWY
MCHENRY, IL 60050

CREDITOR: 2089 - 17
MEDCO SUPPLY CO.
PO BOX 21773
CHICAGO, IL 60673-1217

CREDITOR: 11597 - 24
MEDCO CONSTRUCTION LLC
JIM JORDAN
4005 CRUTCHER ST STE 200
DALLAS, TX 75245

CREDITOR: 12188 - 24
MEDCOR INC
MIKE GOLUB
4805 PRIME PKWY
MCHENRY, IL 60050

CREDITOR: 13646 - 24
MEDCO CONSTRUCTION LLC
ERICA A SHEPHERD
2625 ELM ST STE 215
DALLAS, TX 75226

CREDITOR: 2090 - 17
MEDIABISTRO.COM
494 BROADWAY, FL 4
NEW YORK, NY 10012

CREDITOR: 779 - 07
MEDIA SOURCE SOLUTIONS,INC
950 S.PINE ISLAND RD
SUITE A-150
PLANTATION, FL 33324

CREDITOR: 780 - 07
MEDIABISTRO.COM
P.O. BOX 20709
NEW YORK, NY 10009

CREDITOR: 781 - 07
MEDICAL BUSINESS ADVISORS, INC
ATTN: GREGORY Q. HILL
854 FAIRWAY DR.
DECATUR, IL 62535

CREDITOR: 782 - 07
MEDICAL DIAGNOSTIC LAB, LLC
2439 KUSER ROAD
HAMILTON, NJ 08690

CREDITOR: 783 - 07
MEDICAL MARKETING SERVICES
PO BOX 87916
CAROL STREAM, IL 60188-7916

CREDITOR: 7830 - 24
MEDICAL DESIGN INTL
JOHN PREECE
2526 MOUNT VERNON RD STE B
B-405
ATLANTA, GA 30338-3049

CREDITOR: 8065 - 24
MEDICAL ENGINEERING SVC LLC
JOEL FASIO  PRESIDENT
2069 FLETCHER AVE
FORT LEE, NJ 07024-2931

# CREDITOR MATRIX

CREDITOR: 14187 - 24
MEDICAL DESIGN INTL
SUE GENTRY  VICE PRESIDENT ADMIN
2526 MOUNT VERNON RD STE B
ATLANTA, GA 30339-3049

CREDITOR: 13252 - 24
MEESPIERSON
SCOTT SAMOLS
520 MADISON AVE FRNT 3
NEW YORK, NY 10022-4311

CREDITOR: 784 - 07
MEETING MATTERS INC
11 DOUGAL LANE
EAST NORTHPORT, NY 11731

CREDITOR: 785 - 07
MEETING MATTERS, INC.
ATTN:  JILL ADLER
11 DOUGAL LANE
EAST NORTHPORT, NY 11731

CREDITOR: 786 - 07
MEETINGS MANAGEMENT GROUP
8201 GREENSBORO DR STE #300
MCLEAN, VA 22102

CREDITOR: 9959 - 24
MEETINGU
JAMES SPELLOS
50-26 206TH ST
BAYSIDE, NY 11364

CREDITOR: 10330 - 24
MEGA INDUSTRIES CORP
BRIAN GORDON
1491 IRON ST
KANSAS CITY, MO 64106-2682

CREDITOR: 11058 - 24
MEGA INDUSTRIES CORP
CRAIG BRIDGEMAN
1491 IRON ST
N KANSAS CITY, MO 64116

CREDITOR: 12956 - 24
MEGA INDUSTRIES CORP
PAULA CATHEY
1491 IRON ST
N KANSAS CITY, MO 64116

CREDITOR: 2091 - 17
MEGAPRINT
PO BOX 87
PLYMOUTH, NH 03264

CREDITOR: 14224 - 24
MEGAWATT ELECTRIC LLC
TAMARA POTTER
510 W FIREWEED LN
ANCHORAGE, AK 99503

CREDITOR: 5214 - 24
MEI
PRESIDENT
PO BOX  120
WHITE CASTLE, LA 70788-0001

CREDITOR: 13221 - 24
MEKETA INVESTMENT GROUP INC
JULIANNE O LARSEN CFA VP MASTER TRUST SEARCH
35 BRAINTREE HILL PARK
BRAINTREE, MA 02184-8703

CREDITOR: 787 - 07
MELANIE EDWARDS
192 AVE. B APT 3A
NEW YORK, NY 10009

CREDITOR: 5215 - 24
MELCHIORI CONSTRUCTION
PRESIDENT
809 DE LA VINA ST
SANTA BARBARA, CA 93101-3203

CREDITOR: 788 - 07
MELE ASSOCIATES INC
ATTN: MS.NICOLE RENEE CREECH
14660 ROTHGEB DR, STE 102
ROCKVILLE, MD 20850-5366

CREDITOR: 9030 - 24
MELICK TULLY ASSOCS PC
RAY TULLY  PRESIDENT
117 CANAL RD
S BOUND BROOK, NJ 08880-1201

CREDITOR: 789 - 07
MELISSA DATA CORP.
22382 AVENIDA EMPRESA
RANCHO STA MARGARITA, CA 92688

CREDITOR: 11962 - 24
MELLON HR SOLUTIONS
JOHN GELI  CLIENT SERVICES DIRECTOR
480 WASHINGTON BLVD FLR 21
MS-106-6003
JERSEY CITY, NJ 07310-2053

CREDITOR: 6217 - 24
MELONE ARCHTECTS
PRINCIPAL
1133 BROADWAY STE 314
NEW YORK, NY 10010

CREDITOR: 6218 - 24
MELTZER & NIELSEN
PRINCIPAL
983 WILLIS AVE
ALBERTSVILLE, NY 11507

CREDITOR: 10356 - 24
MELTZER MANDL ARCHITECTS PC
DAVID CARPENTER  SR ASSOC & DIR OF
DEVELOPMENT
215 PARK AVE S STE 1403
NEW YORK, NY 10003-1628

CREDITOR: 790 - 07
MEMORIAL HERMANN HOSPITAL
3000 RICHMOND AVENUE
SUITE 200
HOUSTON, TX 77098

CREDITOR: 7156 - 24
MEMORIAL MEDICAL CENTER
DANNY ARIMBOANGA  LABORATORY SERVICES
DIRECTOR
1700 COFFEE RD
MODESTO, CA 95355-2803

CREDITOR: 9889 - 24
MENDES & MOUNT LLP
JACK BANYAR  EXECUTIVE DIRECTOR
750 7TH AVE
NEW YORK, NY 10019-6834

CREDITOR: 93 - 02
MENDEL, RENA C.
20 JULIA LANE
PEPPERELL, MA 01463

CREDITOR: 29 - 01
MENDEZ, ANGEL
369 82ND STREET
BROOKLYN, NY 11209

CREDITOR: 10612 - 24
MENDROP WAGES
CHAD A WAGES
854 WILSON DR # A
RIDGELAND, MS 39157-4521

CREDITOR: 2092 - 17
MENGER HOTEL, THE HISTORIC
204 ALAMO PLAZA
SAN ANTONIO, TX 78205

CREDITOR: 8841 - 24
MENTOR TECHNOLOGIES INC
PHILIP KIM  MANAGING DIRECTOR
5000 COLLEGE AVE # 2200
COLLEGE PARK, MD 20740-3814

CREDITOR: 6219 - 24
MEP ENGINEERING INC
PRINCIPAL
9830 COLONNADE BLVD STE 230
SAN ANTONIO, TX 78230-2211

CREDITOR: 7901 - 24
MERCATOR RISK SERVICES
JEFF DIERS  SR VP
3333 PEACHTREE RD NE
SUITE 550
ATLANTA, GA 30326

CREDITOR: 8091 - 24
MERCATOR RISK SERVICES
JOHN CLEARY  SR VP
1185 AVE OF AMERICAS
36TH FLOOR
NEW YORK, NY 10036

# CREDITOR MATRIX

CREDITOR: 14263 - 24
MERCEDES BENZ USA
TRACEY MATURA GENERAL COUNSEL
1 MERCEDES DR
MONTVALE, NJ 07645-1833

CREDITOR: 2282 - 20
MERCHANT E-SOLUTIONS
3400 BRIDGE PARKWAY, STE 100
REDWOOD CITY, CA 94065

CREDITOR: 9280 - 24
MERCIER ELECTRIC CO INC
RICHARD MERCIER PRESIDENT
PO BOX 357
AUBURN, MA 01501-0357

CREDITOR: 5216 - 24
MERCO INC
PRESIDENT
1117 STAE RT 31
LEBANON, NJ 08833

CREDITOR: 12987 - 24
MERCURY COMPUTER SYSTEMS INC
ROBERTA OROURKE BENEFITS MANAGER
199 RIVERNECK RD
CHELMSFORD, MA 01824-2800

CREDITOR: 10297 - 24
MERIDIAN AUTOMOTIVE SYSTEMS
EDWARD D CORLETT VICE PRESIDENT/FINANCE
4635 44TH ST SE STE C-100
KENTWOOD, MI 49512-4112

CREDITOR: 11140 - 24
MERIDIAN DESIGN ASSOCIATES
BICE C WILSON PRINCIPAL
1140 BROADWAY FL 6
NEW YORK, NY 10001-7504

CREDITOR: 10511 - 24
MERIDIAN SYSTEMS
BRUNO BERTI
1720 PRAIRIE CITY RD
FOLSOM, CA 95630

CREDITOR: 6862 - 24
MERIDIAN ARCHITECTS ENGINEERS
DARREN LOCKWOOD PRESIDENT
26412 BROADKILL RD
MILTON, DE 19968-2955

CREDITOR: 7641 - 24
MERIDIAN LAND SVC INC
GERARD GAGNEY PRESIDENT
PO BOX 118
MILFORD, NH 03055-0118

CREDITOR: 13655 - 24
MERIDIAN INDUSTRIES INC
KRIS BLOMMEL CONTROLLER
100 E WISCONSIN AVE STE 2750
MILWAUKEE, WI 53202-4110

CREDITOR: 14077 - 24
MERIT CONSTRUCTION INC
JANIE HOUSE
10435 DUTCHTOWN RD
KNOXVILLE, TN 37932

CREDITOR: 3459 - 24
MERIT CONSTRUCTION INC
CONTROLLER
10435 DUTCHTOWN RD
KNOXVILLE, TN 37932-2512

CREDITOR: 1592 - 05
MERITDIRECT LLC
LEGAL DEPARTMENT
333 WESTCHESTER AVE.
SOUTH BUILDING
WHITE PLAINS, NY 10604

CREDITOR: 5217 - 24
MERIT CONSTRUCTION INC
PRESIDENT
10435 DUTCHTOWN RD
KNOXVILLE, TN 37932-2512

CREDITOR: 5218 - 24
MERRICK & CO
PRESIDENT
2450 S PEORIA ST STE 125
AURORA, CO 80014-5472

CREDITOR: 5220 - 24
MERRITT CONTRACTORS
PRESIDENT
350 BOSTWICK AVE
BRIDGEPORT, CT 06605

CREDITOR: 5219 - 24
MERRITT CONSTRUCTION INC
PRESIDENT
6 STAGHORN RD
SAUGERTIES, NY 12477

CREDITOR: 10699 - 24
MERRITT ENGINEERING CONST
CHARLES A MERRITT PRINCIPAL
2808 BAYSIDE LN
FLUSHING, NY 11358-1059

CREDITOR: 7408 - 24
MERRIMACK ENGINEERING SVC INC
DOUG GILDERFELLE PRESIDENT
66 PARK ST
ANDOVER, MA 01810-3644

CREDITOR: 1585 - 05
MERRILL LYNCH
LEGAL DEPARTMENT
PO BOX 30951
GROUP EMPLOYEE SERVICES
NEW BRUNSWICK, NJ 08989-0951

CREDITOR: 8759 - 24
MERRITT HARRIS
TOM RICHARD PRESIDENT
90 JOHN ST RM 503
NEW YORK, NY 10038-3241

CREDITOR: 11157 - 24
MERRILL LYNCH
DAN MEISCHEN ST FINANCIAL ADVISOR
1221 MCKINNEY ST STE 3900
HOUSTON, TX 77010-2098

CREDITOR: 793 - 07
MERTOPOLITIAN COMM COLLEGE
ACCOUNTS PAYABLE
PO BOX 3777
OMAHA, NE 68103-0777

CREDITOR: 9023 - 24
MESA ASSOCIATES INC
RANJAN SAVANT PRESIDENT
832 GEORGIA AVE STE 300
CHATTANOOGA, TN 37402-2276

CREDITOR: 13659 - 24
MESSER CONSTRUCTION CO
KRISTIN WAINSCOTT AP MGR
5158 FISHWICK DR
CINCINNATI, OH 45216

CREDITOR: 13169 - 24
MESSER CONSTRUCTION CO
WILLIAM S KRAUSEN VICE PRESIDENT
5158 FISHWICK DR
CINCINNATI, OH 45216-2216

CREDITOR: 6978 - 24
MESSER CONSTRUCTION CO
CHRIS CORDREY
5158 FISHWICK DR
CINCINNATI, OH 45216

CREDITOR: 12164 - 24
MET LIFE
LEWI DERISI
1 MADISON AVE # F124
NEW YORK, NY 10010-3603

CREDITOR: 12601 - 24
MET LIFE
JOSEPH RANDOLPH
2 MONTGOMERY ST FL 2
PO BOX 2035
INSTALL GROUP
JERSEY CITY, NJ 07302-3802

CREDITOR: 10820 - 24
MET LIFE PROGRESSIONS
GEORGE CASTINERIRAS MANAGING DIRECTOR
1 CITY BLVD W STE 700
ORANGE, CA 92868-3669

CREDITOR: 3460 - 24
MET LIFE PROGRESSIONS
CONTROLLER
1 CITY BLVD W STE 700
ORANGE, CA 92868-3669

CREDITOR: 9567 - 24
META ASSOCIATES
STEPHEN STOWERS
401 S 4TH ST 9TH FL
LOUISVILLE, KY 40202-3426

# CREDITOR MATRIX

CREDITOR: 9608 - 24
META ENGINEERS
PAUL MACDONALD  PRESIDENT
1515 WILSON BLVD STE 710
ARLINGTON, VA 22209-2434

CREDITOR: 2504 - 24
METCALF & EDDY
ACCOUNTANT
PO BOX 4071
WAKEFIELD, MA 01880

CREDITOR: 3461 - 24
METCO SERVICES INC
CONTROLLER
1274 LIBRARY # 400
DETROIT, MI 48226-2256

CREDITOR: 3462 - 24
METCON INC
CONTROLLER
PO BOX 1149
PEMBROKE, NC 28372-1149

CREDITOR: 8944 - 24
METCO SERVICES INC
ROSANA SANTOS  PRESIDENT
1274 LIBRARY ST STE 400
DETROIT, MI 48226-2283

CREDITOR: 11177 - 24
METLIFE
DOUG FREY
40 HUNT CLUB DR
COLLEGEVILLE, PA 19426-3978

CREDITOR: 12591 - 24
METROLINA LANDSCAPE
JOSEPH GARMON  PRESIDENT
309 MORNINGSIDE RD
CHARLOTTE, NC 28214-1722

CREDITOR: 3463 - 24
METROPOLITAN STEEL INC
CONTROLLER
1931 177TH ST
LANSING, IL 60438-1566

CREDITOR: 9096 - 24
METROTEC ASSOCIATES
MR GOWDA  PRESIDENT
1240 COURSE VIEW CIRCLE
VIRGINIA BEACH, VA 23455-6840

CREDITOR: 7994 - 24
METROPOLITAN WATER RECLAMATION
JIM BERENT  SENIOR ASST ATTORNEY
100 E ERIE ST
CHICAGO, IL 60611-2829

CREDITOR: 5221 - 24
METROCLEAN EXPRESS INC
PRESIDENT
53-01 VERNON BLVD
LONG ISLAND CITY, NY 11101

CREDITOR: 5222 - 24
METROMONT PRESTRESS CORP
PRESIDENT
PO BOX  2486
GREENVILLE, SC 29602-2486

CREDITOR: 5223 - 24
METROPOLITAN WATER RECLAMATION
PRESIDENT
100 E ERIE ST
CHICAGO, IL 60611-2829

CREDITOR: 5224 - 24
METROTECH CONTRACTING CORP
PRESIDENT
95-01 BRISBIN ST
JAMAICA, NY 11435

CREDITOR: 10865 - 24
MEYER CONTRACTING CORP
CHRISTIAN MEYER  PRESIDENT
12 CHARLES ST
PLEASANT VALLEY, NY 12569-7704

CREDITOR: 5225 - 24
MEYER BORGMAN AND JOHNSON INC
PRESIDENT
12 S 6TH ST STE 810
MINNEAPOLIS, MN 55402-1564

CREDITOR: 7787 - 24
MEYER SCHERER ROCKCASTLE LTD
JACK POLING  PRESIDENT
710 S 2ND ST # 7
MINNEAPOLIS, MN 55401-2282

CREDITOR: 6220 - 24
MEYER STRONG & JONES
PRINCIPAL
29 W 35TH ST 8TH FLR
NEW YORK, NY 10001-2299

CREDITOR: 9369 - 24
MEYER ENGINEERS LTD
RICK MEYER  PRESIDENT
PO BOX 763
METAIRIE, LA 70004-0763

CREDITOR: 10837 - 24
MEYER DESIGN
GEORGE WILSON  PRESIDENT
227 E LANCASTER AVE
ARDMORE, PA 19003-2304

CREDITOR: 8465 - 24
MEYER CONSULTING ENGINEERS
MICHAEL MORAN  PRESIDENT
451 HUNGERFORD DR STE 113
ROCKVILLE, MD 20850-5101

CREDITOR: 3464 - 24
MEYER MEYER LACROIX
CONTROLLER
PO BOX 5444
ALEXANDRIA, LA 71307-5444

CREDITOR: 10968 - 24
MEYER BORGMAN AND JOHNSON INC
CINDY MULLEN  ADMINISTRATION MANAGER
12 S 6TH ST STE 810
MINNEAPOLIS, MN 55402-1564

CREDITOR: 8798 - 24
MEYER CONTRACTING CORPORATION
LINDA MCKIERNAN  ACCOUNTS PAYABLE
12 CHARLES ST
PLEASANT VALLEY, NY 12569-7707

CREDITOR: 9418 - 24
MFH ASSOCIATES PC
MARSHALL HJERTSTEDT  PRESIDENT
218 N JEFFERSON
CHICAGO, IL 60661

CREDITOR: 11946 - 24
MFS INSTITUTIONAL ADVISORS INC
JOHN CAMPBELL
500 BOYLSTON ST
BOSTON, MA 02116-3740

CREDITOR: 3465 - 24
MG - PLUS CONSTRUCTION
CONTROLLER
14343 RIDGEWAY AVE
MIDLOTHIAN, IL 60445-2951

CREDITOR: 13076 - 24
MG FORGE CONSTRUCTION LLC
WILLIAM E MILLER
125 POMPTON PLAINS CROSSROADS
WAYNE, NJ 07470

CREDITOR: 9288 - 24
MG MC LAREN ASSOC
RICHARD WARRESTER  PRESIDENT
100 SNAKE HILL RD
WEST NYACK, NY 10994-1628

CREDITOR: 13974 - 24
MGA PARTNERS ARCHITECTS
CATHERINE G BROH AIA
234 MARKET ST
PHILADELPHIA, PA 19106

CREDITOR: 6574 - 24
MGA PARTNERS
ALAN GREENBERGER  MANAGING PARTNER
234 MARKET ST # 2
PHILADELPHIA, PA 19106-2816

CREDITOR: 5226 - 24
MGA PARTNERS ARCHITECTS
PRESIDENT
234 MARKET ST
PHILADELPHIA, PA 19106

CREDITOR: 2093 - 17
MGA/JSL MARKETING, INC.
4365 RT 1, STE 209
PRINCETON, NJ 08540

# CREDITOR MATRIX

CREDITOR: 3466 - 24
MH ENGINEERING INC
CONTROLLER
2055 SAN MARCO RD
MARCO ISLAND, FL 34145-6710

CREDITOR: 9759 - 24
MHA WORKS
MICHAEL HINNING  PRESIDENT
PO BOX 16963
CHAPEL HILL, NC 27516-6963

CREDITOR: 8719 - 24
MHBT CONSTRUCTION INS & BONDS
TOM ELLIS  PRINCIPAL
12700 PARK CENTRAL DR #1700
DALLAS, TX 75251

CREDITOR: 6221 - 24
MHG ARCHITECTS PC
PRINCIPAL
443 PARK AVE S
NEW YORK, NY 10016

CREDITOR: 10479 - 24
MHI PARTNERSHIP LTD
FRANK MCQUIRE  PRESIDENT
7676 WOODWAY DR STE 104
HOUSTON, TX 77063-1521

CREDITOR: 12199 - 24
MHI PARTNERSHIP
MIKE LOVE  PRESIDENT & COO
7676 WOODWAY DR STE 104
HOUSTON, TX 77063-1521

CREDITOR: 12254 - 24
MHTN ARCHITECTS INC
LYNN JOHNSON  CFO
420 E SOUTH TEMPLE STE 100
SALT LAKE CITY, UT 84111-1300

CREDITOR: 10518 - 24
MHTN ARCHITECTS
BRYCE JONES  PRESIDENT & CEO
420 E SOUTH TEMPLE STE 100
SALT LAKE CITY, UT 84111-1300

CREDITOR: 10816 - 24
MIC INC
DENNIS KINTOP  PRESIDENT
1344 HOLLISER DR
BATAVIA, IL 60510-1391

CREDITOR: 8214 - 24
MICABLUE CREATIVE
JULIANNA WAGGONER  PRINCIPAL/CREATIVE DIR
48 CONWAY RD
WEST WHATELY, MA 01039

CREDITOR: 8822 - 24
MICHAEL/TAMMY STURDIVAN
2709 SAWGRASS CT
EDMOND, OK 73034-8348

CREDITOR: 8474 - 24
MICHAEL SCHUSTER ASSOC INC
MICHAEL SCHUSTER  PRINCIPAL
316 W 4TH ST # 6
CINCINNATI, OH 45202-2677

CREDITOR: 3467 - 24
MICHAEL BRADY
CONTROLLER
299 N WEISGARBER RD
KNOXVILLE, TN 37919-4013

CREDITOR: 8469 - 24
MICHAELJ PASONICK JR ASSOC
MICHAEL PASONICK  PRESIDENT
165 N WILKES BARRE BLVD
WILKES BARRE, PA 18702-5326

CREDITOR: 9284 - 24
MICHAEL BAKER JR INC
RICHARD SHAW  PRESIDENT
4301 DUTCH RIDGE RD
BEAVER, PA 15009-9600

CREDITOR: 9676 - 24
MICHAEL BENVENGA DESIGN
MICHAEL BENVENGA  PRINCIPAL
518 77TH ST #1R
BROOKLYN, NY 11209

CREDITOR: 11902 - 24
MICHAEL ROSS ASSOCIATES
MICHAEL ROSS  ARCHITECT
PO BOX 278
SONOMA, CA 95476-0278

CREDITOR: 2668 - 24
MICHAUD COOLEY ERICKSON
ACCOUNTING
333 S 7TH ST # 1200
MINNEAPOLIS, MN 55402-2414

CREDITOR: 800 - 07
MICHAEL SNYDER
11 MORNING STAR ROAD
FLEMINGTON, NJ 08822

CREDITOR: 799 - 07
MICHAEL METZLER CONSULTING LLC
ATTN: MICHAEL METZLER
65 ROCKLAND
S.DARTMOUTH, MA 02748

CREDITOR: 798 - 07
MICHAEL LAPOSATA, MD
85 E. INDIA ROW, 19F
BOSTON, MA 02110

CREDITOR: 797 - 07
MICHAEL KUO, PHD
11607 LA GRANGE AVE
LOS ANGELES, CA 90025

CREDITOR: 796 - 07
MICHAEL J. WALTS
6032 WILD VIEW DRIVE
FORT COLLINS, CO 80528

CREDITOR: 795 - 07
MICHAEL G. VENRICK
ATTN: MICHAEL G. VENRICK MD.
1803 E PHILLIPS AVE
CENTENNIAL, CO 80222

CREDITOR: 794 - 07
MICHAEL D. HAIS
750 FAIRVIEW AVENUE
UNIT 1
ARCADIA, CA 91007

CREDITOR: 6225 - 24
MICHAEL SHILALE ARCHITECTS LLP
PRINCIPAL
140 PARK AVE
NEW YORK, NY 10956

CREDITOR: 6224 - 24
MICHAEL LANDAU ASSOCIATES PA
PRINCIPAL
321 HIGH ST
BURLINGTON, NJ 08016

CREDITOR: 6223 - 24
MICHAEL KUYBIDA ARCHITECTS
PRINCIPAL
10 SQUIRRELWOOD RD
WEST PATERSON, NJ 07424

CREDITOR: 6222 - 24
MICHAEL ERNST PE
PRINCIPAL
2593 DORIS AVE
UNION, NJ 07083-3941

CREDITOR: 10718 - 24
MICHAEL BAKER JR INC
DAVID J GREENWOOD  EXECUTIVE VICE PRESIDENT
3601 EISENHOWER AVE
ALEXANDRIA, VA 22304-6456

CREDITOR: 13338 - 24
MICHAEL BAKER
ADRIENNE COOK
420 ROUSER RD STE 3
CORAOPOLIS, PA 15108-4740

CREDITOR: 5227 - 24
MICHAEL BAKER CORP
PRESIDENT
100 AIRSIDE DR
MOON TOWNSHIP, PA 15108

CREDITOR: 5228 - 24
MICHAEL SCHUSTER ASSOC INC
PRESIDENT
316 W 4TH ST # 6
CINCINNATI, OH 45202-2677

# CREDITOR MATRIX

CREDITOR: 6226 - 24
MICHAUD COOLEY ERICKSON
PRINCIPAL
333 S 7TH ST STE 1200
MINNEAPOLIS, MN 55402-2422

CREDITOR: 13632 - 24
MICHCON GAS CO
ELIZABETH POCHINI  BENEFITS MANAGER
2000 2ND AVE
DETROIT, MI 48226-1203

CREDITOR: 6691 - 24
MICHEL'S WALDRON ASSOC LLC
AURTHOR MICHELS  PRESIDENT
645 WESTWOOD AVE # 3
RIVERVALE, NJ 07675-6295

CREDITOR: 3468 - 24
MICHELS CORP
CONTROLLER
817 W MAIN ST
BROWNSVILLE, WI 53006-1439

CREDITOR: 8826 - 24
MICHELE HINDMAN
12603 2ND AVE S
SEATTLE, WA 98168

CREDITOR: 801 - 07
MICHELE KLINGLER LLC
DBA: NONCOMPLIANCE SERVICES
19 NW 101 ST PLACE
KANSAS CITY, MO 64155

CREDITOR: 10106 - 24
MICHIGAN CAT
JERROLD FROST
24460 NOVA RD
NOVI, MI 48375

CREDITOR: 802 - 07
MICKEY BARBELY
574 MARIE STREET
TALBOTT, TN 37877

CREDITOR: 6641 - 24
MICKLE WAGNER COLEMAN INC
ANDY DIBBLE  CEO
3434 COUNTRY CLUB AVE
FORT SMITH, AR 72903-4437

CREDITOR: 2094 - 17
MICROSOFT CORPORATION
LOCK BOX 849045
1401 ELM ST,  FL 5
DALLAS, TX 75202

CREDITOR: 5229 - 24
MICROSOL RESOURCES CORPORATION
PRESIDENT
214 W 29TH ST
NEW YORK, NY 10001-5203

CREDITOR: 804 - 07
MICROSOFT
ATTN: CHERYL BISCEGLIA
1 MICROSOFT WAY 92/1357
REDMOND, WA 98052

CREDITOR: 803 - 07
MICRO FOCUS INC
ATTN: LAN LE
700 KING FARM BLVD, STE 400
ROCKVILLE, MD 20850

CREDITOR: 9709 - 24
MICRODESK INC
ROBIN ADAMS  PRINCIPAL
10 TARA BLVD SUITE 130
NASHUA, NH 03062

CREDITOR: 6625 - 24
MID PENN ENGINEERING CORP
ANDREA GENOVESE  OFFICE MANAGER
2049 W  MARKET ST
LEWISBURG, PA 17837

CREDITOR: 8385 - 24
MID PENN ENGINEERING CORP
LAKE RANDEL  PRESIDENT
2249 MARKET ST
LEWISBURG, PA 17837-8752

CREDITOR: 3469 - 24
MID STATES ALUMINUM CORP
CONTROLLER
PO BOX 1107
FOND DU LAC, WI 54936-1107

CREDITOR: 14196 - 24
MID STATES ASSOC
SUSAN CLARY
1230 SOUTH BLVD
BARABOO, WI 53913-2791

CREDITOR: 3470 - 24
MID-CITY HVAC
CONTROLLER
8156 S WESTERN AVE
CHICAGO, IL 60620-5937

CREDITOR: 3471 - 24
MID-MOUNTAIN CONTRACTORS
CONTROLLER
PO BOX  2909
KIRKLAND, WA 98083-2909

CREDITOR: 3472 - 24
MIDDLESEX COS
CONTROLLER
1 SPECTACLE POND RD
LITTLETON, MA 01460

CREDITOR: 12570 - 24
MIDDLESEX CORPORATION
ROBERT MABARDY  PRESIDENT
1 SPECTACLE POND RD
LITTLETON, MA 01460-1128

CREDITOR: 8492 - 24
MIDDLETON BURNS  DAVIS PC
PETER ROBBINS  FIRM ADMINISTRATOR
3333 LEE PKWY STE 350
DALLAS, TX 75219-5158

CREDITOR: 5230 - 24
MIDDOUGH CONSULTING
PRESIDENT
1901 E 13TH ST
CLEVELAND, OH 44114

CREDITOR: 7218 - 24
MIDDOUGH CONSULTING
DAVID FALLER  PROJECT MANAGER
1901 EAST 13TH STREET
CLEVELAND, OH 44114

CREDITOR: 10506 - 24
MIDLAND COGENERATION VENT
BRUCE C GRANT  HUMAN RESOURCES DIRECTOR
100 E PROGRESS PL
MIDLAND, MI 48640-8997

CREDITOR: 8662 - 24
MIDLANTIC ENGINEERING INC
TIM BURNS  PRESIDENT
120 COMMERCE RD
PITTSTON, PA 18640-9552

CREDITOR: 5231 - 24
MIDMOUNTAIN CONTRACTORS INC
PRESIDENT
PO BOX  2909
KIRKLAND, WA 98083

CREDITOR: 8348 - 24
MIDREX TECHNOLOGIES INC
KIM PATTERSON  ADMIN ASSIST
2725 WATER RIDGE PKWY STE 100
CHARLOTTE, NC 28217

CREDITOR: 8014 - 24
MIDREX TECHNOLOGIES INC
JIM MCCLASKEY  PRESIDENT
2725 WATER RIDGE PKWY STE 100
CHARLOTTE, NC 28217-4581

CREDITOR: 3473 - 24
MIDSTATE MECHANICAL INC
CONTROLLER
1850 E RIVERVIEW DR
PHOENIX, AZ 85034-5703

CREDITOR: 2095 - 17
MIDTOWN EXECUTIVE CLUB
ATTN: GERARD KAUPER
40 WEST 45TH ST.
NEW YORK, NY 10036

CREDITOR: 3474 - 24
MIDWAY OVERHEAD DOOR
CONTROLLER
4845 W OGDEN AVE
CICERO, IL 60804-3662

# CREDITOR MATRIX

CREDITOR: 8023 - 24
MIDWEST ENVIRONMENTAL DRILLING
JIM RUDD  PRESIDENT
2140 WAYCROSS RD
CINCINNATI, OH 45240-2719

CREDITOR: 12198 - 24
MIDWEST MECHANICAL CONTRACTORS
MIKE KOTUBEY  PRESIDENT
13800 WYANDOTTE ST
KANSAS CITY, MO 64145-1518

CREDITOR: 12661 - 24
MIDWEST PEN PROFIT SHARING SVC
ROBERT SKARTVEDT  PRESIDENT
121 S 8TH ST STE 630
MINNEAPOLIS, MN 55402-2883

CREDITOR: 3475 - 24
MIDWEST DRYWALL INC
CONTROLLER
1351 S RECA CT
WICHITA, KS 67209-1848

CREDITOR: 3477 - 24
MIDWESTERN ENGINEERS
CONTROLLER
PO BOX 295
LOOGOOTEE, IN 47553-0295

CREDITOR: 6922 - 24
MIDWESTERN MECHANICAL INC
CASEY SWENSON
4105 N LEWIS AVE
SIOUX FALLS, SD 57104

CREDITOR: 3476 - 24
MIDWEST MOVING & STORAGE
CONTROLLER
1255 TONNE RD
ELK GROVE VILLAG, IL 60007-4925

CREDITOR: 805 - 07
MIDWEST DIRECT MARKETING INC
501 N WEBSTER
SPRING HILL, KS 66083

CREDITOR: 10666 - 24
MIDWEST LANDSCAPES
ADAM ZOPFI  PRESIDENT
6221 OAKWOOD AVE NE
ELK RIVER, MN 55330-0078

CREDITOR: 6227 - 24
MIDWESTERN CONSULTING LLC
PRINCIPAL
3815 PLAZA DR
ANN ARBOR, MI 48108-1655

CREDITOR: 806 - 07
MIKE SHAPIRO
4414 LINGAN RD N.W
WASHINGTON, DC 20007

CREDITOR: 12182 - 24
MIKE DAVIS LANDSCAPE CO
MIKE DAVIS  OWNER
309 MORNINGSIDE RD
CHARLOTTE, NC 28214-1722

CREDITOR: 11196 - 24
MIKRON INDUSTRIES INC
GARY CRANE  CONTROLLER
1034 6TH AVE N
KENT, WA 98032-2991

CREDITOR: 5232 - 24
MILAD CONTRACTING
PRESIDENT
59-01 39TH AVE
WOODSIDE, NY 11377

CREDITOR: 11187 - 24
MILES MCCLELLAN CONSTRUCTION
GREGORY HALL  CONTROLLER
2100 BUILDERS PL
COLUMBUS, OH 43204-4885

CREDITOR: 1488 - 11
MILETSKY, ROBERT J.
53 LEGEND CIRCLE
SUITE 2
WHITE PLAINS, NY 10603

CREDITOR: 11667 - 24
MILIEU DESIGN
PETER WODARZ  PRESIDENT
48 E HINTZ RD
WHEELING, IL 60090-6042

CREDITOR: 7678 - 24
MILLAT INDUSTRIES
GREG MILLAT  PRESIDENT
4901 CROFTSHIRE DR
DAYTON, OH 45440-1721

CREDITOR: 6863 - 24
MILLER ARCHITECTS INC
DARREN MILLER  PRESIDENT
7017 N ROBINSON AVE
OKLAHOMA CITY, OK 73116-9044

CREDITOR: 3482 - 24
MILLER VALENTINE GROUP
CONTROLLER
9349 WATERSTONE BLVD #200
CINCINNATI, OH 45249-8305

CREDITOR: 3481 - 24
MILLER THOMSON LLP
CONTROLLER
840 HOWE ST
ROBSON COURT
VANCOUVER, BC V6Z 2M1
CANADA

CREDITOR: 3480 - 24
MILLER THE DRILLER
CONTROLLER
5125 E UNIVERSITY AVE
DES MOINES, IA 50327-7007

CREDITOR: 3479 - 24
MILLER PAVING LIMITED
CONTROLLER
PO BOX  4080
MARKHAM, ON L3R 9R8
CANADA

CREDITOR: 3478 - 24
MILLER CONSULTING ENGRS
CONTROLLER
9570 SW BARBUR BLVD # 100
PORTLAND, OR 97219-5412

CREDITOR: 6531 - 24
MILLER DAVIS CO
BRETT VERNER
1029 PORTAGE ST
KALAMAZOO, MI 49001-3086

CREDITOR: 7284 - 24
MILLER OFFICE INTERIORS
DEBBIE HAWKINS  VICE PRESIDENT
15317 MIDWAY RD
ADDISON, TX 75001-4250

CREDITOR: 12668 - 24
MILLER THE DRILLER
ROBERT YOUNG
5125 E UNIVERSITY AVE
DES MOINES, IA 50327

CREDITOR: 10454 - 24
MILLER LEGG
DAVID JOHN  PRESIDENT
1800 N DOUGLAS RD STE 200
PEMBROKE PINES, FL 33024-3200

CREDITOR: 13135 - 24
MILLER PIPELINE CORP
STEVE J KOVECSI III
8850 CRAWFORDSVILLE RD
INDIANAPOLIS, IN 46234

CREDITOR: 12860 - 24
MILLER DAVIS CO
MICHELE WREGGELSWORTH
1029 PORTAGE ST
KALAMAZOO, MI 49001-3086

CREDITOR: 12917 - 24
MILLER DAVIS CO
NICOLE WHITNEY
1029 PORTAGE ST
KALAMAZOO, MI 49001-3086

CREDITOR: 4113 - 24
MILLER & LONG
CONTROLLER
4824 RUGBY AVE
BETHESDA, MD 20814-3070

CREDITOR: 13311 - 24
MILLER PIPELINE CORP
KAREN RATLIFF  HUMAN RESOURCES DIRECTOR
PO BOX 34141
INDIANAPOLIS, IN 46234-0141

# CREDITOR MATRIX

CREDITOR: 13492 - 24
MILLER WAGNER COENEN MCMAHON
THOMAS G OLSON  PRESIDENT & CEO
1445 MCMAHON RD
NEENAH, WI 54956-6305

CREDITOR: 10315 - 24
MILLER ENGINEERING TESTING
WAYNE KAMIENISKI  PRESIDENT
100 SHEFFIELD RD
MANCHESTER, NH 03103-2315

CREDITOR: 7010 - 24
MILLER & ANDERSON
CHRIS ZICK
4150 MARTINSBURG PIKE
CLEARBROOK, VA 22624

CREDITOR: 2669 - 24
MILLS OLIVER & WEBB INC
ACCOUNTING
200 COUNTRY CLUB DR BLDG E
BLACKSBURG, VA 24060

CREDITOR: 14301 - 24
MILLS PROPERTIES
WENDY MC CLORY
120 S CENTRAL STE 1000
ST LOUIS, MO 63105

CREDITOR: 12447 - 24
MILLS POTOCZAK AND CO
MARK MILLS  PRINCIPAL
27600 CHAGRIN BLVD STE 200
BEACHWOOD, OH 44122-4449

CREDITOR: 3483 - 24
MILLS ENGINEERS
CONTROLLER
PO BOX 778
BRONSON, FL 32621-0778

CREDITOR: 8645 - 24
MILNES ENGINEERING INC
THOMAS R MILNES  PRESIDENT
TUNKHANNOCK, PA 18657

CREDITOR: 8756 - 24
MILNES CO INC
TOM MILNES  PRESIDENT
12 FREAR HILL RD
TUNKHANNOCK, PA 18657-1741

CREDITOR: 5233 - 24
MILRIC CONSTRUCTION CORP
PRESIDENT
4900 RT 33 STE 101
NEPTUNE, NJ 07753

CREDITOR: 6884 - 24
MIMARCH ARCHITECTS
CAL BAATTI  PRESIDENT
7000 SECURITY BLVD
WINDSOR MILL, MD 21244-2561

CREDITOR: 5234 - 24
MINCH CONSTRUCTION CORP
PRESIDENT
1704 BOONE AVE
BRONX, NY 10460

CREDITOR: 2096 - 17
MINDSHARE CONSULTING LLC
MINDSHARE CONSULTING, LLC
10292 SW TAYLOR ST.
PORTLAND, OR 97225

CREDITOR: 6703 - 24
MINERVA MARKETING LLC
BARBARA FACULJAK  PRESIDENT
210 4TH STREET SE
WASHINGTON, DC 20003

CREDITOR: 7063 - 24
MINIMAX
COREY MAPLE  PRINCIPAL
930 BLUE GENTIAN RD STE 1300
EAGAN, MN 55121-1675

CREDITOR: 10588 - 24
MINITAB
YVETTE RAUFF
1829 PINE HALL RD
QUALITY PLAZA
STATE COLLEGE, PA 16801

CREDITOR: 2097 - 17
MINNESOTA LIFE INS. CO.
400 ROBERT STREET N STE A
ST. PAUL, MN 55101-2098

CREDITOR: 8335 - 24
MINNESOTA DEPT OF TRANSP
KHANI SEHEBIAM
395 JOHN IRELAND BLVD
ST PAUL, MN 55155

CREDITOR: 10931 - 24
MINNESOTA LIMITED INC
GLENN FURMAN  FINANCE & ADMIN DIRECTOR
PO BOX 410
BIG LAKE, MN 55309-0410

CREDITOR: 6228 - 24
MINNO & WASKO ARCHITECTS
PRINCIPAL
80 LAMBERT LN
LAMBERTVILLE, NJ 08530

CREDITOR: 5235 - 24
MINTO COMMUNITIES LLC
PRESIDENT
4400 W SAMPLE RD #200
COCONUT CREEK, FL 33073-3470

CREDITOR: 807 - 07
MINTZ  LEVIN COHN FERRIS GLOVS & POP
ATTN:HOPE FOSTER, ESQ.
701 PENNSYLVANIA AVE. NW #900
WASHINGTON, DC 20004

CREDITOR: 2098 - 17
MIRAGE, THE
3400 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109

CREDITOR: 2670 - 24
MIRALLES ASSOCIATES INC
ACCOUNTING
729 W WOODBURY RD
ALTA DENA, CA 91001

CREDITOR: 2099 - 17
MIRISOLA, JESSICA

CREDITOR: 1318 - 09
MIRISOLA, JESSICA L.
5 BOCKES RD
LONDONDERRY, NH 03053

CREDITOR: 2100 - 17
MIRODDI IMAGING, INC.
CHERRISE MIRODDI
27 CENTRE VIEW DRIVE
OYSTER BAY, NY 11771

CREDITOR: 13188 - 24
MIRON CONSTRUCTION CO INC
DEB PASCHEN
1471 MC MAHON DR
NEENAH, WI 54956

CREDITOR: 12737 - 24
MIRON CONSTR CO INC
CINDY ANDREWS
1470 MC MAHON RD
NEENAH, WI 54956-6305

CREDITOR: 3484 - 24
MIRON CONSTRUCTION CO INC
CONTROLLER
1471 MC MAHON DR
NEENAH, WI 54956

CREDITOR: 6229 - 24
MISEO ASSOCIATES PA
PRINCIPAL
205 MOUNT PLEASANT AVE
EAST HANOVER, NJ 07936

CREDITOR: 6230 - 24
MISON CONCEPTS
PRINCIPAL
485-33 SOUTH BROADWAY
HICKSVILLE, NY 11801

CREDITOR: 12847 - 24
MISSISSIPPI DEPT OF TRANSP
MELINDA MCGRATH
401 N WEST ST
JACKSON, MS 39201-1010

# CREDITOR MATRIX

CREDITOR: 13060 - 24
MISSION LANDSCAPE
STEVE TRUJILLO
16361 SCIENTIFIC
IRVINE, CA 92618

CREDITOR: 13148 - 24
MISSISSIPPI DEPT OF TRANSP
STEVEN TWEDT
6356 HWY 49
HATTIESBURG, MS 39401-3100

CREDITOR: 13200 - 24
MISSION LANDSCAPE
JUDITH GUIDO
16361 SCIENTIFIC
IRVINE, CA 92618-4354

CREDITOR: 10368 - 24
MISSION LANDSCAPE
DAVID DUBOIS
16361 SCIENTIFIC
IRVINE, CA 92518-4354

CREDITOR: 12472 - 24
MISSMAN STANLEY & ASSOC INC
PATRICK EILKENBERRY
1717 STATE ST STE 201
BETTENDORF, IA 52722-4939

CREDITOR: 808 - 07
MITCHELL SHAPIRO
132 FOURTH STREET
ENCINITAS, CA 92024

CREDITOR: 12438 - 24
MITCHELL & HUGEBACK ARCHITECTS
MARK HUGEBACK  PRINCIPAL
701 EMERSON RD STE 450
CREVE COEUR, MO 63141-6756

CREDITOR: 13458 - 24
MITCHELL & TITUS LLP
DIANNE EDEY  BENEFITS MGR
1 BATTERY PARK PLZ FL 27
NEW YORK, NY 10004-1405

CREDITOR: 6231 - 24
MITCHELL GIURGOLA ASSOCIATES
PRINCIPAL
170 W 97TH ST
NEW YORK, NY 10025

CREDITOR: 14324 - 24
MITCHELL GIURGOLA
CAROL LOEWENSON  PARTNER
630 9TH AVE STE 711
NEW YORK, NY 10036-3747

CREDITOR: 809 - 07
MITEM CORPORATION
ATTN: AUREL KLEINERMAN, MD,PHD
640 MENLO AVE - #4
MENLO PARK, CA 94025

CREDITOR: 10908 - 24
MITHUN
DICK ROBINSON
1201 ALASKAN WAY PIER 56
SEATTLE, WA 98101-2913

CREDITOR: 13861 - 24
MITHUN
TOM NELSON
1201 ALASKAN WAY PIER 56
SEATTLE, WA 98101-2913

CREDITOR: 13889 - 24
MITHUN
CAROLINE NGUYEN LY AIA
PIER 56
1201 ALASKAN WAY
SEATTLE, WA 98101-2913

CREDITOR: 810 - 07
MJ CORP SALES
109 WEST PARK DRIVE
MT.LAUREL, NJ 08054

CREDITOR: 14322 - 24
MJ ELECTRIC
TOM MAYO
200 W FRANK PIPP DR
IRON MOUNTAIN, MI 49801-1419

CREDITOR: 6232 - 24
MJ MACALUSO & ASSOCIATES
PRINCIPAL
305 E 46TH ST
NEW YORK, NY 10017

CREDITOR: 7192 - 24
MJM CONSTRUCTION SERVICES LLC
EMMANUEL KANARIS
24201 BRADDOCK AVE
BELLEROSE, NY 11426-1151

CREDITOR: 11909 - 24
MJS LANDSCAPING SERVICES LLC
MICHAEL STEINER  PRESIDENT & CEO
PO BOX 344
LANNON, WI 53046-0344

CREDITOR: 10667 - 24
MKC ASSOCIATES
AL BERGER  PRESIDENT & CEO
380 N MAIN ST STE 500
MANSFIELD, OH 44902-7300

CREDITOR: 5236 - 24
MKG CONSTRUCTION & CONSULTING
PRESIDENT
214 W 29TH ST
NEW YORK, NY 10001

CREDITOR: 5237 - 24
MKG CONSTRUCTION & CONSULTING
PRESIDENT
313W  OLD COUNTRY RD
HICKSVILLE, NY 11801

CREDITOR: 7692 - 24
MKG CONSTRUCTION & CONSULTING
GUS MAIMIS  PRESIDENT
313 WEST OLD COUNTRY RD
HICKSVILLE, NY 11801

CREDITOR: 3485 - 24
MLB CONSTRUCTION SERV
CONTROLLER
1 STONEBREAK RD
MALTA, NY 12020-4425

CREDITOR: 5238 - 24
MLN CONTRACTORS INC
PRESIDENT
460 MITCHELL PL
PERTH AMBOY, NJ 08861

CREDITOR: 3486 - 24
MLP GROUP
CONTROLLER
1023 PEARL ST
AURORA, IL 60505-5609

CREDITOR: 2101 - 17
MMC GROUP
GERRY CRISPIN
CAREERXROADS
PO BOX 253
KENDALL PARK, NJ 08824

CREDITOR: 2464 - 24
MMLA INC
PRESIDENT
800 E WETMORE RD STE 110
TUCSON, AZ 85719-7213

CREDITOR: 10838 - 24
MMM DESIGN GROUP
GEORGE WILSON  PRESIDENT
300 E MAIN ST STE 200
NORFOLK, VA 23510-1720

CREDITOR: 3487 - 24
MNA CONSTRUCTORS LLC
CONTROLLER
502 S WEST ST
INDIANAPOLIS, IN 46225-1140

CREDITOR: 3488 - 24
MNS ENGINEERS
CONTROLLER
201 INDUSTRIAL WAY
BUELLTON, CA 93427-9570

CREDITOR: 3489 - 24
MNS ENGINEERS
CONTROLLER
4050 CALLE REAL STE 110
SANTA BARBARA, CA 93110-4027

CREDITOR: 12099 - 24
MOCOROA & CASTELLANOS INC
MIGUEL PRINCIPE
8 E ST
GUAYNABO, PR 00969

# CREDITOR MATRIX

CREDITOR: 6845 - 24
MODEM FOUNDATIONS INC
BRUCE RYAN  VICE PRESIDENT
7860 KABIK CT #A
WOODBINE, MD 21797

CREDITOR: 9013 - 24
MODEM8
RANDALL SMITH  PRESIDENT
145 W 200 S
SALT LAKE CITY, UT 84101-1401

CREDITOR: 11406 - 24
MODERN ALLOYS INC CONTRACTORS
RUSS GREGORY
11172 WESTERN AVE
STANTON, CA 90680

CREDITOR: 14241 - 24
MODERN ALLOYS INC CONTRACTORS
TERESA SITES
11172 WESTERN AVE
STANTON, CA 90680

CREDITOR: 811 - 07
MODITY INC
N60 W16500 KOHLER LN
MENOMONEE FALLS, WI 53051

CREDITOR: 9184 - 24
MOECKEL CARBONELL ASSOC INC
NANCY PAYNE  OFFICE MANAGER
1 AVENUE OF THE ARTS
WILMINGTON, DE 19801-5050

CREDITOR: 6233 - 24
MOED LE ARMAS & SHANNON
PRINCIPAL
80 BROAD ST
NEW YORK, NY 10004

CREDITOR: 7480 - 24
MOFFATT NICHOL ENGINEERS
ERIC NICHOL  PRESIDENT PARTNER
109 W 39TH ST
NEW YORK, NY 10018-3610

CREDITOR: 13599 - 24
MOFFATT & NICHOL ENGINEERS
TIM RELLAFORD  CHIEF FINANCIAL OFFICER
320 GOLDEN SHORE ST STE 300
LONG BEACH, CA 90802-4217

CREDITOR: 8234 - 24
MOHAGEN HANSEN ARCH
KAE HILLSTAD
STE 200
1000 TWELVE OAKS CENTER DR
WAYZATA, MN 55391-4703

CREDITOR: 9324 - 24
MOHAGEN HANSEN ARCHIT
MARK HANSEN  PRINCIPAL
1000 TWELVE OAKS CTR DR
STE 200
WAYZATA, MN 55391-4704

CREDITOR: 812 - 07
MOHAMMED NAZEK, MD
8373 JEANETTE LANE
CINCINNATI, OH 45249

CREDITOR: 8354 - 24
MOJE ROBERT W AIA
KIM S THOMPSON AIA
200 E MAIN ST
CHARLOTTESVILLE, VA 22902

CREDITOR: 813 - 07
MOLLIE ROTH
1825 W.RAY ROAD
SUITE 2130
CHANDLER, AZ 85224

CREDITOR: 1610 - 12
MONADNOCK UNITED WAY
23 CENTER ST.
KEENE, NH 03431

CREDITOR: 3490 - 24
MONADNOCK CONSTRUCTION
CONTROLLER
155 3RD ST
BROOKLYN, NY 11231-4822

CREDITOR: 2102 - 17
MONADNOCK INN
ODETTE'S FEAST, INC.
379 MAIN STREET
PO BOX 484
JAFFREY, NH 03452

CREDITOR: 2103 - 17
MONADNOCK JOBS, LLC
DAVID PERRIN
PO BOX 98
WESTMORELAND, NH 03467

CREDITOR: 5239 - 24
MONADNOCK CONSTRUCTION INC
PRESIDENT
155 3RD ST
BROOKLYN, NY 11231

CREDITOR: 2106 - 17
MONADNOCK WORKSOURCE, INC.
C/O DENISE SULLIVAN
26 DUNCAN RD
HANCOCK, NH 03449

CREDITOR: 2104 - 17
MONADNOCK MUSIC
2A CONCORD ST
PETERBOROUGH, NH 03458

CREDITOR: 11046 - 24
MONARCH LIFE INSURANCE CO
ATILLA ARITAN  VP OF FINANCE
1 MONARCH PL
SPRINGFIELD, MA 01144-1099

CREDITOR: 814 - 07
MONIQUE NIJHOUT
2309 STAGECOACH DR
HILLSBOROUGH, NC 27278

CREDITOR: 13536 - 24
MONONA PLUMBING & FIRE PROTCTN
APRIL CORRIGAN
3126 WATFORD WAY
MADISON, WI 53713

CREDITOR: 12856 - 24
MONONA PLUMBING & FIRE PROTCTN
MELISSA WOOD
3126 WATFORD WAY
MADISON, WI 53713

CREDITOR: 5240 - 24
MONROE & NEWELL ENGINEERS
PRESIDENT
SUITE 200
1701 WYNKOOP ST
DENVER, CO 80202-1047

CREDITOR: 7479 - 24
MONSEN ENGINEERING CO
ERIC MONSEN  PRESIDENT
6 DANIEL RD STE 1
FAIRFIELD, NJ 07004-2507

CREDITOR: 2107 - 17
MONSTER
PO BOX 34649
NEWARK, NJ 07189-4649

CREDITOR: 2108 - 17
MONSTER WORLDWIDE
DON ZIELKE
REVENUE SHARE
7800 W. BROWN DEER RD
MILWAUKEE, WI 53223

CREDITOR: 5241 - 24
MONTAGNO CONSTRUCTION INC
PRESIDENT
75 PROGRESS LN
WATERBURY, CT 06705

CREDITOR: 12962 - 24
MONTANA STATE UNIVERSITY
PENNY KNOLL
DEPT OF CIVIL ENGINEERING
205 COBLEIGH HALL
BOZEMAN, MT 59717

CREDITOR: 11063 - 24
MONTANA DAKOTA UTILITIES
CRAIG KELLER  CONTROLLER
400 N 4TH ST
BISMARCK, ND 58501-4092

CREDITOR: 815 - 07
MONTANA DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT 59604-8021

# CREDITOR MATRIX

CREDITOR: 3491 - 24
MONTAGNO CONSTRUCTION
CONTROLLER
75 PROGRESS LN
WATERBURY, CT 06705-3830

CREDITOR: 3493 - 24
MONTANA LINES INC
CONTROLLER
2800 UPPER RIVER RD
GREAT FALLS, MT 59405-7235

CREDITOR: 3492 - 24
MONTANA CONTRACTORS ASSOC
CONTROLLER
1717 11TH AVE
HELENA, MT 59601-4665

CREDITOR: 3494 - 24
MONTEMAYOR CONSTRUCTION
CONTROLLER
290 WILLARD AVE
ELGIN, IL 60120-6809

CREDITOR: 3495 - 24
MONTEREY MECHANIC
CONTROLLER
8275 SAN LEANDRO ST
OAKLAND, CA 94621-1972

CREDITOR: 9060 - 24
MONTE R LEE CO
LYNN MERRIL  PRESIDENT
100 NW 63RD ST STE 100
OKLAHOMA CITY, OK 73116-8219

CREDITOR: 816 - 07
MONTGOMERY COUNTY MD
BOX 9415
GAITHERSBURG, MD 20898-9415

CREDITOR: 817 - 07
MONTGOMERY COUNTY POLICE,
FALSE ALARM REDUCTION SECTION
P.O BOX 7135
GAITHERSBURG, MD 20898-7135

CREDITOR: 818 - 07
MONTGOMERY COUNTY, MARYLAND
PERMIT SALES OFFICE
PO BOX 8399, ACCT. #202456
SILVER SPRING, MD 20907-8399

CREDITOR: 6234 - 24
MONTORO ARCHITECTURAL GROUP
PRINCIPAL
150 W SADDLE RIVER RD
SADDLE RIVER, NJ 07458

CREDITOR: 5242 - 24
MONTORO ARCHITECTURAL GROUP
PRESIDENT
150 W SADDLE RIVER RD
SADDLE RIVER, NJ 07458

CREDITOR: 8144 - 24
MOODY NOLAN INC
JOHN S ENSIGN  PARTNER
300 SPRUCE ST STE 300
COLUMBUS, OH 43215

CREDITOR: 5243 - 24
MOODY NOLAN INC
PRESIDENT
300 SPRUCE ST STE 300
COLUMBUS, OH 43215

CREDITOR: 10713 - 24
MOODY NOLAN LTD INC
DAVID G KING CPA
300 SPRUCE ST
COLUMBUS, OH 43215

CREDITOR: 7298 - 24
MOODY NOLAN INC
DEBRA BURLEY CDA
300 SPRICE ST STE 300
COLUMBUS, OH 43215

CREDITOR: 2109 - 17
MOON, RUSS
605 SPRING ST APT C
RICHMOND, VA 23220

CREDITOR: 8926 - 24
MOORE RUBLE YUDELL
RACHAEL HOWARD
933 PICO BLVD
SANTA MONICA, CA 90405-1326

CREDITOR: 10525 - 24
MOORE RUBLE YUDELL
BUZZ YUDELL  PRINCIPAL
933 PICO BLVD
SANTA MONICA, CA 90405-1326

CREDITOR: 9726 - 24
MOORE BASS CONSULTING INC
STEVE MOORE  PRESIDENT
324 INDUSTRIAL BLVD
MCDONOUGH, GA 30253-6605

CREDITOR: 30 - 01
MOORE, KATINA J
3732 HAYES STREET, NE
APT #6
WASHINGTON, DC 20019

CREDITOR: 3496 - 24
MOORE CORPORATION
CONTROLLER
4251 PRAYTOR WAY
TRUSSVILLE, AL 35173-1811

CREDITOR: 8973 - 24
MOORE STEPHENS WURTH FRASER
LOU RENDON
171 S ANITA DR STE 100
ORANGE, CA 92868

CREDITOR: 9948 - 24
MOORE RUBLE YUDELL
JAMES O'CONNOR  PRESIDENT
933 PICO BLVD
SANTA MONICA, CA 90405-1326

CREDITOR: 10412 - 24
MOORE ENGINEERING CO
WILLIAM FLEISCHER  PRESIDENT
3637 COLUMBIA AVE
LANCASTER, PA 17603-4022

CREDITOR: 1422 - 10
MORDKOVICH, ANNA
711 MONTAUK COURT
APT 3A
BROOKLYN, NY 11235

CREDITOR: 3497 - 24
MORE PIPING ENTERPRISES
CONTROLLER
5157 PEMBROOK CT
GURNEE, IL 60031-1753

CREDITOR: 2110 - 17
MOREIRA, MARIZA
689 PALISADE RD.
UNION, NJ 07083

CREDITOR: 8531 - 24
MORELAND ALTOBELLI ASSOC INC
STEVEN HENDRICKS  CHIEF FINANCIAL DIRECTOR
2211 BEAVER RUIN RD STE 190
NORCROSS, GA 30071-3328

CREDITOR: 1423 - 10
MORELL, ANDREA
816 TARAVAL ST. #306
SAN FRANCISCO, CA 94116

CREDITOR: 819 - 07
MOREOVER TECHNOLOGIES INC
PO BOX 404326
ATLANTA, GA 30384

CREDITOR: 13637 - 24
MORETRECH
ELLEN DUNN
11001 FERN HILL DR
RIVERVIEW, FL 33569

CREDITOR: 6553 - 24
MORETRENCH AMERICAN CORP
ADAM CLARK  INSURANCE ADMINISTRATOR
100 STICKLE AVE
ROCKAWAY, NJ 07866-3146

CREDITOR: 13704 - 24
MORETRENCH AMERICAN
BETHANY SANCHEZ
100 STICKLE AVE
ROCKAWAY, NJ 07866

# CREDITOR MATRIX

CREDITOR: 11526 - 24
MORETRENCH
STEPHEN CAMPBELL
11001 FERN HILL DR
RIVERVIEW, FL 33569

CREDITOR: 14094 - 24
MORETRENCH AMERICAN CORP
MAGDA JOLANTA NICOSIA
100 STICKLE AVE
ROCKAWAY, NJ 07866

CREDITOR: 12861 - 24
MORETRENCH AMERICAN CORP
MICHELE L WALTHER
100 STICKLE AVE
ROCKAWAY, NJ 07866

CREDITOR: 12875 - 24
MORETRENCH AMERICAN CORP
MICHELLE ANN BARK
100 STICKLE AVE
ROCKAWAY, NJ 07860

CREDITOR: 10069 - 24
MORETRENCH
JEFF WOLF
11001 FERN HILL DR
RIVERVIEW, FL 33569

CREDITOR: 10869 - 24
MORETRENCH AMERICANCORP
CHRISTOPHER BUSKIRK
578 BANGOR RD
NAZARETH, PA 18064

CREDITOR: 13307 - 24
MORGAN STANLEY INVESTMENTS
KAREN IGLER
751 ROCK ELM CT
MILLERSVILLE, MD 21108-2430

CREDITOR: 7569 - 24
MORGANTIC WILSON ARCHITECTS LTD
FREDERICK WILSON  VICE PRESIDENT
2834 CENTRAL ST
EVANSTON, IL 60201-1222

CREDITOR: 2423 - 24
MORGANTI GOUP INC
CONTROLLER
100 MILL PLAIN RD
DANBURY, CT 06811-5178

CREDITOR: 8557 - 24
MORGAN CONSTRUCTION
SUSAN PHILLIPS  OFFICE ADMINISTATOR
15 BELMONT ST
WORCESTER, MA 01605

CREDITOR: 7977 - 24
MORGAN HILL SUTTON
JERRY E HILL
415 S 1ST ST # 120
LUFKIN, TX 75901-3803

CREDITOR: 5245 - 24
MORGANTI GROUP INC
PRESIDENT
150 W 28TH ST STE 1003
NEW YORK, NY 10001-6180

CREDITOR: 5244 - 24
MORGAN-KELLER INC
PRESIDENT
70 THOMAS JOHNSON DR #200
FREDERICK, MD 21702-4361

CREDITOR: 820 - 07
MORGAN & FINNEGAN LLP
CATHERINE ELWOOD
3 WORLD FINANCIAL CENTER FL 20
NEW YORK, NY 10281-2101

CREDITOR: 12803 - 24
MORGAN STANLEY
MARY LISICKY
7500 OLD GEORGETOWN RD # 1000
BETHESDA, MD 20814

CREDITOR: 3500 - 24
MORGANTI GROUP INC
CONTROLLER
100 MILL PLAIN RD
DANBURY, CT 06811-5178

CREDITOR: 3499 - 24
MORGANTI GROUP
CONTROLLER
1450 CENTREPARK BLVD STE 260
WEST PALM BEACH, FL 33401-7445

CREDITOR: 11228 - 24
MORGAN STANLEY
BILL MCNULTY
7500 OLD GEORGETOWN RD # 1000
BETHESDA, MD 20814

CREDITOR: 12168 - 24
MORGAN STANLEY
LLOYD IDEN
7500 OLD GEORGETOWN RD # 1000
BETHESDA, MD 20814

CREDITOR: 3498 - 24
MORGAN CONTRACTING CO
CONTROLLER
10TH FLOOR
30 COOPER SQ
NEW YORK, NY 10003-7120

CREDITOR: 8847 - 24
MORGAN CONSTRUCTION
PHILLIP MORGAN  PRESIDENT
15 BELMONT ST STE 1
WORCESTER, MA 01605-2665

CREDITOR: 94 - 02
MORIN, MICHELE
330 ROYALSTON RD.
FITZWILLIAM, NH 03447

CREDITOR: 821 - 07
MORLEY WINOGRAD
2165 CANYON ROAD
ARCADIA, CA 91006

CREDITOR: 11181 - 24
MORLEY BUILDERS
DOUG NIXON
2901 28TH ST STE 100
SANTA MONICA, CA 90405

CREDITOR: 3501 - 24
MORLEY BUILDERS
CONTROLLER
2901 28TH ST STE 100
SANTA MONICA, CA 90405-2938

CREDITOR: 9410 - 24
MORLEY BUILDERS
MARK A MONTOYA  VICE PRESIDENT
2901 28TH ST
STE 100
SANTA MONICA, CA 90405

CREDITOR: 5246 - 24
MORNINGSIDE HOUSE
PRESIDENT
1000 PELHAM PKWY S
BRONX, NY 10461

CREDITOR: 9185 - 24
MORPHY MAKOFSKY INC
NANCY TAULLI  MANAGING PARTNER
336 N JEFFERSON DAVIS PKWY
NEW ORLEANS, LA 70119-5312

CREDITOR: 11761 - 24
MORRISON AND FOESTER
PHILLIP KOEHLER
555 W 5TH ST STE 3500
LOS ANGELES, CA 90013-1024

CREDITOR: 822 - 07
MORRISON & FOERSTER LLP
ATTN: JOAN LOFTUS
555 MARKET ST, 11TH FLR
SAN FRANCISCO, CA 94105-2868

CREDITOR: 1424 - 10
MORRIS, PAUL
14 ESTHER DRIVE EAST
DAYTON, NJ 08810

CREDITOR: 11825 - 24
MORRISSEY CONSTRUCTION CO
MICHAEL MORRISSEY
705 SOUTH MOOR PL
GODFREY, IL 62035

CREDITOR: 8839 - 24
MORRIS RITCHIE ASSOC
PHIL TOLLIVER  PRESIDENT
18 BOULDEN CIR
NEW CASTLE, DE 19720-3494

# CREDITOR MATRIX

CREDITOR: 7118 - 24
MORRIS SWITZER ENVIRONMENTS
DAN MORRIS  MANAGING PARTNER
185 TALCOTT RD
WILLISTON, VT 05495-2039

CREDITOR: 12197 - 24
MORRISON SUPPLY CO
MIKE KAMP  CONTROLLER
311 E VICKERY BLVD
FORT WORTH, TX 76104-1385

CREDITOR: 8720 - 24
MORRISON MAHONEY LLP
TOM FEDERICO  PARTNER
250 SUMMER ST
BOSTON, MA 02210

CREDITOR: 11908 - 24
MORRISON & FORESTER LLP
MICHAEL STEEL
425 MARKET ST
SAN FRANCISCO, CA 94105

CREDITOR: 5247 - 24
MORRIS ARCHITECTS
PRESIDENT
3355 W ALABAMA ST STE 200
HOUSTON, TX 77098-1797

CREDITOR: 5248 - 24
MORRISON MAIERLE INC
PRESIDENT
1 ENGINEERING PL
HELENA, MT 59602

CREDITOR: 11449 - 24
MORRISON & FOERSTER
SCOTT HADLEY  RETIREMENT BNFTS ANALYST
425 MARKET ST
SAN FRANCISCO, CA 94105-2406

CREDITOR: 12970 - 24
MORRISON & FOERSTER
RACHEL MARKUN
425 MARKET ST
SAN FRANCISCO, CA 94105-2406

CREDITOR: 8140 - 24
MORRIS JOHNSON ASSOC
JOHN CHRISTOPHER MORRIS  PRESIDENT
611 INDUSTRIAL WAY W
EATONTOWN, NJ 07724-2299

CREDITOR: 6979 - 24
MORRISON & ASSOCIATES CPAS
CHRIS COSTIGAN
5650 W CHANDLER BLVD STE 2
CHANDLER, AZ 85226-3328

CREDITOR: 6961 - 24
MORRIS ASSOCIATES
CHARMINE BERRYANNE  FIRM MANAGER
9 ELKS LN
POUGHKEEPSIE, NY 12601-1079

CREDITOR: 12866 - 24
MORRISON & FORESTER LLP
MICHELLE CORASH
425 MARKET ST
SAN FRANCISCO, CA 94105

CREDITOR: 6235 - 24
MORRIS KNOWLES & ASSOCIATES
PRINCIPAL
443 ATHENA DR
DELMONT, PA 15626-1257

CREDITOR: 6236 - 24
MORRISON MAIERLE INC
PRINCIPAL
1 ENGINEERING PL
HELENA, MT 59602

CREDITOR: 7520 - 24
MORROW ENGINEERING INC
JAMES MORROW  PRESIDENT
405 S HOLLAND ST STE 100
WICHITA, KS 67209-2167

CREDITOR: 31 - 01
MORROW, REBECCA
1522 BEECH STREET
SOUTH PASADENA, CA 91030

CREDITOR: 13590 - 24
MORROW MEADOWS CORP
TIM LANGLEY  CHIEF FINANCIAL OFFICER
231 BENTON CT
CITY OF INDUSTRY, CA 91789

CREDITOR: 13607 - 24
MORSEY INC
ASHLEY POYNER
959 DR SMITH LN
CALVERT CITY, KY 42026

CREDITOR: 3502 - 24
MORSKY INDUSTRIAL SERVICES LIM
CONTROLLER
BOX 4586
REGINA, SK S4P 3Y3
CANADA

CREDITOR: 9370 - 24
MORTENSEN ENGINEERING INC
RICK MORTENSEN  PRESIDENT
6408 W LINEBAUGH AVE # 111
TAMPA, FL 33625-4909

CREDITOR: 13532 - 24
MORTENSON
ANNETTE GRABOW  EXECUTIVE OF FINANCE
700 MEADOW LN N
MINNEAPOLIS, MN 55422-4899

CREDITOR: 7612 - 24
MORTGAGE BANKERS ASSN
GENEARLENE NEILL  HUMAN RESOURCES VP
1331 L ST NW
WASHINGTON, DC 20005-4101

CREDITOR: 5249 - 24
MORTON BUILDINGS INC
PRESIDENT
512 STATE RT 57
PHILLIPSBURG, NJ 08865

CREDITOR: 10317 - 24
MORTON CONSTRUCTION CO
WAYNE MORTON  PRESIDENT
3950 NEW BERN HWY
JACKSONVILLE, NC 28546-8714

CREDITOR: 12025 - 24
MORTON THOMAS & ASSOC
RICH KHALIL  PRINCIPAL
12750 TWINBROOK PKWY STE 200
ROCKVILLE, MD 20852-1700

CREDITOR: 5250 - 24
MOSELEY ARCHITECTS
PRESIDENT
2515 KENSINGTON AVE
RICHMOND, VA 23220-3313

CREDITOR: 6792 - 24
MOSELEY ARCHITECTS
BOB MILLS  PRESIDENT
3200 NORFOLK STREET
RICHMOND, VA 23230

CREDITOR: 6237 - 24
MOSELEY ARCHITECTS
PRINCIPAL
2515 KENSINGTON AVE
RICHMOND, VA 23220-3313

CREDITOR: 5251 - 24
MOSER ENGINEERING INC
PRESIDENT
102 PERFORMANCE DR
PORTLAND, IN 47371-9012

CREDITOR: 6877 - 24
MOSER ENGINEERING INC
BRUCE HEDGES  CONTROLLER
102 PERFORMANCE DR
PORTLAND, IN 47371-9012

CREDITOR: 12659 - 24
MOSS ADAMS LLP
PAUL TUCCI MR
1 CALIFORNIA ST 4TH FL
SAN FRANCISCO, CA 94111-2684

CREDITOR: 11007 - 24
MOSS ADAMS LLP
GLENN WATTUM
2707 COLBY AVE STE 801
EVERETT, WA 98201-3510

CREDITOR: 10036 - 24
MOSS ADAMS LLP
JAY OLSON
2030 MAIN ST
IRVINE, CA 92614

# CREDITOR MATRIX

CREDITOR: 3503 - 24
MOSS ADAMS LLP
CONTROLLER
805 SW BROADWAY STE 1200
PORTLAND, OR 97205-3352

CREDITOR: 5252 - 24
MOSS & ASSOCIATES
PRESIDENT
2101 N ANDREWS AVE STE 200
WILTON MANORS, FL 33311-3934

CREDITOR: 9308 - 24
MOSS ADAMS LLP
SHANNON AFFHOLTER  SENIOR MANAGER
2707 COLBY AVE STE #801
EVERETT, WA 98201-3510

CREDITOR: 7716 - 24
MOSS ADAMS LLP
HARRY MARONI MR
3100 ZINFANDEL DR 5TH FL
RNCHO CORDOVA, CA 95670

CREDITOR: 13114 - 24
MOSS & ASSOCIATES
JOANNA CLARKSON CPA
2101 N ANDREWS AVE STE 300
FORT LAUDERDALE, FL 33311

CREDITOR: 823 - 07
MOSTAD & CHRISTENSEN, INC
628 OAK STREET
PO BOX 1709
OAK HARBOR, WA 98277-1709

CREDITOR: 10591 - 24
MOTOR COACH INDUSTRIES
A BARRY MELNKOVIC  VICE PRESIDENT/HUMAN
RESOURCES
1700 E GOLF RD STE 300
SCHAUMBURG, IL 60173-5862

CREDITOR: 8022 - 24
MOUNTAIN RESEARCH INC
JIM REA  PRESIDENT
825 25TH ST
ALTOONA, PA 16601-1901

CREDITOR: 14156 - 24
MOUNTAIRE CORPORATION
SHELLY CABLE  BENEFITS MANAGER
PO BOX 21440
LITTLE ROCK, AR 72221-1440

CREDITOR: 9847 - 24
MOUNTAN STATES CNSTRCTN
HENRY W STAMCHROR  PRESIDENT
PO BOX 918
SUNNYSIDE, WA 98944-0918

CREDITOR: 6238 - 24
MOUNT VERNON GROUP ARCHITECTS
PRINCIPAL
200 HARVARD HILL SQ STE 101
WAKEFIELD, MA 01880-3239

CREDITOR: 5253 - 24
MOUNTCO CONSTRUCTION & DEV CO
PRESIDENT
700 WHITE PLAINS RD
SCARSDALE, NY 10583

CREDITOR: 3504 - 24
MOWAT CONSTRUCTION CO
CONTROLLER
20210 142ND AVENUE NE
WOODINVILLE, WA 98072

CREDITOR: 13023 - 24
MPCT SOLUTIONS
SANDRA GONZALEZ  EMPLOYEE SERVICES SPECIALIST
180 N STETSON AVE FL 42
CHICAGO, IL 60601-6710

CREDITOR: 9011 - 24
MPI ARCHITECTS
RANDALL BAUER  PRINCIPAL
5100 BELT LINE RD STE 838
DALLAS, TX 75254-7040

CREDITOR: 13703 - 24
MPP&W PC
BETHANY MILLER
1034 S BRENTWOOD BLVD STE 1700
ST LOUIS, MO 63117

CREDITOR: 5254 - 24
MR JOHN RUSSELL REID
PRESIDENT
200 SMITH ST
KEASBEY, NJ 08832

CREDITOR: 8997 - 24
MR MEAD & CO LLC
MIKE MEAD  PRESIDENT
8600 W BRYN MAWR
SUITE 820-N
CHICAGO, IL 60631-3505

CREDITOR: 2112 - 17
MRA-THE MANAGEMENT ASSOC.
N19 W24400 RIVERWOOD DRIVE
WAUKESHA, WI 53188

CREDITOR: 2505 - 24
MRSA ARCHITECTS
ACCOUNTANT
1144 W FULTON ST
CHICAGO, IL 60607

CREDITOR: 9101 - 24
MS CONSULTANTS INC
RAYMOND BRIYA CDA
333 E FEDERAL ST
YOUNGSTOWN, OH 44503-1821

CREDITOR: 10720 - 24
MS CONSULTANTS INC
DAVID J MOSURE  VICE PRESIDENT
333 E FEDERAL ST
YOUNGSTOWN, OH 44503-1821

CREDITOR: 13422 - 24
MS CONSULTANTS INC
THOMAS E MOSURE  PRINCIPAL
2221 SCHROCK RD
COLUMBUS, OH 43229-1547

CREDITOR: 5255 - 24
MS CONSULTANTS
PRESIDENT
2221 SCHROCK RD
COLUMBUS, OH 43229-1547

CREDITOR: 6239 - 24
MS CONSULTANTS
PRINCIPAL
2221 SCHROCK RD
COLUMBUS, OH 43229-1547

CREDITOR: 5256 - 24
MSA PROFESSIONAL SERVICES INC
PRESIDENT
1230 SOUTH BLVD
BARABOO, WI 53913

CREDITOR: 8555 - 24
MSA PROFESSIONAL SERVICES
SUSAN MARTINSON CDA
1230 S BOULEVARD
BARABOO, WI 53913

CREDITOR: 6240 - 24
MSA PC
PRINCIPAL
5033 ROUSE DR
VIRGINIA BEACH, VA 23462-3708

CREDITOR: 9622 - 24
MSAPC
ROBERT MILLER  PRESIDENT
5033 ROUSE DR
VIRGINIA BEACH, VA 23462-3708

CREDITOR: 6241 - 24
MSCW
PRINCIPAL
4750 NEW BROAD ST
ORLANDO, FL 32814-6422

CREDITOR: 7533 - 24
MT VERNON GROUP ARCHITECS
FRANCIS TEDEFCO  PRESIDENT
200 HARVARD MILL SQ STE 101
WAKEFIELD, MA 01880-3239

CREDITOR: 5257 - 24
MTA OF HARRIS COUNTY TX
PRESIDENT
1900 MAIN ST
PO BOX  61429
HOUSTON, TX 77208-1429

CREDITOR: 9188 - 24
MTC TECHNOLOGIES INC
RHA FION  PRESIDENT
4032 LINDEN AVE
DAYTON, OH 45432-3006

# CREDITOR MATRIX

CREDITOR: 9689 - 24
MTI INSTRUMENT INTL
PENG LIM  CHIEF EXECUTIVE OFFICER
325 WASHINGTON AVENUE EXT
ALBANY, NY 12205-5582

CREDITOR: 5258 - 24
MTI INSTRUMENT INTL
PRESIDENT
325 WASHINGTON AVENUE EXT
ALBANY, NY 12205-5582

CREDITOR: 9017 - 24
MTS
RANDY FAIRFIELD  GENERAL MANAGER
3915 SUNNYMEADE RD
RUSTBURG, VA 24588-3701

CREDITOR: 13620 - 24
MTS INSURANCE
BARBARA RILEY  VICE PRESIDENT/ADMINISTRATION
800 W 6TH ST
LOS ANGELES, CA 90017-2704

CREDITOR: 10767 - 24
MUELLER ASSOCIATES INC
ALEX PETRLIK
1401 S EDGEWOOD ST
BALTIMORE, MD 21227-1026

CREDITOR: 9623 - 24
MUELLER ASSOCIATES INC
ROBERT MORINO  PRESIDENT
1401 S EDGEWOOD ST # 1100
BALTIMORE, MD 21227-1026

CREDITOR: 9814 - 24
MUELLER & CO LLP
DOUGLAS DAUTREMONT CCIFP
2560 FOXFIELD RD
ST CHARLES, IL 60174

CREDITOR: 11936 - 24
MUELLER & CO
RANDY RUPP  MANAGER
2560 FOXFIELD RD STE 300
SAINT CHARLES, IL 60174-5731

CREDITOR: 3505 - 24
MUELLER & CO
CONTROLLER
2560 FOXFIELD RD STE 300
SAINT CHARLES, IL 60174-5731

CREDITOR: 5259 - 24
MUESER RUTLEDGE CONSULTING ENG
PRESIDENT
225 W 34TH ST 2ND FL
NEW YORK, NY 10122

CREDITOR: 6242 - 24
MUESER RUTLEDGE CONSULTING
PRINCIPAL
14 PENN PLZ
225 W 34TH ST
NEW YORK, NY 10122

CREDITOR: 4145 - 24
MUESER RUTLEDGE CONSULTING ENG
MANAGING PRINCIPAL
225 W 34TH ST 2ND FL
NEW YORK, NY 10122

CREDITOR: 6243 - 24
MULKEY ENGINEERS & CONSULTANTS
PRINCIPAL
PO BOX 33127
RALEIGH, NC 27636-3127

CREDITOR: 13624 - 24
MULKEY ENGINEERS & CONSULTANTS
BARBARA H MULKEY PE PRESIDENT
PO BOX 33127
RALEIGH, NC 27636-3127

CREDITOR: 5260 - 24
MULKEY ENGINEERS & CONSULTANTS
PRESIDENT
PO BOX 33127
RALEIGH, NC 27636-3127

CREDITOR: 8884 - 24
MULKEY INC
LISA ROBERT  VICE PRESIDENT
PO BOX  57699
JACKSONVILLE, FL 32241

CREDITOR: 12302 - 24
MULTIPLE CONCEPTS INTERIORS
RICK LINDMEIER  PRESIDENT
26 1ST AVE N
WAITE PARK, MN 56387-1213

CREDITOR: 5261 - 24
MULTITECH GROUP INC
PRESIDENT
165A RYAN ST
SOUTH PLAINFIELD, NJ 07080

CREDITOR: 9166 - 24
MULTI SERV
MR MICHELLE KRATZ  PRESIDENT
8050 ROWAN RD STE 600
CRANBERRY TWP, PA 16066-3632

CREDITOR: 8600 - 24
MULTIPLE FINANICAL SERVICES
TERESA WALTERS CDA
224 1ST AVE SW STE A
ROCHESTER, MN 55902

CREDITOR: 7582 - 24
MULVANNYG2 ARCHITECTURE
GARY EDMONDS  PRINCIPAL TECHNICAL DIRECTOR
1110 112TH AVE NE STE 500
BELLEVUE, WA 98004-4573

CREDITOR: 2671 - 24
MULVANNYG2 ARCHITECTURE
ACCOUNTING
1110 112TH AVE NE STE 500
BELLEVUE, WA 98004

CREDITOR: 5262 - 24
MULVANNY G2 ARCHITECTURE
PRESIDENT
1110 112TH AVE NE STE 500
BELLEVUE, WA 98004-4573

CREDITOR: 5263 - 24
MUNICH RE AMERICA
PRESIDENT
30 S WACKER DR 38TH FLOOR
MERCANTILE EXCHAN
CHICAGO, IL 60606

CREDITOR: 5264 - 24
MUNICH RE AMERICA
PRESIDENT
555 COLLEGE RD E
PRINCETON, NJ 08540

CREDITOR: 14006 - 24
MUNICIPALITY OF ANCHORAGE
JANET VIETMEIER  RETIREMENT ANALYST
PO BOX 196650
EMPLOYER RELATIONS
ANCHORAGE, AK 99519-6650

CREDITOR: 9442 - 24
MUNICH RE AMERICA
ROB BECK  VICE PRESIDENT
555 COLLEGE RD E
PO BOX  5241
PRINCETON, NJ 08540-6616

CREDITOR: 14164 - 24
MUNLAKE CONTRACTORS INC
SHERRY SMITH
1551 N COURTNEY RD # A1
INDEPENDENCE, MO 64050

CREDITOR: 10355 - 24
MUNSON EARTH MOVING CORP
DAVID BRIGHT
85 SHUNPIIKE RD
WILLISTON, VT 05495

CREDITOR: 11121 - 24
MUNTERS CORP
BARRY KRAY
23 RIDGEWOOD DR
KITTERY, ME 03904

CREDITOR: 3506 - 24
MUNTERS CORPORATION
CONTROLLER
1485 E SAM HOUSTON PKWY S
PASADENA, TX 77503-2313

CREDITOR: 3507 - 24
MUNTERS MOISTURE
CONTROLLER
STE E201E
2346 S LYNHURST DR
INDIANAPOLIS, IN 46241-8621

CREDITOR: 2113 - 17
MURDOCK, CHRISTOPHER
250 FRINGE TREE TERRACE
SUNNYVALE, CA 94086

# CREDITOR MATRIX

CREDITOR: 10833 - 24
MURFEE ENGINEERING
GEORGE MURFEE  PRESIDENT
STE D110
1101 S CAPITAL OF TEXAS HWY
AUSTIN, TX 78746-6482

CREDITOR: 32 - 01
MURG, STEPHANIE L.
1595 YORK AVENUE
APT 5-SE
NEW YORK, NY 10028

CREDITOR: 1426 - 10
MURG, STEPHANIE L.
12 EAST 86TH ST
APT 1440
NEW YORK, NY 10028

CREDITOR: 5265 - 24
MURNAME BUILDING CONTRACTORS
PRESIDENT
PO BOX 3048
PLATTSBURGH, NY 12901

CREDITOR: 3508 - 24
MURNANE BLDG CONTRACTORS
CONTROLLER
99 BOYNTON AVE
PO BOX  3048
PLATTSBURGH, NY 12901-1231

CREDITOR: 2114 - 17
MURPHY, SCOTT
291 KATE DOWNING RD
PLAINFIELD, CT 06374

CREDITOR: 5266 - 24
MURPHY JAHN ARCHITECTS
PRESIDENT
35 E WACKER DR STE 300
CHICAGO, IL 60601-2314

CREDITOR: 2672 - 24
MURPHY JAHN
ACCOUNTING
35 E WACKER DR STE 300
CHICAGO, IL 60601-2314

CREDITOR: 6244 - 24
MURPHY BURNHAM & BUTTRICK
PRINCIPAL
48 W 37TH ST 14TH FL
NEW YORK, NY 10018

CREDITOR: 12721 - 24
MURPHY INDUSTRIAL COATINGS INC
WILLIAM PETRO
2704 GUNDRY AVE
SIGNAL HILL, CA 90755

CREDITOR: 1320 - 09
MURPHY, SCOTT S.
WEBSTER PLACE
PO BOX 96
PLAINFIELD, CT 06374

CREDITOR: 10795 - 24
MURRAY INSURANCE ASSOCIATION
DAVID R BRADBURY
39 N DUKE ST
LANCASTER, PA 17608

CREDITOR: 9721 - 24
MURRAY CONTROLS INC
ROCHELLE MURRAY  PRESIDENT
105 PROSPERITY BLVD
PIEDMONT, SC 29573-7577

CREDITOR: 3509 - 24
MURRAY COMPANYS
CONTROLLER
SUITE 460
1807 PARK 270 DR STE 460
SAINT LOUIS, MO 63146-4034

CREDITOR: 8132 - 24
MURRAY COMPANYS
JOHN O'HARA  PRESIDENT
1807 PARK 270 DR STE 460
SAINT LOUIS, MO 63146-4034

CREDITOR: 2115 - 17
MURTAGH, ELIZABETH
465 CONTANT AVE.
HAWORTH, NJ 07641

CREDITOR: 6245 - 24
MUSE ARCHITECTS PLLC
PRINCIPAL
580 8TH AVE 17TH FL
NEW YORK, NY 10018

CREDITOR: 10850 - 24
MUSHINSKY VOELZKE MV A
ALLEN MUSHINSKY  PRESIDENT
7910 WOODMONT AVE STE 1250
BETHESDA, MD 20814-3044

CREDITOR: 6246 - 24
MUSIAL GROUP PA
PRINCIPAL
191 MILL LN
MOUNTAINSIDE, NJ 07092

CREDITOR: 11542 - 24
MUSSET NICHOLAS ASSOCIATES
STEPHEN SCHELLER  PRINCIPAL
502 S WEST ST
INDIANAPOLIS, IN 46225-1140

CREDITOR: 14065 - 24
MUSSON GENERAL CONTRACTING
CHRISTINA BAKER
5673 W BARSTOW AVE
FRESNO, CA 93722

CREDITOR: 5267 - 24
MUSTANG ENGINEERING INC
PRESIDENT
16001 PARK 10 PL
HOUSTON, TX 77084-5135

CREDITOR: 8018 - 24
MVE & PARTNERS INC
JIM MITTENDORF  PRINCIPAL
SUITE 800
1900 MAIN ST
IRVINE, CA 92614-7317

CREDITOR: 2673 - 24
MW BROWN ENGINEERING INC
ACCOUNTING
578 E 770 N
OREM, UT 84097-4101

CREDITOR: 12616 - 24
MW MIELKE INC
MARK A WATKINS
1040 INDUSTRIAL PKWY
MEDINA, OH 44256

CREDITOR: 3510 - 24
MW POWELL COMPANY
CONTROLLER
3445 S LAWNDALE AVE
CHICAGO, IL 60623-5009

CREDITOR: 3511 - 24
MWH
CONTROLLER
380 INTERLOCKEN CRESCENT # 200
BROOMFIELD, CO 80021

CREDITOR: 12906 - 24
MWH
NANCY E WALKER
2353 130TH AVE NE
BELLEVUE, WA 98005-1759

CREDITOR: 5268 - 24
MWH
PRESIDENT
380 INTERLOCKEN CRESCENT
BROOMFIELD, CO 80021

CREDITOR: 3512 - 24
MWH AMERICAS
CONTROLLER
2121 CALIFORNIA BLVD STE 600
WALNUT CREEK, CA 94596-7350

CREDITOR: 3515 - 24
MWH AMERICAS
CONTROLLER
SUITE 600
301 N LAKE AVE
PASADENA, CA 91101-4107

CREDITOR: 3516 - 24
MWH AMERICAS INC
CONTROLLER
618 MICHILLINDA AVE STE 200
ARCADIA, CA 91007-1625

CREDITOR: 3514 - 24
MWH AMERICAS
CONTROLLER
7463 SAYBROOK TRL
JONESBORO, GA 30236-2680

# CREDITOR MATRIX

CREDITOR: 3513 - 24
MWH AMERICAS
CONTROLLER
2503 DEL PRADO BLVD S STE 430
CAPE CORAL, FL 33904-5790

CREDITOR: 3517 - 24
MWH CONSTRUCTORS
CONTROLLER
SUITE 300
370 INTERLOCKEN BLVD
BROOMFIELD, CO 80021-8009

CREDITOR: 12189 - 24
MWH INC
MIKE GRASSO
380 INTERLOCKEN CRESCENT # 200
BROOMFIELD, CO 80021

CREDITOR: 13052 - 24
MYCON GENERAL CONTRACTORS
STEVE PATTERSON  CONTROLLER
208 E LOUISIANA ST STE 200
MC KINNEY, TX 75069-4351

CREDITOR: 2116 - 17
MYERS, FORD R.
CAREER POTENTIAL, LLC
250 W. MONTGOMERY AVE, STE J
HAVERFORD, PA 19041

CREDITOR: 824 - 07
MYRIAD GENETIC LABS, INC.
ATTN: GREG CRITCHFIELD, MD
320 WAKARA WAY
SALT LAKE CITY, UT 84108

CREDITOR: 9171 - 24
MYRL & ROYS PAVING INC
MYRL UNZELMAN
1300 N BAHNSON AVE
SIOUX FALLS, SD 57103

CREDITOR: 12137 - 24
MYRL & ROYS PAVING INC
JOHN NOHR
1300 N BAHNSON AVE
SIOUX FALLS, SD 57103

CREDITOR: 13863 - 24
MYRL & ROYS PAVING INC
TOM NOHR
1300 N BAHNSON AVE
SIOUX FALLS, SD 57103

CREDITOR: 5269 - 24
MZM CONSTRUCTION CO INC
PRESIDENT
240 MARTIN LUTHER KING JR BLVD
NEWARK, NJ 07102

CREDITOR: 8093 - 24
MZO GROUP
JOHN CRONIN  VICE PRESIDENT
92 MONTVALE AVE #2400
STONEHAM, MA 02180-3628

CREDITOR: 3518 - 24
N PICCO & SONS CONTRACTING
CONTROLLER
154 E BOSTON POST RD
MAMARONECK, NY 10543-3736

CREDITOR: 11323 - 24
NABAR STANLEY BROWN
ROBERT M STANLEY
2150 E HIGHLAND AVE # 204
PHOENIX, AZ 85016

CREDITOR: 9213 - 24
NABAR STANLEY BROWN INC
SATEESH J NABAR PHD PRESIDENT
2150 E HIGHLAND AVE STE 204
PHOENIX, AZ 85016-4721

CREDITOR: 8019 - 24
NABER ELECTRIC
JIM MULLIN  PRESIDENT
54 S LIBERTY DR
STONY POINT, NY 10980-2337

CREDITOR: 9266 - 24
NABER ELECTRIC
NICOLE KOLLING  OFFICE MANAGER
54 S LIBERTY DR
STONY POINT, NY 10980

CREDITOR: 3519 - 24
NABHOLZ CONSTRUCTION CORP
CONTROLLER
PO BOX  2090
CONWAY, AR 72033

CREDITOR: 6975 - 24
NABHOLZ CONSTRUCTION CORP
CHRIS BURNETT
10319 E 54TH ST
TULSA, OK 74146-5812

CREDITOR: 11831 - 24
NABHOLZ CONSTRUCTION CORP
MICHAEL PARKER
612 GARLAND ST
CONWAY, AR 72032

CREDITOR: 12802 - 24
NABHOLZ CONSTRUCTION CORP
MARY LAURIE
612 GARLAND ST
CONWAY, AR 72032

CREDITOR: 9174 - 24
NABIH YOUSSEF & ASSOC
NABIH YOUSSEF  PRESIDENT
800 WILSHIRE BLVD #200
LOS ANGELES, CA 90017

CREDITOR: 8252 - 24
NAC CONSTR
KARTER KAY
8359 W TANGERINE RD
MARANA, AZ 85653

CREDITOR: 11725 - 24
NACHT LEWIS ARCHITECTS
MICHAEL CORRICK  PRESIDENT
600 Q ST STE 100
SACRAMENTO, CA 95811-6353

CREDITOR: 7139 - 24
NAD ENGINEERING INC
DANIEL ANDOH  PRESIDENT
230 NORTHLAND BLVD #207
CINCINNATI, OH 45246

CREDITOR: 2465 - 24
NADASKAY KOPELSON ARCH
PRESIDENT
95 WASHINGTON ST
MORRISTOWN, NJ 07960-6816

CREDITOR: 11411 - 24
NADASKAY KOPELSOW ARCH
RUSSELL SAGE  PARTNER
95 WASHINGTON ST
MORRISTOWN, NJ 07960-6816

CREDITOR: 6247 - 24
NADEL PARTNERSHIP
PRINCIPAL
1990 S BUNDY DR # 4
LOS ANGELES, CA 90025-5240

CREDITOR: 5270 - 24
NADEL PARTNERSHIP
PRESIDENT
1990 S BUNDY DR # 4
LOS ANGELES, CA 90025-5240

CREDITOR: 2674 - 24
NADEL PARTNERSHIP
ACCOUNTING
1990 S BUNDY 4TH FL
LOS ANGELES, CA 90025

CREDITOR: 6603 - 24
NAFIS YOUNG ENGINEERS INC
ALLEN YOUNG  PRESIDENT
1355 MIDDLETOWN AVE
NORTHFORD, CT 06472-1382

CREDITOR: 10857 - 24
NAI FARBMAN
ANDREW FARBMAN  PRESIDENT
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD, MI 48034-1839

CREDITOR: 825 - 07
NAI THE MICHAEL COMPANIES, INC
10100 BUSINESS PARKWAY
LANHAM, MD 20706

CREDITOR: 6248 - 24
NAIK PRASAD
PRINCIPAL
1430 BROADWAY RM 300
NEW YORK, NY 10018-9225

# CREDITOR MATRIX

CREDITOR: 9473 - 24
NAKHSHAB DEVELOPMENT DESIGN
SOHEIL NAKHSHAB PRINCIPAL/CEO
1805 NEWTON AVE
SAN DIEGO, CA 92113

CREDITOR: 3520 - 24
NALP
CONTROLLER
SUITE 1110
1025 CONNECTICUT AVE NW
WASHINGTON, DC 20036-5405

CREDITOR: 5271 - 24
NANA DEVELOPMENT CORP
PRESIDENT
1001 E BENSON BLVD
ANCHORAGE, AK 99508-4298

CREDITOR: 826 - 07
NANCI GEORGE
8127 SLEEPING BEAR NW
ALBUQUERQUE, NM 87120

CREDITOR: 827 - 07
NANOGEN, INC.
10398 PACIFIC CENTER COURT
SAN DIEGO, CA 92121

CREDITOR: 10486 - 24
NANTUCKET ARCHITECTURE GROUP
WILLIAM MCGUIRE  PRESIDENT
NANTUCKET, MA 02554

CREDITOR: 6249 - 24
NAROV ASSOCIATES
PRINCIPAL
740 BROADWAY 4TH FL
NEW YORK, NY 10003

CREDITOR: 10556 - 24
NASA HEADQUARTERS
FRANK T BELLINGER
300 E ST SW
WASHINGTON, DC 20546-0005

CREDITOR: 828 - 07
NASBA - NATIONAL REGISTRY OF
CPE SPONSORS
150 FOURTH AVE. NORTH, STE1700
NASHVILLE, TN 37219

CREDITOR: 7009 - 24
NASCENT SYSTEMS LP
CHRIS WILSON
6860 NORTH DALLAS PKWY # 550
PLANO, TX 77424

CREDITOR: 10055 - 24
NASCENET SYSTEMS LP
JEFF RICCONO
6860 N DALLAS PKWY STE 550
PLANO, TX 75024

CREDITOR: 10996 - 24
NASLAND
DON NASLAND  PRESIDENT
4740 RUFFNER ST
SAN DIEGO, CA 92111-1520

CREDITOR: 8949 - 24
NASSAU AND HEMSLEY INS
ROUZE MCNEW  PRESIDENT
56 N 2ND ST
CHAMBERSBURG, PA 17201-1896

CREDITOR: 7907 - 24
NATHANL JACOBSON ASSOC
JEFF JACOBSON  PRESIDENT
PO BOX 337
CHESTER, CT 06412-0337

CREDITOR: 829 - 07
NATHANIEL W. GOODMAN
800 LYNDHURST, SUITE 101
NAPERVILLE, IL 60563

CREDITOR: 10749 - 24
NATIONAL CONSTRUCTION RENTALS
GEOFFREY TAIT
9148 BIRCH ST
SPRING VALLEY, CA 91977

CREDITOR: 12455 - 24
NATIONAL REGISTERED AGENST INC
NICK KAMMERER
11600 COLLEGE BLVD # 210
OVERLAND PARK, KS 66201

CREDITOR: 11768 - 24
NATIONAL CONSTRUCTION RENTALS
JOE BEESON
1045 S GREENWOOD AVE
MONTEBELLO, CA 90640

CREDITOR: 831 - 07
NATIONAL COALITION FOR QUALITY
1501 MALONE STREET
HOUSTON, TX 77007

CREDITOR: 833 - 07
NATIONAL MAILING SYSTEMS
1749 OLD MEADOW ROAD
SUITE 200
MCLEAN, VA 22102-4314

CREDITOR: 10970 - 24
NATIONAL REGISTERED AGENS INC
CLAYTON FARRELL
11600 COLLEGE BLVD # 210
OVERLAND PARK, KS 66201

CREDITOR: 13940 - 24
NATIONAL WELDERS SUPPLY
TOM SHARATON  HUMAN RESOURCES MANAGER
PO BOX 31007
CHARLOTTE, NC 28231-1007

CREDITOR: 10011 - 24
NATIONAL SALVAGE & SERVICE
JASON FEAGANS
6755 S OLD STATE RD 37
BLOOMINGTON, IN 47401

CREDITOR: 12844 - 24
NATIONAL RURAL ELEC CO-OP ASSC
MELANIE VILLARD  I&FS MARKETING DIRECTOR
4301 WILSON BLVD # 10-150
ARLINGTON, VA 22203-1867

CREDITOR: 12219 - 24
NATIONSBANK
RICHARD L MARTIN  VICE PRESIDENT
1111 E MAIN ST
RICHMOND, VA 23219-3531

CREDITOR: 10035 - 24
NATIONAL REGISTERED AGENTS INC
JAY MANNING
11600 COLLEGE BLVD
OVERLAND PARK, KS 66210

CREDITOR: 9052 - 24
NATIONAL JET CO
SAM GRIFFITH  PRESIDENT
10 CUPLER DR
CUMBERLAND, MD 21502-7499

CREDITOR: 8666 - 24
NATIONWIDE REALTY INVESTORS
TIM FACKLER  RISK MANAGER
375 N FRONT ST SUITE 200
COLUMBUS, OH 43215

CREDITOR: 11624 - 24
NATIONAL REGISTERED AGENTS INC
KENT ROCKWELL
11600 COLLEGE BLVD # 210
OVERLAND PARK, KS 66201

CREDITOR: 14068 - 24
NATIONWIDE PROVIDENT
CHRISTINE HOLST
1000 CHESTERBROOK BLVD
RETIREMENT SERVICES
BERWYN, PA 19312-1084

CREDITOR: 834 - 07
NATIONWIDE INSURANCE
ATTN: CHIP JOHANNI DSPF-81
ONE NATIONWIDE PLAZA
COLUMBUS, OH 43215

CREDITOR: 832 - 07
NATIONAL EMPLOYMENT LAWYERS
ASSOCIATION.
44 MONTGOMERY ST, SUITE 2080
SAN FRANCISCO, CA 94104

CREDITOR: 830 - 07
NATIONAL BENEFIT LIFE
333 WEST 34TH STREET
NEW YORK, NY 10116-5603

# CREDITOR MATRIX

CREDITOR: 10845 - 24
NATIONAL SERVICE IND INC
ALLAN R ZEITLIN  VICE PRESIDENT/BENEFITS-COMP
1420 PEACHTREE ST NE
ATLANTA, GA 30309-3002

CREDITOR: 3521 - 24
NATIONAL PORTABLE STORAGE ASSO
CONTROLLER
2802 N HOME ST
MISHAWAKA, IN 46545-4418

CREDITOR: 13059 - 24
NATIONAL CONSTRUCTION RENTALS
STEVE TRACHTENBERG
10403 GLENOAKS BLVD
BOCA RATON, FL 33428

CREDITOR: 13133 - 24
NATIONAL MALLFRONT & DESIGN
STEVE YODER  PRESIDENT & OWNER
901 W MELINDA LN
PHOENIX, AZ 85027-2837

CREDITOR: 6984 - 24
NATIONAL SYSTEMS MANAGEMENT
CHRIS DOUGHERTY  PRESIDENT
STE C
4613 PINECREST OFFICE PARK DR
ALEXANDRIA, VA 22312-1442

CREDITOR: 3523 - 24
NATIONAL RESEARCH COUNCIL
CONTROLLER
1200 MONTREAL RD M 20
OTTAWA, ON K1A 0R6
CANADA

CREDITOR: 3524 - 24
NATIONAL WASTE SERVICES
CONTROLLER
2608 S DAMEN AVE
CHICAGO, IL 60608-5209

CREDITOR: 3522 - 24
NATIONAL PORTABLE STORAGE ASSO
CONTROLLER
406 W 34TH ST STE 615
KANSAS CITY, MO 64111-2778

CREDITOR: 11451 - 24
NATIONAL SALVAGE & SERVICE
SCOTT HODSON
6755 S OLD STATE RD 37
BLOOMINGTON, IN 47401

CREDITOR: 2117 - 17
NATIONAL CAREER DEV. ASSOC.
NATALIE SCHRIMSHER
305 N BEECH CIRCLE
BROKEN ARROW, OK 74012

CREDITOR: 13852 - 24
NATIONAL REGISTERED AGENTS INC
TOM KAMMERER
11600 COLLEGE BLVD # 210
OVERLAND PARK, KS 66201

CREDITOR: 5272 - 24
NATIONAL EQUIPMENT REGISTER
PRESIDENT
545 WASHINGTON BLVD #22
JERSEY CITY, NJ 07310-1607

CREDITOR: 5274 - 24
NATIONAL REPROGRAPHICS
PRESIDENT
44 W 18TH ST FL 2
NEW YORK, NY 10011-4694

CREDITOR: 10539 - 24
NATIONAL AM INS CO OF CA
DAVID PADGHAM  VP & CFO
PO BOX 32039
LONG BEACH, CA 90832-2039

CREDITOR: 10934 - 24
NATIONAL REGISTERED AGENTS INC
ANDREW KAMMERER
111600 COLLEGE BLDV # 210
OVERLAND PARK, KS 66201

CREDITOR: 5275 - 24
NATIONWIDE REALTY INVESTORS
PRESIDENT
375 N FRONT ST SUITE 200
COLUMBUS, OH 43215

CREDITOR: 5273 - 24
NATIONAL MEDICAL SERVICES, INC
PRESIDENT
3701 WELSH RD
WILLOW GROVE, PA 19090-2910

CREDITOR: 13821 - 24
NATIONAL CONSTRUCTION RENTALS
HEATHER LYONS
1894 PLAIN AVE
AURORA, IL 60505

CREDITOR: 6635 - 24
NATIONAL MEDICAL SERVICES INC
ANDREW NOLAN  CONTROLLER
3701 WELSH RD
WILLOW GROVE, PA 19090-2910

CREDITOR: 5276 - 24
NATL ASSN SURETY BOND PRDUCERS
PRESIDENT
1828 L ST NW SUITE 720
WASHINGTON, DC 20036-5104

CREDITOR: 7631 - 24
NATL INS ADVISORS INC
GEORGE SCHANK  PRESIDENT
30 SKYLINE DR SUITE 2000
LAKE MARY, FL 32746

CREDITOR: 12375 - 24
NATT MCDOUGALL CO
NATT MCDOUGALL
16045 SW UPPER BOONES FERRY RD
TUALATIN, OR 97224

CREDITOR: 9875 - 24
NATT MCDOUGALL CO
J DANIEL PHELAN
19045 S UPPER BOONES FERRY RD
TUALATIN, OR 97224

CREDITOR: 13144 - 24
NATT MCDOUGALL CO
STEVEN PASILLAS
16045 SW UPPER BOONES FERRY RD
TUALATIN, OR 97224

CREDITOR: 12119 - 24
NATT MCDOUGALL CO
RICHARD KRUMM
16045 SW UPPER BOONES FERRY RD
TUALATIN, OR, 97224

CREDITOR: 10114 - 24
NATT MCDOUGALL CO
JERRY MARTIN
16045 SW UPPER BOONES FERRY RD
TUALATIN, OR 97224

CREDITOR: 7007 - 24
NATT MC DOUGALL INC
CHRIS SWANSON
16045 SW UPPER BOONES FERRY RD
PORTLAND, OR 97224

CREDITOR: 8371 - 24
NATURAL RESOURCES CONSULTING
KRISTIN BESANCENEY  PRESIDENT
131 E LINCOLN AVE STE 300
FORT COLLINS, CO 80524-4400

CREDITOR: 6779 - 24
NAUTILUS INSURANCE GROUP
BOB FIKE  SENIOR UNDERWRITER
7233 E BUTHERUS DR
SCOTTSDALE, AZ 85260

CREDITOR: 13963 - 24
NAVAL FACILITIES ENGRNG COMMND
CAROLYN K WILBER
1322 PATTERSON AVE SE STE 1000
CHIEF ENGINEER OFFICE
WASHINGTON, DC 20374-5065

CREDITOR: 3525 - 24
NAVARRETTE INDUSTRIES
CONTROLLER
255 MITTEL DR
WOOD DALE, IL 60191-1117

CREDITOR: 13804 - 24
NAVARRO & WRIGHT CONSULTING
GLORI APA
151 RENO AVE
NEW CUMBERLAND, PA 17070-2029

CREDITOR: 5277 - 24
NAVARRO & WRIGHT CONSULTING
PRESIDENT
151 RENO AVE
NEW CUMBERLAND, PA 17070-2029

# CREDITOR MATRIX

CREDITOR: 13049 - 24
NAVE NEWELL INC
STEVE NAVE  OWNER
357 S GULPH RD STE 300
KING OF PRUSSIA, PA 19406-3174

CREDITOR: 6250 - 24
NAVE NEWELL
PRINCIPAL
357 S GULPH RD ST4 300
KING OF PRUSSIA, PA 19406

CREDITOR: 8413 - 24
NAVE NEWELL INC
LAURA KEPNER  OWNERS ASSISTANT
357 S GULPH RD STE 300
KING OF PRUSSIA, PA 19406-3174

CREDITOR: 13770 - 24
NAVFAC SW
TOM CLARK
1220 PACIFIC HWY
SAN DIEGO, CA 92132-5190

CREDITOR: 5278 - 24
NAVIGATORS GROUP INC
PRESIDENT
1 PENN PLZ
NEW YORK, NY 10119-0002

CREDITOR: 5279 - 24
NAVIGATORS GROUP INC
PRESIDENT
6 INTERNATIONAL D
RECKSON EXECUTIVE PARK
RYE BROOK, NY 10573

CREDITOR: 5280 - 24
NAVIGATORS MGMT CO
PRESIDENT
1375 E WOODFIELD RD SUITE 720
SCHAUMBURG, IL 60173

CREDITOR: 10053 - 24
NAVIGANT CONSULTING INC
JEFF MOORE
1717 ARCH ST
PHILADELPHIA, PA 19103

CREDITOR: 11463 - 24
NAVIGANT CONSULTING INC
SCOTT NURICK
1717 ARCH ST
PHILADELPHIA, PA 19103

CREDITOR: 10942 - 24
NAVIGANT CONSULTING
ANDY LUTZ
707 17TH ST # 3040
DENVER, CO 80202

CREDITOR: 6677 - 24
NAVIGANT CONSULTING INC
ARLYN KATZEN LANDOW
1717 ARCH ST
PHILADELPHIA, PA 19103

CREDITOR: 5281 - 24
NAVILLUS INC
PRESIDENT
5318 11TH ST
LONG ISLAND CITY, NY 11101

CREDITOR: 2118 - 17
NAVINT CONSULTING
175 CABOT ST, SUITE 502
LOWELL, MA 01854

CREDITOR: 13865 - 24
NBBJ
TOM OWENS
223 YALE AVE
N SEATTLE, WA 98100

CREDITOR: 2676 - 24
NBBJ
ACCOUNTING
PO BOX 12679
RESEARCH TRI PK, NC 27709

CREDITOR: 2675 - 24
NBBJ
ACCOUNTING
1555 LAKE SHORE DR
COLUMBUS, OH 43204-3825

CREDITOR: 5282 - 24
NBBJ
PRESIDENT
223 YALE AVE
N SEATTLE, WA 98100

CREDITOR: 6251 - 24
NBBJ
PRINCIPAL
85 5TH AVE 10TH FL
NEW YORK, NY 10003

CREDITOR: 13690 - 24
NBBJ
TODD BUCHANAN AIA
223 YALE AVE N
SEATTLE, WA 98109

CREDITOR: 11839 - 24
NBBJ DESIGN
R DOUGLAS PARRIS AIA
1555 LAKE SHORE DR
COLUMBUS, OH 43204

CREDITOR: 9294 - 24
NBBJ ARCHITECTURE
SCOTT WYATT  MANAGING PARTNER
2 RECTOR ST FLR 25
NEW YORK, NY 10006-1836

CREDITOR: 5284 - 24
NBBJ GROUP
PRESIDENT
223 YALE AVE N
SEATTLE, WA 98109-5430

CREDITOR: 5283 - 24
NBBJ DESIGN
PRESIDENT
1555 LAKE SHORE DR
COLUMBUS, OH 43204

CREDITOR: 2410 - 24
NBBJ GROUP
223 YALE AVE N
LIBRARY
SEATTLE, WA 98109-5430

CREDITOR: 11572 - 24
NCCER
STEVE GREENE
3600 NW 43RD ST BLDG G
GAINESVILLE, FL 32606

CREDITOR: 11003 - 24
NCCER
DON WHYTE
3600 NW 43RD ST BLDG G
GAINESVILLE, FL 32606

CREDITOR: 835 - 07
NCO FINANCIAL SYSTEMS INC
PO BOX 7196
BALTIMORE, MD 21297

CREDITOR: 5285 - 24
ND DEPT OF TRANSPORATION
PRESIDENT
608 E BOULEVARD AVE
BISMARCK, ND 58505

CREDITOR: 7233 - 24
NE ARCHITECTURAL PRODUCTS
DAVID LEWIS  PRESIDENT
530 ELECTRIC ST
SCRANTON, PA 18509-1841

CREDITOR: 12614 - 24
NEACE LUKENS
MARK A NELSON
895 CENTRAL AVE STE 1100
CINCINNATI, OH 45202

CREDITOR: 6252 - 24
NEAL M TANIS
PRINCIPAL
12 BOTANY VILLAGE SQ N
CLIFTON, NJ 07011

CREDITOR: 8149 - 24
NEAR CAL
JOHNSON CARL  PRESIDENT
512 CHANEY ST
LAKE ELSINORE, CA 92530-2747

CREDITOR: 13289 - 24
NEEL SCHAFFER INC
JULIE BOURNE
PO BOX 22625
JACKSON, MS 39225-2625

# CREDITOR MATRIX

CREDITOR: 9472 - 24
NEEL SCHAFFER INC
SLADE F EXLEY
125 S CONGRESS ST # 1100
JACKSON, MS 39201-3395

CREDITOR: 4897 - 24
NEEL SCHAFFER INC
PRESIDENT
666 NORTH ST STE 201
JACKSON, MS 39202-3105

CREDITOR: 9852 - 24
NEEL-SCHAFFER
HIBBETT NEEL  PRESIDENT
15 SOUTHLAKE LN STE 200
HOOVER, AL 35244-3327

CREDITOR: 4898 - 24
NEENAN CO
PRESIDENT
1621 18TH ST STE 250
DENVER, CO 80202-1066

CREDITOR: 2119 - 17
NEFF, DAVID B.
DAVID NEFF PHOTOGRAPHY
130 7TH AVE. NO. 123
NEW YORK, NY 10011

CREDITOR: 9595 - 24
NEGT SALEM HARBOR STATION
PAUL BOUTIETTE  CHIEF EXECUTIVE OFFICER
24 FORT AVE
SALEM, MA 01970-5623

CREDITOR: 4899 - 24
NEGT SALEM HARBOR STATION
PRESIDENT
24 FORT AVE
SALEM, MA 01970-5623

CREDITOR: 7564 - 24
NEHRING CO PC
FRED NEHRING  PRESIDENT
53 FRONT ST STE 9
BATH, ME 04530

CREDITOR: 8514 - 24
NEIGHBORS CONSTRUCTION CO
ROGER NEIGHBORS
9800 LEGLER
LENEXA, KS 66219

CREDITOR: 2677 - 24
NEIL STANTON PALMER ARCHITECTS
ACCOUNTING
2601 AIRPORT DR STE 310
TORRENCE, CA 90505

CREDITOR: 2120 - 17
NEIMAN, BRENT
5807 S. WOODLAWN AVE
CHICAGO, IL 60637

CREDITOR: 13741 - 24
NELES JAMESBURY
LAURIE DOMIANO  BENEFITS ADMINISTRATOR
PO BOX 8044
SHREWSBURY, MA 01545-8044

CREDITOR: 13214 - 24
NELSON
JUDY NICI  OFFICE MANAGER
545 8TH AVE FL 20
NEW YORK, NY 10018-2402

CREDITOR: 6253 - 24
NELSON
PRINCIPAL
# 23
261 5TH AVE
NEW YORK, NY 10016-7701

CREDITOR: 10192 - 24
NEMO BAKERY
ED CARSON  CONTROLLER
416 N HALE AVE
ESCONDIDO, CA 92029-1496

CREDITOR: 6254 - 24
NEMSCHICK SILVERMAN ARCHITECTS
PRINCIPAL
4250 VETERANS MEMORIAL HWY
WEST WING, NY 11741

CREDITOR: 836 - 07
NEO GENOMICS, INC.
12701 COMMENWEALTH DR. STE 9
FT.MYERS, FL 33913

CREDITOR: 837 - 07
NEOPOST INC.
ACCT#:60245951-2121086
P.O BOX 45800
SAN FRANCISCO, CA 94145-0800

CREDITOR: 2121 - 17
NESI, CHRIS R.
22 MONTCLAIR AVE.
MONTCLAIR, NJ 07042

CREDITOR: 6255 - 24
NESKI ASSOCIATES
PRINCIPAL
315 E 68TH ST 3RD FL
NEW YORK, NY 10021

CREDITOR: 3526 - 24
NEST BUILDERS INC
CONTROLLER
303 W ERIE ST STE 510
CHICAGO, IL 60654-3956

CREDITOR: 9464 - 24
NESTLE USA INC
SHIRLEY ZABIEGALA  SAVINGS PLAN MANAGER
30003 BAINBRIDGE RD
SOLON, OH 44139-2290

CREDITOR: 839 - 07
NETCASTERS, INC
461 BOSTON STREET
TOPSFIELD, MA 01983

CREDITOR: 2122 - 17
NETLINE CORP.
90 ALBRIGHT WAY
LOS GATOS, CA 95032

CREDITOR: 13508 - 24
NETWORK BUILDING & CONSULTING
THOMAS P KANE  PRESIDENT
7380 COCA COLA DR STE 106
HANOVER, MD 21076-1789

CREDITOR: 2123 - 17
NETWORK SOLUTIONS INC.
ATTN: ACCOUNTS RECEIVABLE
13861 SUNRISE VALLEY DR. #300
HERNDON, VA 20171

CREDITOR: 12579 - 24
NETWORK CONSTRUCTION CO
ROBERT POLISANO  VICE PRESIDENT
PO BOX 1475
PLEASANTVILLE, NJ 08232-6475

CREDITOR: 8069 - 24
NEUMANN SMITH ASSOC INC
JOEL SMITH  MANAGING PARTNER
STE 555
400 GALLERIA OFFICENTRE
SOUTHFIELD, MI 48034-2179

CREDITOR: 7607 - 24
NEUMANN/SMITH ARCHITECTURE
GENE CARROLL  PRINCIPAL
SOUTHFIELD, MI 48034

CREDITOR: 11484 - 24
NEUMANN MONSON WICTOR ARCHTS
SCOTT R YOUNIE  FIRM ADMINISTRATOR
701 DOUGLAS ST
SIOUX CITY, IA 51101-1006

CREDITOR: 3527 - 24
NEVADA CHAPTER AGC
CONTROLLER
5400 MILL ST
RENO, NV 89502-0303

CREDITOR: 11687 - 24
NEVAMAR COMPANY LLC
JIM TEES  PRESIDENT
20 PROGRESS DR
SHELTON, CT 06484-5216

CREDITOR: 8040 - 24
NEW BEGINNINGS CHILDCARE
JODI CAVANDAUGH  PRESIDENT
8304
RICHLANDS, NC 28574-7384

# CREDITOR MATRIX

CREDITOR: 12007 - 24
NEW COM INC
MICHAEL J THREET CPA
412 E GOWAN RD
N LAS VEGAS, NV 89032

CREDITOR: 4900 - 24
NEW DAY UNDERWRITING
PRESIDENT
33 3RD ST STE 201
BORDENTOWN, NJ 08505

CREDITOR: 3528 - 24
NEW ERA PAINTING
CONTROLLER
3029 W 41ST PL
CHICAGO, IL 60632-2404

CREDITOR: 3529 - 24
NEW FAZE DEVELOPMENT INC
CONTROLLER
1784 STONE CANYON DR
ROSEVILLE, CA 95661-4041

CREDITOR: 9868 - 24
NEW FORMA
IAN HOWELL
3 KILTON RD
BEDFORD, NH 03110

CREDITOR: 9413 - 24
NEW FORMA
MARNI HOYLE
3 KILTON RD
BEDFORD, NH 03110

CREDITOR: 12368 - 24
NEW GARDEN LANDSCAPING
MORRIS NEWLIN  PRESIDENT
5572 GARDEN VILLAGE WAY
GREENSBORO, NC 27410-8544

CREDITOR: 840 - 07
NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
PO BOX 4880
TRENTON, NJ 08650

CREDITOR: 146 - 06
NEW MEXICO TAXATION & REVENUE DEPT
ATTN: LEGAL DEPT
1100 S. ST. FRANCIS DR.
PO BOX 630
SANTA FE, NM 87504-0630

CREDITOR: 7794 - 24
NEW MEXIOC BUILDING BRANCH
JACKIE GONZALES
1615 UNIVERSITY BLVD NE
ALBUQUERQUE, NM 87102

CREDITOR: 2124 - 17
NEW ORLEANS AREA HABITAT
FOR HUMANITY
7100 ST CHARLES AVE.
PO BOX 15052
NEW ORLEANS, LA 70118

CREDITOR: 2125 - 17
NEW ORLEANS PADDLEWHEELS, INC.
1 POYDRAS ST. STE 39
RIVERWALK MARKETPLACE
NEW ORLEANS, LA 70130

CREDITOR: 7032 - 24
NEW RIVER ENGINEERING INC
CHUCK KURZYNA  PRESIDENT
2971 E DUPONT AVE
BELLE, WV 25015-1836

CREDITOR: 9180 - 24
NEW VOODOU
NANCY EGAN  PRINCIPAL
21 PALOMA AVENUE
VENICE, CA 90291

CREDITOR: 841 - 07
NEW YORK SPORTS CLUB
AARON JOHNSON
3 PARK AVENUE
NEW YORK, NY 10016

CREDITOR: 10792 - 24
NEW YORK CONNECTICUT DEVELOP
CHRIS YEATES  CHIEF OF OPERATIONS
15 BANK ST
STAMFORD, CT 06901-3008

CREDITOR: 842 - 07
NEW YORK STATE SALES TAX
NYS SALES TAX PROCESSING
PO BOX 15168
ALBANY, NY 12212-5168

CREDITOR: 4901 - 24
NEW YORK CONSTRUCTION LLC
PRESIDENT
50 MAIN ST
WHITE PLAINS, NY 10606

CREDITOR: 13729 - 24
NEW YORK CITY DEFERRED COMP PR
GEORGETTE GESTELY  PROGRAM DIRECTOR
40 RECTOR ST FL 3
NEW YORK, NY 10006-1705

CREDITOR: 13684 - 24
NEW YORK STATE UNITED TEACHERS
TIMOTHY S WYLD  COMPENSATION & RETIREMENT MG
52 BALBOA DR
LATHAM, NY 12110-3005

CREDITOR: 2126 - 17
NEW YORK CITY DEPT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

CREDITOR: 2127 - 17
NEW YORK TIMES W7770 GA
PO BOX 7777
PHILADELPHIA, PA 19175-0001

CREDITOR: 3530 - 24
NEW YORK CONNECTICUT DEVELOP
CONTROLLER
15 BANK ST
STAMFORD, CT 06901-3008

CREDITOR: 3531 - 24
NEW YORK LAW SCHOOL
CONTROLLER
57 WORTH ST
NEW YORK, NY 10013-2926

CREDITOR: 3532 - 24
NEWCASTLE TUCKPOINTING
CONTROLLER
1921 N NEWCASTLE AVE
CHICAGO, IL 60707-3331

CREDITOR: 8883 - 24
NEWCOMB & BOYD
LISA ROBERSON CPSM CLIENT RELATIONS MANAGER
303 PEACHTREE CTR AVE NE # 525
ATLANTA, GA 30303

CREDITOR: 9566 - 24
NEWCOMB BOYD
STEPHEN SEFFLER  PRESIDENT
STE 525
303 PEACHTREE CENTER AVE NE
ATLANTA, GA 30303-1277

CREDITOR: 9577 - 24
NEWCOMER ASSOCIATES
MATT RUNYON  PRESIDENT
1105 SHELLER AVE
CHAMBERSBURG, PA 17201-2941

CREDITOR: 12395 - 24
NEWFORMA INC
ROBERT BATCHELER
1750 ELM ST 10TH FL
MANCHESTER, NH 03104

CREDITOR: 4902 - 24
NEWFORMA INC
PRESIDENT
1750 ELM ST 10TH FL
MANCHESTER, NH 03104

CREDITOR: 2466 - 24
NEWFORMA INC
PRESIDENT
1750 ELM ST FL 10
MANCHESTER, NH 03104-2907

CREDITOR: 9956 - 24
NEWKIRK
JAMES SALADA  ATTORNEY
15 CORPORATE CIR
ALBANY, NY 12203-5177

CREDITOR: 6256 - 24
NEWMAN DESIGN
PRINCIPAL
210 W ROGUES PATH
COLD SPIRNG HILL, NY 11743

# CREDITOR MATRIX

CREDITOR: 4903 - 24
NEWMARK CONSTRUCTION SERVICES
PRESIDENT
67 WALL ST STE 2502
NEW YORK, NY 10005-3103

CREDITOR: 10777 - 24
NEWMAN FITCH LANE ET AL
CHARLES W KREINES  MANAGING PARTNER
14 WALL ST STE 22
NEW YORK, NY 10005-2101

CREDITOR: 3533 - 24
NEWMAN BROTHERS
CONTROLLER
PO BOX  6938
MYRTLE BEACH, SC 29572-0003

CREDITOR: 11061 - 24
NEWPORT DESIGN CENTER
CRAIG FOSTER  PRESIDENT
4100 MACARTHUR BLVD
NEWPORT BEACH, CA 92660-2069

CREDITOR: 12410 - 24
NEWPORT COLLABORATIVE
JOHN K GROSVENOR  PRINCIPAL
38 WASHINGTON SQUARE
NEWPORT, RI 02840-2946

CREDITOR: 7288 - 24
NEWPORT COLLABORATIVE ARCHTCTS
DEBBIE ROBINSON  OFFICE MANAGER
333 WESTMINSTER ST STE 5
PROVIDENCE, RI 02903

CREDITOR: 2128 - 17
NEWSGATOR TECHNOLOGIES, INC.
FIEN 84-1440009 CASE 120347
950 17TH ST., STUITE 2500
DENVER, CO 80202

CREDITOR: 9680 - 24
NEWSON BROWN ACOUSTICS LLC
MICHAEL BROWN  PRINCIPAL
2001 WILSHIRE BLVD #301
SANTA MONICA, CA 90066

CREDITOR: 12086 - 24
NEWSPAPER OF NEW ENGLAND
MICHAEL P KAPUSTA
PO BOX 1177
CONCORD, NH 03302-1177

CREDITOR: 7735 - 24
NEWTON ENGINEERING GROUP
HERALD NEWTON  PRESIDENT
6235 HAMILTON BLVD STE 212
ALLENTOWN, PA 18106-9797

CREDITOR: 95 - 02
NEWTON, ASHLEY M.
131 DANIEL WEBSTER HWY #510
NASHUA, NH 03060

CREDITOR: 6257 - 24
NEWTON ENGINEERING GROUP PC
PRINCIPAL
6235 HAMILTON BLVD STE 212
ALLENTOWN, PA 18106-9698

CREDITOR: 14225 - 24
NEWTRON GROUP INC
TAMI MISURACA  CHIEF FINANCIAL OFFICER
8183 W EL CAJON DR
BATON ROUGE, LA 70815

CREDITOR: 7712 - 24
NEXSEN PRUET
HARPER HECKMAN
701 GREEN VALLEY RD # 100
GREENSBORO, NC 27408-7096

CREDITOR: 9855 - 24
NEXT SYSTEMS
HOUSTON MC CLENNY CCIFP
500 CAPITAL OF TEXAS HWY N
AUSTIN, TX 78746

CREDITOR: 843 - 07
NEXTMARK INC
2 BUCK ROAD
SUITE 8
HANOVER, NH 03755

CREDITOR: 4904 - 24
NEXUS DEVELOPMENT
PRESIDENT
180 NE 39TH ST # 218
MIAMI, FL 33137

CREDITOR: 3534 - 24
NGB LTD
CONTROLLER
2126 W HOMER ST
CHICAGO, IL 60647-4512

CREDITOR: 1712 - 17
NH CREATIVE CLUB
PO BOX 3425
MANCHESTER, NH 03105

CREDITOR: 1713 - 17
NH SECRETARY OF STATE
STATE OF NEW HAMPSHIRE
107 NORTH MAIN STREET
CONCORD, NH 03301

CREDITOR: 10647 - 24
NHK ASS SPRING SUSPENSION
GARY FREELAND  GENERAL AFFAIRS MANAGER
3251 NASHVILLE RD
BOWLING GREEN, KY 42101-4048

CREDITOR: 9655 - 24
NIA NATIONAL CONSULTING
STEVE GROSSBERG  PRESIDENT
66 N STATE RT 17
PARAMUS, NJ 07652-2715

CREDITOR: 3535 - 24
NIBBI BROTHERS CONSTRUCTION
CONTROLLER
180 HUBBELL ST
SAN FRANCISCO, CA 94107

CREDITOR: 10090 - 24
NIBCO INC ELKHART DIVISION
JEFFREY D GRIFFIN  HUMAN RESOURCES DIRECTOR
1516 MIDDLEBURY ST
ELKHART, IN 46516-4740

CREDITOR: 3536 - 24
NICHOLSON CONSTRUCTION CO
CONTROLLER
12 MC CLANE ST
CUDDY, PA 15030

CREDITOR: 845 - 07
NICHOLS MANAGEMENT GROUP
ATTN: DAVID NICHOLS
P.O.BOX 1288 571 YORK STREET
YORK HARBOR, ME 03911

CREDITOR: 4905 - 24
NICK PORCHETTA CONTRACTING CO
PRESIDENT
172 BAEKELAND AVE
MIDDLESEX, NJ 08846

CREDITOR: 12706 - 24
NICKERSON & ODAY
KARL S WARD  PRESIDENT
PO BOX 911
BANGOR, ME 04402-0911

CREDITOR: 3537 - 24
NICKERSON & ODAY
CONTROLLER
35 AIRPORT RD
BREWER, ME 04412-1770

CREDITOR: 13466 - 24
NICKERSON & ODAY
DONNA CLARKE
PO BOX 911
BANGOR, ME 04401

CREDITOR: 9817 - 24
NICOR GAS
DOUGLAS RUSCHAU  ASST TREASURER
PO BOX 190
AURORA, IL 60507-0190

CREDITOR: 10029 - 24
NIELS FUGAL SONS CO
JAY FUGAL
1005 S MAIN
PLEASANT GROVE, UT 84062

CREDITOR: 10891 - 24
NIELS FUGAL SONS CO
DENNIS SMITH
1005 S MAIN
PLEASANT GROVE, UT 84062

# CREDITOR MATRIX

CREDITOR: 6957 - 24
NIELSON & COMPANY
CHARLES J NIELSON
8000 GOVERNORS SQ BLVD #101
MIAMI LAKES, FL 33016-6204

CREDITOR: 10658 - 24
NIELSEN MAYNE ARCHITECTURE
GARY NIELSEN  PRESIDENT
1010 S 120TH ST STE 205
OMAHA, NE 68154-4208

CREDITOR: 9268 - 24
NIELSEN MADSEN BARBER CNSLNG
NICOLENE ROSATI  OFFICE MANAGER
1339 WASHINGTON AVENUE
RACINE, WI 53403-1767

CREDITOR: 3538 - 24
NIELSON & COMPANY
CONTROLLER
8000 GOVERNORS SQUARE BLVD STE
MIAMI LAKES, FL 33016-6204

CREDITOR: 1427 - 10
NIJHOUT, MONIQUE
2309 STAGECOACH DR.
HILLSBOROUGH, NC 27278

CREDITOR: 4906 - 24
NIKA CONSTRUCTION GROUP
PRESIDENT
PO BOX 22586
NEWARK, NJ 07101

CREDITOR: 4907 - 24
NIKING CORPORATION
PRESIDENT
PO BOX  517
PEARL CITY, HI 96782-0517

CREDITOR: 2678 - 24
NILES BOLTON ASSOC INC
ACCOUNTING
3060 PEACHTREE RD NW # 600
ATLANTA, GA 30305-2234

CREDITOR: 12458 - 24
NILES BOLTON ASSOCIATES INC
NILES BOLTON  OWNER
3060 PEACHTREE RD NW STE 500
ATLANTA, GA 30305-2239

CREDITOR: 4908 - 24
NILES BOLTON
PRESIDENT
3060 PEACHTREE RD NW STE 600
ATLANTA, GA 30305-2236

CREDITOR: 9026 - 24
NILES BOLTON ASSOC INC
RAY KIMSEY  PRESIDENT
3060 PEACHTREE RD NW STE 600
ATLANTA, GA 30305-2240

CREDITOR: 9609 - 24
NILES BOLTON ASSOC INC
PAUL MCGORMITT  PRESIDENTS ASSISTANT
300 N LEE ST STE 502
ALEXANDRIA, VA 22314-2640

CREDITOR: 12283 - 24
NILES CHEMICAL PAINT CO INC
MIKE TROOST   CFO
PO BOX 307
NILES, MI 49120-0307

CREDITOR: 8536 - 24
NINYO & MOORE
STEVEN LORENZO  PRINCIPAL
3001 S 35TH ST #6
PHOENIX, AZ 85034

CREDITOR: 6941 - 24
NINYO & MOORE
CHARLES BEMIS  PRINCIPAL GEOLOGIST
5710 RUFFIN RD
SAN DIEGO, CA 92123

CREDITOR: 4909 - 24
NINYO & MOORE
PRESIDENT
5710 RUFFIN RD
SAN DIEGO, CA 92123-1013

CREDITOR: 10728 - 24
NIPPON LIFE INSURANCE CO
GARY SWAGER  VICE PRESIDENT/REGIONAL MGR
190 S LA SALLE ST STE 1680
CHICAGO, IL 60603-3549

CREDITOR: 9100 - 24
NIRA CONSULTING ENGINEERS
RAYMOND ANTONELLI SR  PRESIDENT
950 5TH AVE
CORAOPOLIS, PA 15108-1802

CREDITOR: 6258 - 24
NIRMADA INTERIOR ARCHITECTURE
PRINCIPAL
205 W 54TH ST APT 4G
NEW YORK, NY 10019

CREDITOR: 8202 - 24
NITSCH ENGINEERING
JUDITH NITSCH  PRESIDENT
17 BLAKE ROAD
WESTON, MA 02493

CREDITOR: 12407 - 24
NJ TRANSIT
JOHN J BURNS
1 PENN PLZ E
NEWARK, NJ 07105-2245

CREDITOR: 6259 - 24
NK ARCHITECTS PA
PRINCIPAL
95 WASHINGTON ST
MORRISTOWN, NJ 07960

CREDITOR: 8854 - 24
NK ARCHITECTS PA
PRESIDENT
95 WASHINGTON ST
MORRISTOWN, NJ 07960-6816

CREDITOR: 1714 - 17
NK GRAPHICS
BANK OF AMERICA
PO BOX 500706
SAINT LOUIS, MO 63150-0706

CREDITOR: 12747 - 24
NMB USA INC
CLAIRE STUBBS  BENEFITS MANAGER
9730 INDEPENDENCE AVE
CHATSWORTH, CA 91311-4323

CREDITOR: 846 - 07
NOEL MARING
6115 KANIKSU CT.
SPOKANE, WA 99206

CREDITOR: 8049 - 24
NOEL CO
JOE CATANACH  HUMAN RESOURCE CONTROLLER
5214 2ND ST NW
ALBUQUERQUE, NM 87107

CREDITOR: 3539 - 24
NOEL CO
CONTROLLER
5214 2ND ST NW
ALBUQUERQUE, NM 87107

CREDITOR: 13763 - 24
NOELKER & HULL ASSOCIATES
TODD M HARSHMAN AIA
30 W KING ST
CHAMBERSBURG, PA 17201

CREDITOR: 11133 - 24
NOELKER & HULL ASSOCS INC
BEN E CHAMBERLIN AIA
30 W KING ST
CHAMBERBURG, PA 17201

CREDITOR: 13872 - 24
NOELKER & HULL ASSOCS INC
CARLA PALAVECINO
30 W KING ST
CHAMBERSBURG, PA 17201

CREDITOR: 4910 - 24
NOELKER & HULL ASSOCS INC
PRESIDENT
30 W KING ST
CHAMBERSBURG, PA 17201

CREDITOR: 12885 - 24
NOGAMA CONSTRUCTION CORP
MONICA NOLLA
PO BOX 13158
SANTURCE, PR 00908-3158

# CREDITOR MATRIX

CREDITOR: 4911 - 24
NOLTE ASSOCIATES INC
PRESIDENT
1750 CREEKSIDE OAKS DR STE 200
SACRAMENTO, CA 95833-3648

CREDITOR: 11611 - 24
NONNS FLOORING
KENNETH NONN  PRESIDENT
7550 GRABER RD
MIDDLETON, WI 53562-1002

CREDITOR: 3540 - 24
NOONSTAR
CONTROLLER
PO BOX 1362
ADDISON, TX 75001-1362

CREDITOR: 847 - 07
NOP 1010 WAYNE AVENUE LLC
WACHOVIA P.O. BOX 60713
CHARLOTTE, NC 28260-0713

CREDITOR: 10140 - 24
NOR-SON
BOB SWEENEY  PRESIDENT & CEO
7900 HASTINGS RD
BAXTER, MN 56425-8465

CREDITOR: 3541 - 24
NOR-SON INC
CONTROLLER
SOUTH SUITE B
474 45TH ST S
FARGO, ND 58103-0910

CREDITOR: 848 - 07
NORA BROPHY
426 MAGNOLIA STREET
WINDERMERE, FL 34786

CREDITOR: 14291 - 24
NORAIR ENGINEERING CORP
VIRGINIA STOJANOVIC
3376 BRIGHTSEAT RD STE 200
LANDOVER, MD 20785

CREDITOR: 10480 - 24
NORAMCO ENGINEERING CORP
FRANK PENGAL  PRESIDENT CEO
2729 E BELTLINE
HIBBING, MN 55746-2305

CREDITOR: 10927 - 24
NORDIC PCL CONSTRUCTION INC
GLEN A KANESHIGE  EXECUTIVE VICE PRESIDENT
1099 ALAKEA ST STE 1560
HONOLULU, HI 96813-4591

CREDITOR: 11013 - 24
NORDIC PCL CONSTRUCTION LTD
GORDON SCRUYTON
1099 ALAKEA ST # 1560
KAILUA, HI 96813

CREDITOR: 7555 - 24
NORDSTROM SAMSON ASSOC
FRANK RAY  PRESIDENT
23761 RESEARCH DR
FARMINGTON HILLS, MI 48335-2626

CREDITOR: 8361 - 24
NORIAN SIANI ENGINEERING INC
KIRSTEN KNELL  OFFICE MANAGER
241 CRESCENT ST
WALTHAM, MA 02453

CREDITOR: 7588 - 24
NORMENT INDUSTRIES
GARY MANGUS
3224 MOBILE HWY
MONTGOMERY, AL 36108-4400

CREDITOR: 7440 - 24
NORRIS LUTKEWITTE
DONNA LUTKEWITTE
STE 300
4030 LAKE WASHINGTON BLVD NE
KIRKLAND, WA 98033-7870

CREDITOR: 6260 - 24
NORRIS KUSKE & TUNSTALL
PRINCIPAL
902 MARKET ST
WILMINGTON, NC 28401-4733

CREDITOR: 6261 - 24
NORTECH
PRINCIPAL
2400 COLLEGE RD
FAIRBANKS, AK 99709-3754

CREDITOR: 9200 - 24
NORTEK HOLDINGS INC
RICHARD BRADY  PRESIDENT
50 KENNEDY PLZ STE 1900
PROVIDENCE, RI 02903-2313

CREDITOR: 11571 - 24
NORTH AMERICAN GREEN INC
STEVE ELLIOTT  CFO
14649 HIGHWAY 41 N
EVANSVILLE, IN 47725-9357

CREDITOR: 2318 - 16
NORTHERN DELTA DENTAL
PO BOX 9566
MANCHESTER, NH 03108-9566

CREDITOR: 2306 - 19
NORTHEAST DELTA DENTAL
PO BOX 9566
MANCHESTER, NH 03108-9566

CREDITOR: 8094 - 24
NORTHWEST INFORMATIVE SERVICES
JOHN CURALLI  VICE PRESIDENT
8285 SW NIMBUS AVE STE 125
BEAVERTON, OR 97008-6452

CREDITOR: 4915 - 24
NORTHEAST REMSCO CONSTRUCTION
PRESIDENT
1433 RT 34 SOUTH BLDG B
FARMINGDALE, NJ 07727

CREDITOR: 4914 - 24
NORTHEAST REMSCO CONSTR INC
PRESIDENT
1433 RT 34TH S BLDG B
FARMINGDALE, NJ 07727

CREDITOR: 4913 - 24
NORTHEAST REMSCO CONSTR INC
PRESIDENT
1433 HOOPER AVE STE 121
TOMS RIVER, NJ 08753

CREDITOR: 4912 - 24
NORTH AMERICAN PROPERTIES INC
PRESIDENT
212 E 3RD ST SUITE 300
CINCINNATI, OH 45202-5500

CREDITOR: 1715 - 17
NORTHWESTERN MUTUAL LIFE
PO BOX 2754
PORTLAND, OR 97208-2754

CREDITOR: 852 - 07
NORTH SHORE LIJ LABORATORIES
ATTN: RICHARD TESORIERO
10 NEVADA DR
LAKE SUSCESS, NY 11042

CREDITOR: 851 - 07
NORTH CHICAGO SCHOOL 187
ATTN: MS.DOROTHY GOODE
2000 LEWIS AVE
NORTH CHICAGO, IL 60064-2543

CREDITOR: 8808 - 24
NORTH AMERICAN PROPERTIES INC
LISA ART  VP FINANCE & RISK MGMT
212 E 3RD ST SUITE 300
CINCINNATI, OH 45202-5500

CREDITOR: 850 - 07
NORTH CALIFORNIA MEDICAL
ATTN: DIXIE HILT
3536 MEDOCINO AVE, STE 200
SANTA ROSA, CA 95403-3634

CREDITOR: 849 - 07
NORTH AMERICAN FERTILIZER LLC
ATTN: LESLIE WIDSETH
PO BOX 8
BENSON, MN 56215

CREDITOR: 8793 - 24
NORTHEASTERN ENERGY CONSULTING
LINDA JAMES  HR MANAGER
4257 GIBSONIA RD
GIBSONIA, PA 15044

# CREDITOR MATRIX

CREDITOR: 6262 - 24
NORTHWEST ENGINEERING INC
PRINCIPAL
PO BOX Q
TIDIOUTE, PA 16351-0205

CREDITOR: 9115 - 24
NORTHWESTERN MUTUAL LIFE INS
REGINA ANDERSON  INSURABLE RISK MGMT
720 E WISCONSIN AVE
MILWAUKEE, WI 53202-4703

CREDITOR: 2426 - 24
NORTHWEST ARCH CO
FINANCIAL MANAGER
1203 W RIVERSIDE AVE
SPOKANE, WA 99201-1107

CREDITOR: 2411 - 24
NORTHERN TRUST RETRMENT CONSL
3003 SUMMIT BLVD NE STE 255
LIBRARY
ATLANTA, GA 30319-1469

CREDITOR: 13299 - 24
NORTHERN TRUST CO
JENNIFER DRISCOLL
801 S CANAL ST STE C3S
CHICAGO, IL 60607-4515

CREDITOR: 10848 - 24
NORTH PITTSBURGH TELEPHONE CO
ALLEN KIMBLE  PENSION PLAN ADMINISTRATOR
4008 GIBSONIA RD
GIBSONIA, PA 15044-9311

CREDITOR: 10678 - 24
NORTHERN TRUST BANK
ALAN ROBERTSON
50 S LASALLE STREET  L-8
CHICAGO, IL 60675-0001

CREDITOR: 3544 - 24
NORTHWEST CONCRETE CUTTING
CONTROLLER
1001 E 52ND ST N
SIOUX FALLS, SD 57104-0669

CREDITOR: 3542 - 24
NORTH AMERICAN CONSTRUCTION
CONTROLLER
ZONE 3 ACHESON INDUSTRIAL
AREA 2 53016 HWY 60
ACHESON, AB T7X 5A7
CANADA

CREDITOR: 3543 - 24
NORTHEAST CONSTRUCTION
CONTROLLER
609 ERIE BLVD W
SYRACUSE, NY 13204-2424

CREDITOR: 4115 - 24
NORTHWEST ARCHITECTURAL CO
FINANCIAL MANAGER
1203 W RIVERSIDE AVE
SPOKANE, WA 99201-1107

CREDITOR: 8009 - 24
NORTHEAST CIVIL SOLUTIONS INC
JIM FISHER  PRESIDENT
153 US ROUTE 1 # 21
SCARBOROUGH, ME 04074-9052

CREDITOR: 13205 - 24
NORWEGIAN CRUISE LINE
JUDITH A COLLINS  HUMAN RESOURCES DIRECTOR
7665 NW 19TH ST
MIAMI, FL 33126-1201

CREDITOR: 1716 - 17
NOTUS CAREER MANAGEMENT
RHETT KASPARIAN
5 CENTERPOINTE DR. STE 400
LAKE OSWEGO, OR 97035

CREDITOR: 3545 - 24
NOVA GROUP INC
CONTROLLER
PO BOX  4050
NAPA, CA 94558-0450

CREDITOR: 13887 - 24
NOVA GROUP INC
CAROLE BIONDA  VP GENERAL COUNCIL
185 DEVLIN RD
NAPA, CA 94558

CREDITOR: 7222 - 24
NOVA HEALTH SYSTEMS
DAVID GASKINS  TREASURER
106 PALOMA DR
SAN ANTONIO, TX 78212-1771

CREDITOR: 14165 - 24
NOVA GROUP INC
SHERYL SINDT
PO BOX 4050
NAPA, CA 94558

CREDITOR: 12094 - 24
NOVALEX CONTRACTING CORP
MICHAEL T ROONEY
1328 NEW YORK AVE
HUNTINGTN STA, NY 11746-1703

CREDITOR: 3546 - 24
NOVALEX CONTRACTING CORP
CONTROLLER
1328 NEW YORK AVE
HUNTINGTN STA, NY 11746-1703

CREDITOR: 11989 - 24
NOVELLUS CAPITAL MGT
LARRY H MYLNECHUK  PRINCIPAL
601 108TH AVENUE STE 1900
BELLEVUE, WA 98004

CREDITOR: 853 - 07
NOVIS CONSULTING, LLC
ATTN: DAVID NOVIS, MD
18 TOON LANE
LEE, NH 03861

CREDITOR: 3547 - 24
NOVTAR
CONTROLLER
SUITE 204
800 E OLD WILLOW RD
PROSPECT HEIGHTS, IL 60070-2146

CREDITOR: 8655 - 24
NOVUS ARCHITECTS INC
THOMAS N SMITH  OWNER
1439 STUART ENGALS BLVD UNIT 2
MT PLEASANT, SC 29464-3305

CREDITOR: 4916 - 24
NPK BUILDERS
PRESIDENT
62 MADISON ST
GREENWICH, CT 06830

CREDITOR: 9999 - 24
NPL CONSTRUCTION CO
JAMES WILLIAM CONNELL JR
2355 W UTOPIA RD
PHOENIX, AZ 85027

CREDITOR: 4917 - 24
NPL CONSTRUCTION CO
PRESIDENT
1 W DEER VALLEY RD
SUITE 101
PHOENIX, AZ 85027-2128

CREDITOR: 3548 - 24
NPL CONSTRUCTION CO
CONTROLLER
2355 W UTOPIA RD
PHOENIX, AZ 85027-4167

CREDITOR: 8740 - 24
NRCE
TSIGHE NEMARIAM
ST 300
131 E LINCOLN AVE
FORT COLLINS, CO 80524-2493

CREDITOR: 8904 - 24
NSPJ ARCHITECTS
MICKY PRELOGAR  MANAGING PARTNER
3515 W 75TH ST STE 201
SHAWNEE MISSION, KS 66208-4100

CREDITOR: 4146 - 24
NTD ARCHITECTS
MANAGING PRINCIPAL
9655 GRANITE RIDGE DR STE 400
SAN DIEGO, CA 92123-2676

CREDITOR: 4918 - 24
NTD ARCHITECTS
PRESIDENT
9655 GRANITE RIDGE DR STE 400
SAN DIEGO, CA 92123-2676

CREDITOR: 2679 - 24
NTH CONSULTANTS LTD
ACCOUNTING
41780 6 MILE RD STE 100
NMORTHVILLE, MI 48168-3459

# CREDITOR MATRIX

CREDITOR: 7842 - 24
NTH CONSULTANTS LTD
JOHN STADNICAR  PRINCIPAL
41780 6 MILE RD STE 100
NORTHVILLE, MI 48168-3459

CREDITOR: 4919 - 24
NTH CONSULTANTS LTD
PRESIDENT
2000 BRUSH ST # 480
DETROIT, MI 48226

CREDITOR: 14250 - 24
NTH CONSULTANTS LTD
THELMA BOOZER
444 CREAMERY WAY # 100
EXTON, PA 19341-2500

CREDITOR: 11794 - 24
NTH CONSULTANTS LTD
KEVIN B HOPPE  CFO
41780 6 MILE RD STE 100
NORTHVILLE, MI 48168-3459

CREDITOR: 6263 - 24
NTH CONSULTANTS LTD
PRINCIPAL
2000 BRUSH ST # 480
DETROIT, MI 48226

CREDITOR: 11681 - 24
NU AIRE
JIM SANDE  CONTROLLER
2100 FERNBROOK LN N
MINNEAPOLIS, MN 55447-4722

CREDITOR: 12280 - 24
NUNES COMPANY INC
MIKE SCARR  CFO
PO BOX 673
SALINAS, CA 93902-0673

CREDITOR: 6264 - 24
NUSSBAUMER & CLARKE INC
PRINCIPAL
3556 LAKE SHORE RD STE 500
BUFFALO, NY 14219-1494

CREDITOR: 14002 - 24
NUTECH DESIGN ASSOC
JANET BOCHICHIO
3687 CONCORD RD
YORK, PA 17402-8628

CREDITOR: 12911 - 24
NUTSHELL REVIEW
NANNETTE MOSIMAN  SR EDITOR
PO BOX 5880
SNOWMASS VILLAGE, CO 81615-5880

CREDITOR: 854 - 07
NUTTER MCCLENNEN & FISH LLP
WORLD TRADE CENTER WERST
155 SEAPORT BLVD - LIBRARY
BOSTON, MA 02210-2604

CREDITOR: 9781 - 24
NVR INC
BOB HENSLEY
11700 PLAZA AMERICA DR #500
RESTON, VA 20190-4792

CREDITOR: 13198 - 24
NW ALUMINUM
DEBBIE MILLER  EMA SERVICE MANAGER
3313 W 2ND ST
THE DALLES, OR 97058-4199

CREDITOR: 7086 - 24
NW HYDRAULIC CONSULTANTS
D GERALD MUTTER  PRESIDENT
16300 CHRISTENSEN RD #350
SEATTLE, WA 98188

CREDITOR: 3549 - 24
NWR CONSTRUCTION
CONTROLLER
#25
16W251 S FRONTAGE RD
BURR RIDGE, IL 60527-5851

CREDITOR: 4920 - 24
NY CONTRACTING & CONSTRUCTION
PRESIDENT
147 E 2ND ST
MINEOLA, NY 11501

CREDITOR: 2713 - 24
NY POWER AUTHORITY
CONROLLER
12 MAIN ST
WHITE PLAINS, NY 10601-3104

CREDITOR: 8552 - 24
NY POWER AUTHORITY
SUSAN CUSNER
123 MAIN ST STE 1600
WHITE PLAINS, NY 10601-3170

CREDITOR: 1717 - 17
NY STATE SALES TAX PROCESSING
PO BOX 15168
NEW YORK, NY 12212-5168

CREDITOR: 33 - 01
NYAMWEYA, MARY A
1701 NOYES LANE
SILVER SPRING, MD 20910

CREDITOR: 855 - 07
NYC DEPARTMENT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

CREDITOR: 856 - 07
NYS CORPORATION TAX
P.O BOX 4136
BINGHAMTON, NY 13902

CREDITOR: 1718 - 17
NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22102
ALBANY, NY 12201-2102

CREDITOR: 857 - 07
NYS DEPT OF TAXATION & FINANCE
COMMISSIONER TAXATION &FINANCE
P.O. BOX 5149
ALBANY, NY 12205-5149

CREDITOR: 1719 - 17
NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY 13902-4301

CREDITOR: 858 - 07
NYSHESC
RE: TOMIKA WALLACE
PO BOX 1290
NEWARK, NJ 07101-1290

CREDITOR: 1720 - 17
O POSITIVE, INC.
PO BOX 325
EASTHAM, MA 02642

CREDITOR: 6265 - 24
O'BRIEN & GERE COS
PRINCIPAL
5000 BRITTONFIELD PKY
SYRACUSE, NY 13221

CREDITOR: 4921 - 24
O'BRIEN & GERE INC OF N A
PRESIDENT
5000 BRITTONFIELD PKY
SYRACUSE, NY 13221

CREDITOR: 11645 - 24
O'BRIEN & GERE ENGINEERS INC
MICHAEL ARMANI
5000 BRITTONFIELD PKWY
EAST SYRACUSE, NY 13057-9226

CREDITOR: 12985 - 24
O'BRIEN ATKINS & ASSOC
RITA WHITFIELD
5001 S MIAMI BLVD
DURHAM, NC 27703-8526

CREDITOR: 9117 - 24
O'CONNELL ROBERTSON
RENE KELLY
811 BARTON SPRINGS RD STE 900
AUSTIN, TX 78704-8702

CREDITOR: 10124 - 24
O'CONNELL ROBERTSON INC
VAUGHN SETIAN
811 BARTON SPRINGS RD STE 900
AUSTIN, TX 78704-1177

# CREDITOR MATRIX

CREDITOR: 1721 - 17
O'CONNOR, MARK F.
59 MONADNOCK LANE
PETERBOROUGH, NH 03458

CREDITOR: 1722 - 17
O'CONNOR, TIMOTHY
17 BLUFF DRIVE
STEEP FALLS, ME 04085

CREDITOR: 9311 - 24
O'DONNELL NACCARATO MAC INTOSH
SHANNON JOST  PRINCIPAL
300 DELAWARE AVE STE 820
WILMINGTON, DE 19801-1697

CREDITOR: 1429 - 10
O'GRADY, JENNIFER
5225 W.105TH STREET
OAK LAWN, IL 60453

CREDITOR: 6266 - 24
O'MALLEY ENGINEERS LLP
PRINCIPAL
PO BOX 1976
BRENHAM, TX 77834-1976

CREDITOR: 859 - 07
O'MELVENY & MYERS LLP
1625 EYE STREET N.W.
WASHINGTON, DC 20006

CREDITOR: 13209 - 24
O'NEAL INC
JUDY CASTLEBERRY  CFO
PO BOX 10269
GREENVILLE, SC 29603-0269

CREDITOR: 4922 - 24
O'REILLY TALBOT OKUN ASSOC
PRESIDENT
293 BRIDGE ST STE 500
SPRINGFIELD, MA 01103-1445

CREDITOR: 8478 - 24
O'REILLY TALBOT OKUN ASSOC
MICHAEL TALBOT  MANAGING PARTNER
293 BRIDGE ST STE 500
SPRINGFIELD, MA 01103-1445

CREDITOR: 860 - 07
O.C.TANNER RECOGNITION COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

CREDITOR: 3550 - 24
OAK CONTRACTING
CONTROLLER
1000 CROMWELL BRIDGE RD
TOWSON, MD 21286-3308

CREDITOR: 9530 - 24
OAK ENGINEERS
PAUL AVERY  PRESIDENT
BROWNS WHARF
NEWBURYPORT, MA 01950

CREDITOR: 9449 - 24
OAK POINT ASSOC
ROB TILLOTSON  PRESIDENT
PO BOX 1259
BIDDEFORD, ME 04005-1259

CREDITOR: 9420 - 24
OAKLEY SERVICES INC
PARIS SURRATT  MANAGING PARTNER
1874 CATASAUQUA RD #417
ALLENTOWN, PA 18109-3128

CREDITOR: 8778 - 24
OAOT PROFESSIONAL SVC INC
TONY RIGNOLA  PRESIDENT
2222 E NC HIGHWAY 54 STE 220
DURHAM, NC 27713-5222

CREDITOR: 861 - 07
OB10
ATTN: KIMBERLY WEITZEL
1040 CROWN POINT PARKWAY,
SUITE 350,
ATLANTA, GA 30338

CREDITOR: 7602 - 24
OBEC CONSULTING ENGINEERS
GAYLE HARLEY  PRESIDENT
920 COUNTRY CLUB RD STE 100B
EUGENE, OR 97401-6089

CREDITOR: 862 - 07
OBER KALER GRIMES & SHRIVER
ATTN: S. CRAIG HOLDEN, ESQ
120 EAST BALTIMORE ST.
BALTIMORE, MD 21202

CREDITOR: 863 - 07
OBER, KALER, GRIMES & SHIVER
ATTN: CRAIG HOLDEN
120 EAST BALTIMORE STREET
BALTIMORE, MD 21202-1643

CREDITOR: 865 - 07
OBER,KALER,GRIMES & SHRIVER,PC
ATTN: S. CRAIG HOLDEN
120 E.BALTIMORE ST, 8TH FL
BALTIMORE, MD 21202-1643

CREDITOR: 864 - 07
OBER, KALER, GRIMES & SHRIVER
ATTN:  JAMES WEILAND, ESQ
120 EAST BALTIMORE ST
BALTIMORE, MD 21202

CREDITOR: 10727 - 24
OBERLANDER ELECTRIC
DAVID P HICKE JR
2101 N MAIN ST
EAST PEORIA, IL 61611

CREDITOR: 7165 - 24
OBERMILLER NELSON ENGINEERING
DAVE OBERMILLER  PRESIDENT
2201 12TH ST N STE E
FARGO, ND 58102-1808

CREDITOR: 8042 - 24
OBERON ASSOCIATES
JODI JOHNSON  CHIEF EXECUTIVE OFFICER
9700 CAPITAL CT STE 301
MANASSAS, VA 20110-2048

CREDITOR: 6267 - 24
OBRIEN GERE
PRINCIPAL
5000 BRITTONFIELD PKWY
EAST SYRACUSE, NY 13057

CREDITOR: 9811 - 24
OBRIEN CONSTR CO INC
DANIEL ROSS
1735 HIGHWOOD WEST
PONTIAC, MI 48340

CREDITOR: 8073 - 24
OBRIEN & GERE ENGINEERS
JOHN ALDRICH  PROJECT DESIGNER
441 COMMERCE RD STE 3
VESTAL, NY 13850-4299

CREDITOR: 3551 - 24
OBRIEN WATERFORD CONSTR CO INC
CONTROLLER
1735 HIGHWOOD
PONTIAC, MI 48340-1275

CREDITOR: 14035 - 24
OCCIDENTAL PETROLEUM CORP
VINNIE PLACANICA
10889 WILSHIRE BLVD
LOS ANGELES, CA 90024

CREDITOR: 4923 - 24
OCCIDENTAL CONSTRUCTION CO INC
PRESIDENT
120 JERSEY AVE STE 251
NEW BRUNSWICK, NJ 08901

CREDITOR: 1723 - 17
OCCUPATIONAL HEALTH &
WELLNESS MANAGEMENT, LLC
170 EMERALD ST., SUITE 203
KEENE, NH 03431

CREDITOR: 866 - 07
OCEANOS MARKETING
ATTN:
99 DERBY STREET, SUITE 305
HINGHAM, MA 02043

CREDITOR: 3552 - 24
OCEAN CONTRACTORS LTD
CONTROLLER
PO BOX  604
DARTMOUTH, NS B2Y 3Y9
CANADA

# CREDITOR MATRIX

CREDITOR: 3553 - 24
OCEAN STEEL & CONSTRUCTION LTD
CONTROLLER
400 CHESLEY DR
SAINT JOHN, NB E3M 3S3
CANADA

CREDITOR: 6986 - 24
OCEAN CITY RESEARCH CTR
CHRIS FARSCHON  DISTRICT MANAGER
50 TENNESSEE AVE
OCEAN CITY, NJ 08226-2698

CREDITOR: 10100 - 24
OCONNELL ELECTRIC COMPANY INC
JEFFREY T GOULD
830 PHILLIPS RD
VICTOR, NY 14564

CREDITOR: 6268 - 24
OCONNOR GORDON ARCH GROUP
PRINCIPAL
102 N MAIN ST
HIGHTSTOWN, NJ 08520

CREDITOR: 12929 - 24
OCP CONTRACTORS INC
PAMELA HEPBURN
1740 COMMERCE RD
HOLLAND, OH 43528

CREDITOR: 8875 - 24
OCULUS INC
RONALD M REIM  PARTNER
1 SOUTH MEMORIAL DR
SUITE 1500
ST. LOUIS, MO 63102

CREDITOR: 5286 - 24
OCULUS INC
PRESIDENT
1 SOUTH MEMORIAL DR
SUITE 1500
ST. LOUIS, MO 63102

CREDITOR: 6269 - 24
OCULUS CONSULTING GROUP
PRINCIPAL
305-311 E 46TH ST
NEW YORK, NY 10017

CREDITOR: 8809 - 24
OCULUS INC
LISA BELL REIM  PRESIDENT
1 S MEMORIAL DR STE 1500
SAINT LOUIS, MO 63102-2453

CREDITOR: 9287 - 24
OCV ARCHITECTS PC
RICHARD VITTO  PRESIDENT
203 LAFAYETTE ST
NEW YORK, NY 10012-4003

CREDITOR: 9741 - 24
ODEA LYNCH ABBATTISTA CONSLTNG
STEVEN ABBATTISTA PE  VICE PRESIDENT
ENGINEERS PC
50 BROADWAY
HAWTHORNE, NY 10532

CREDITOR: 7822 - 24
ODELL ASSOCIATES INC
JAMES C SNYDER  CEO
2700 E CARY ST
RICHMOND, VA 23223-7830

CREDITOR: 8024 - 24
ODELL ASSOCIATES INC
JIM SNIDER  PRESIDENT
800 W HILL ST FL 3
CHARLOTTE, NC 28208-5361

CREDITOR: 12034 - 24
ODELL ASSOCIATES
RICHARD CANTWELL  PRESIDENT
800 W HILL ST
CHARLOTTE, NC 28208-5360

CREDITOR: 8323 - 24
ODELL ASSOCIATES INC
KERRY VLASICK  PRESIDENT
2700 E CARY ST
RICHMOND, VA 23223-7830

CREDITOR: 5287 - 24
ODELL ASSOCIATES INC
PRESIDENT
2700 E CARY ST
RICHMOND, VA 23223-7830

CREDITOR: 10746 - 24
ODLE MCGUIRE & SHOOK CORP
GEOFF ODLE  PRESIDENT & CEO
429 N PENNSYLVANIA ST STE 403
INDIANAPOLIS, IN 46204-1815

CREDITOR: 2680 - 24
ODONNELL NACCARATO
ACCOUNTING
111 S INDEPENDENCE MALL E 1060
PHILADELPHIA, PA 19106

CREDITOR: 9352 - 24
OERTH ASSOC INC
PAM OERTH KOLESNIK  PRESIDENT
601 KING ST #400
ALEXANDRIA, VA 22314

CREDITOR: 7720 - 24
OEST ASSOCIATES INC
HARVEY OEST  PRESIDENT
343 GORHAM RD STE 9
SOUTH PORTLAND, ME 04106-2342

CREDITOR: 5288 - 24
OFFICE OF RICHARDW RAUSEO
PRESIDENT
1184 EDINBURGH RD
SAN DIMAS, CA 91773-3736

CREDITOR: 118 - 06
OFFICE OF TAX AND REVENUE
OFFICE OF THE CHIEF FINANCIAL OFFICER
941 N. CAPITOL ST. NE
8TH FL.
WASHINGTON, DC 20002

CREDITOR: 1725 - 17
OFFICETEAM
12400 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CREDITOR: 1724 - 17
OFFICE ENVIRONMENTS
PO BOX 845291
BOSTON, MA 02284

CREDITOR: 867 - 07
OFFICE DEPOT CREDIT PLAN
DEPT. 56-8404362691
P.O. BOX 689020
DES MOINES, IA 50368-9020

CREDITOR: 6270 - 24
OFFICE OF JAMES RUDERMAN LLP
PRINCIPAL
9 E 37TH ST 12TH FL
NEW YORK, NY 10016

CREDITOR: 13477 - 24
OFTEDAL CONSTR INC
KATHY FUGLEVAND
PO BOX 400
MILES CITY, MT 59301-0400

CREDITOR: 8952 - 24
OFTEDAL CONSTR INC
ROY THORNEYCROFT MR
PO BOX  400
MILES CITY, MT 59301-0400

CREDITOR: 12033 - 24
OGCB INC
RICHARD BURSI JR PRESIDENT
3485 POPLAR AVE STE 200
MEMPHIS, TN 38111-4643

CREDITOR: 8583 - 24
OGDEN ADAMS LUMBER CO
TARI DAILEY  CO OWNER
144 32ND STREET DR SE
CEDAR RAPIDS, IA 52403

CREDITOR: 7385 - 24
OHAVER CONTRACTORS
DONALD OHAVER  PRESIDENT
12831 OCONNOR RD
SAN ANTONIO, TX 78233

CREDITOR: 9333 - 24
OHIO CONTRACTORS ASSN
MARK POTNICK
1313 DUBLIN RD
COLUMBUS, OH 43215-1055

CREDITOR: 10874 - 24
OHIO CONTRACTORS ASSN
CHRISTOPHER RUNYAN
1313 DUBLIN RD
COLUMBUS, OH 43215-1055

# CREDITOR MATRIX

CREDITOR: 10973 - 24
OKIDATA ADMINISTRATION
CLIFFORD MINGLE
2000 BISHOPS GATE BLVD
MOUNT LAUREL, NJ 08054-4620

CREDITOR: 868 - 07
OKLAHOMA UNIVERSITY SCIENCE CT
ATTN: MICHAEL TALBERT
940 S.L. YOUNG BLVD - BMS451
OKLAHOMA CITY, OK 73104

CREDITOR: 3554 - 24
OKLAND CONSTRUCTION CO INC
CONTROLLER
1978 S WEST TEMPLE
SALT LAKE CITY, UT 84115-7103

CREDITOR: 3555 - 24
OLAF ANDERSON & SON CONSTRUCT
CONTROLLER
3333 7TH AVE N
FARGO, ND 58102-3068

CREDITOR: 12892 - 24
OLD NATIONAL TRUST CO
NANCY BRIGGS  EMPLOYEE BENEFITS SPECIALIST
PO BOX 207
EVANSVILLE, IN 47702-0207

CREDITOR: 5289 - 24
OLD REPUBLIC CONSTRUCTION PROG
PRESIDENT
199 WATER ST 11TH FLOOR
NEW YORK, NY 10038

CREDITOR: 5290 - 24
OLD REPUBLIC CONSTRUCTION PROG
PRESIDENT
2 ANNABEL LN
SAN RAMON, CA 94583-1343

CREDITOR: 5291 - 24
OLD REPUBLIC CONSTRUCTION PROG
PRESIDENT
225 S LAKE AVE STE #900
PASADENA, CA 91101-3011

CREDITOR: 5292 - 24
OLD REPUBLIC CONSTRUCTION PROG
PRESIDENT
307 N MICHIGAN AVE
CHICAGO, IL 60601

CREDITOR: 8330 - 24
OLD REPUBLIC CONSTRUCTION PROG
KEVIN PETERS  VICE PRESIDENT
225 S LAKE AVE STE #900
PASADENA, CA 91101-3011

CREDITOR: 11906 - 24
OLD REPUBLIC CONSTRUCTION PRGM
MICHEL SIMONE
199 WATER ST 11TH FL
NEW YORK, NY 10038

CREDITOR: 13265 - 24
OLD RUPUBLIC CONSTRUCTION PRGM
ABIGAIL SCHIMENEK
225 S LAKE AVE STE 900
PASADENA, CA 91101-3011

CREDITOR: 10953 - 24
OLD REPUBLIC CONSTR PROG GROUP
ANTHONY LOY
225 S LAKE AVE STE 900
PASADENA, CA 91101

CREDITOR: 6873 - 24
OLD REPUBLIC CONSTRUCTION PROG
DAVE CONWAY  SENIOR VP
2 ANNABEL LN
SAN RAMON, CA 94583-1343

CREDITOR: 7501 - 24
OLD REPUBLIC CONSTRUCTION PROG
FILEMON GUTIERREZ  UNDERWRITER
225 S LAKE AVE STE 900
PASADENA, CA 91101

CREDITOR: 11082 - 24
OLD STRUCTURES ENGINEERING PC
DONALD FRIEDMAN
111 BROADWAY STE 1405
NEW YORK, NY 10006-1901

CREDITOR: 1481 - 11
OLD TOWN MEDIA INC.,
72 PETTY ROAD
CRANBURY, NJ 08512

CREDITOR: 3556 - 24
OLD VETERAN CONSTRUCTION
CONTROLLER
10942 S HALSTED ST
CHICAGO, IL 60628-3128

CREDITOR: 3557 - 24
OLDCASTLE MATERIALS
CONTROLLER
5550 NE 22ND ST
DES MOINES, IA 50313-2530

CREDITOR: 8827 - 24
OLES ENGINEERING CORP
MICHELE OLES  PRESIDENT
6145 S INDIANAPOLIS RD # D
WHITESTOWN, IN 46075-9526

CREDITOR: 7629 - 24
OLIVER WEBB PAPPAS RHUDY INC
GEORGE MILLER  VICE PRESIDENT
200 COUNTRY CLUB DR SW # E
BLACKSBURG, VA 24060-5400

CREDITOR: 2681 - 24
OLSEN ENGINEERING ASSOC
ACCOUNTING
126 S MAIN ST
BUTLER, PA 16001

CREDITOR: 11376 - 24
OLSEN ASSOC LLC
RON OLSEN  PRESIDENT
126 S MAIN ST # 1
BUTLER, PA 16001-5942

CREDITOR: 9079 - 24
OLSEN & PETERSON
MITCH TERVORT  VICE PRESIDENT
CONSULTING ENGINEERS INC
14 EAST 2700 SOUTH
SALT LAKE CITY, UT 84115

CREDITOR: 5293 - 24
OLSON COMPANY
PRESIDENT
3010 OLD RANCH PKWY STE 100
SEAL BEACH, CA 90740-2750

CREDITOR: 14171 - 24
OLSON SUNDBERG ARCHITECTS
STACEY UPTON  HUMAN RESOURCES COORDINATOR
159 S JACKSON ST # 600
SEATTLE, WA 98104-2852

CREDITOR: 1489 - 11
OLSON, TED
1608 HIGH OAKS LANE
DRAPER, UT 84020

CREDITOR: 8278 - 24
OLSON COMPANY
KAY CHANDLER  VICE PRESIDENT GEN COUNSEL
3020 OLD RANCH PKWY
SUITE 400
SEAL BEACH, CA 90740-2765

CREDITOR: 11435 - 24
OLSON SUNDBERG KUNDIG ALLEN
SCOTT ALLEN  PRINCIPAL
159 S JACKSON ST STE 600
SEATTLE, WA 98104-2852

CREDITOR: 10966 - 24
OLSSON INDUSTRIAL ELECTRIC INC
CHUCK GROVE
PO BOX 70413
EUGENE, OR 97401

CREDITOR: 5294 - 24
OLSSON ASSOCIATES
PRESIDENT
1111 LINCOLN MALL # 111
LINCOLN, NE 68508-2835

CREDITOR: 3558 - 24
OLYMPIC ASSOCIATES CO
CONTROLLER
701 DEXTER AVE N STE 301
SEATTLE, WA 98109-4342

CREDITOR: 11151 - 24
OLYMPIC ASSOCIATES CO
DAN CHANDLER
701 DEXTER AVE N STE 301
SEATTLE, WA 98109-4342

# CREDITOR MATRIX

CREDITOR: 12521 - 24
OMAN SYSTEMS INC
MARK ONAN
3334 POWELL AVE
NASHVILLE, TN 37204

CREDITOR: 9347 - 24
OMAR MC CALL ASSOC INC
OMAR MCCALL  PRESIDENT
11325 MARYLAND AVE # A
BELTSVILLE, MD 20705-1626

CREDITOR: 8148 - 24
OMBOLI INTERIORS INC
JOHNNIE STOLZ
4200 REWANA WAY # 505
RENO, NV 89502

CREDITOR: 6785 - 24
OMEGA RESOURCE GROUP INC
BOB KEEN  PRINCIPAL
51 S MAIN AVE STE 301
CLEARWATER, FL 33765-3937

CREDITOR: 3559 - 24
OMNI DEVELOPMENT CO
CONTROLLER
40 BEAVER ST
ALBANY, NY 12207-1511

CREDITOR: 5295 - 24
OMNI CONSTRUCTION CORP
PRESIDENT
25 W 38TH ST 4TH FL
NEW YORK, NY 10018

CREDITOR: 7190 - 24
OMNIPLAN
EMILY BRINKMAN  OFFICE MANAGER/MARKETING
2777 E CAMELBACK RD #230
PHOENIX, AZ 85016

CREDITOR: 12348 - 24
OMNIPLAN
MARK DILWORTH  PRESIDENT
#- 1500
1845 WOODALL RODGERS FWY
DALLAS, TX 75201-2233

CREDITOR: 7436 - 24
OMNITECH ENGINEERING INC
DUNTER FIETZKE  PRESIDENT
3762 CANDLERS MOUNTAIN RD
LYNCHBURG, VA 24502-2228

CREDITOR: 12799 - 24
OMRON MANAGEMENT CENTER OF AME
MARY HATCH  CORPORATE BENEFITS DIRECTOR
1920 THOREAU DR N STE 165
SCHAUMBURG, IL 60173-4151

CREDITOR: 6271 - 24
ON BOARD ENGINEERING CORP
PRINCIPAL
50 MILLSTONE RD
EAST WINDSOR, NJ 08520

CREDITOR: 5296 - 24
ON BOARD ENGINEERING CORP
PRESIDENT
50 MILLSTONE RD
EAST WINDSOR, NJ 08520

CREDITOR: 3560 - 24
ON SITE CANADAS CONSTRUCTION
CONTROLLER
1 MOUNT PLEASANT RD 7TH FL
TORONTO, ON M4Y 2Y5
CANADA

CREDITOR: 6525 - 24
ON SITE/OFF SITE BUSINESS
ABBY EASTERLY
80 CLARKE ST
MANCHESTER, NH 03104-2304

CREDITOR: 10270 - 24
ON TRACK SCHEDULING INC
DAVE KEDDIE
11033 PARKLAND DR
TRUCKEE, CA 96161

CREDITOR: 11705 - 24
ON TRACK SCHEDULING INC
KEVIN ELVRUM
11033 PARKLAND DR
TRUCKEE, CA 96161

CREDITOR: 13759 - 24
ON TRACK SCHEDULING INC
TODD RAVENCROFT
11033 PARKLAND DR
TRUCKEE, CA 96161

CREDITOR: 7258 - 24
ON-SITE INSIGHT INC
DAVID WHISTON  PRESIDENT
38 CHAUNCY ST #600
BOSTON, MA 02111-2301

CREDITOR: 3561 - 24
ONE WAY CONSTRUCTION SERV
CONTROLLER
PO BOX  823
HIGHLAND, NY 12528-0823

CREDITOR: 5297 - 24
ONEAL INC
PRESIDENT
10 FALCON CREST DR
GREENVILLE, SC 29607

CREDITOR: 6272 - 24
ONEAL INC
PRINCIPAL
10 FALCON CREST DR
GREENVILLE, SC 29607

CREDITOR: 6660 - 24
ONEILL LYSAGHT & SUN LLP
ANNETTE ROE  ADMINISTRATION DIRECTOR
100 WILSHIRE BLVD STE 1300
SANTA MONICA, CA 90401-1191

CREDITOR: 1726 - 17
ONREC
TARSUS EXPOSITIONS, INC.
16985 W BLUEMOUND RD. STE 210
BROOKFIELD, WI 53005

CREDITOR: 7643 - 24
ONTARIO ASSOC OF ARCHITECTS
GERRIE DOYLE
111 MOATFIELD DR
TORONTO, ON M3B 3L6
CANADA

CREDITOR: 13489 - 24
ONTARIO CORPORATION
KATINA ROBERTS  CORPORATE BNFTS
ADMINISTRATOR
PO BOX 569
DALEVILLE, IN 47334-0569

CREDITOR: 8359 - 24
ONUMA & ASSOCIATES
KIMON G ONUMA AIA
1055 E COLORADO BLVD STE 500
PASADENA, CA 91106-2371

CREDITOR: 5298 - 24
ONUMA & ASSOCIATES
PRESIDENT
1055 E COLORADO BLVD STE 500
PASADENA, CA 91106-2371

CREDITOR: 6730 - 24
ONYX ARCHITECTS
BETH CAAUWE  OFFICE ADMINASTRATOR
961 N SUNNYSLOPE AVE
PASADENA, CA 91107

CREDITOR: 13139 - 24
OPERATING ENGINEERS LOCAL 547
STEVEN GREEN  ADMINISTRATOR
24270 W 7 MILE RD
DETROIT, MI 48219-1664

CREDITOR: 12230 - 24
OPPENHEIMER FUNDS INC
JOHN STOMA  SENIOR VICE PRESIDENT
225 LIBERTY ST
2 WORLD FINANCIAL CTR FL 11
NEW YORK, NY 10281-1005

CREDITOR: 12928 - 24
OPPENHEIMER FUNDS
PAMALA HANSEN  RETIREMENT PLANS
6801 S TUCSON WAY
ENGLEWOOD, CO 80112-3924

CREDITOR: 6273 - 24
OPPENHEIM ARCHITECTURE
PRINCIPAL
245 NE 37TH ST
MIAMI, FL 33139

CREDITOR: 1727 - 17
OPPORTUNITY KNOCKS OF WI, LLC
WENDY J TERWELP
11431 N PORT WASHINGTON RD 101
MEQUON, WI 53092

# CREDITOR MATRIX

CREDITOR: 869 - 07
OPTEC COMMUNICATIONS INC.
104 WEST 27TH ST 5TH FLR
NEW YORK, NY 10001

CREDITOR: 5299 - 24
OPTI METRICS INC
PRESIDENT
100 WALTER WARD BLVD STE 100
ABINGDON, MD 21009-1283

CREDITOR: 8961 - 24
OPTI METRICS INC
RUSS STOUT  VICE PRESIDENT
100 WALTER WARD BLVD STE 100
ABINGDON, MD 21009-1283

CREDITOR: 9027 - 24
OPTICAL ALIGNMENT SYSTEMS
RAY MASSE  PRESIDENT
225 PICKERING RD
ROCHESTER, NH 03867-4630

CREDITOR: 8282 - 24
OPTIMA ENGINEERING PA
KEITH PEHL  PRESIDENT
1927 S TRYON ST STE #300
CHARLOTTE, NC 28203-4168

CREDITOR: 7143 - 24
OPTIMUM BUSINESS DEVELOPMENT
DANIEL KUSNER  PRESIDENT
250 ALCOMA BLVD #204
PITTSBURGH, PA 15235

CREDITOR: 10488 - 24
OPTIMATION TECHNOLOGY
WILLIAM POLLOCK
50 HIGH TECH DR
RUSH, NY 14543-9772

CREDITOR: 5300 - 24
OPUS GROUP OF COMPANIES
PRESIDENT
10350 BREN RD W
HOPKINS, MN 55343-9014

CREDITOR: 8573 - 24
OPUS WEST CORP
TAMMY HALL CPA
2555 E CAMELBACK RD STE 800
PHOENIX, AZ 85308

CREDITOR: 6274 - 24
OPUS GROUP
PRINCIPAL
10350 BREN RD W
MINNETONKA, MN 55343

CREDITOR: 6275 - 24
OPUS SOUTH CORPORATION
PRINCIPAL
5107 HOLLEMAN DR
VALRICO, FL 33594

CREDITOR: 6276 - 24
OPW ENGINEERING LLC
PRINCIPAL
7000 E TANQUE VERDE RD STE 37
TUCSON, AZ 85715-5319

CREDITOR: 5301 - 24
OR&L CONSTRUCTION CORP
PRESIDENT
2 SUMMIT PL
BRANFORD, CT 06405

CREDITOR: 5302 - 24
ORANGE LOFT LLC
PRESIDENT
385 WASHINGTON AVE
GLENCOE, IL 60022

CREDITOR: 5303 - 24
ORBITAL ENGINEERING INC
PRESIDENT
1344 5TH AVE
PITTSBURGH, PA 15219-6217

CREDITOR: 6277 - 24
ORBRA ARCHITECTS
PRINCIPAL
315 CHURCH ST 4TH FL
NEW YORK, NY 10013

CREDITOR: 2418 - 24
ORDIZ MELBY
ADMINISTRATOR
5500 MING AVE STE 280
BAKERSFIELD, CA 93309-4696

CREDITOR: 13316 - 24
OREGON IRON WORKS INC
TERRANCE AARNIO
9700 SE LAWNFIELD RD
CLACKAMAS, OR 97015

CREDITOR: 3562 - 24
ORION CONSTRUCTION INC
CONTROLLER
12550 FUQUA ST
HOUSTON, TX 77034-4600

CREDITOR: 10083 - 24
ORIX
JEFFREY PLACK  CONTROLLER
100 N RIVERSIDE PLZ STE 1400
CHICAGO, IL 60606-1508

CREDITOR: 870 - 07
ORLANDO/ORANGE COUNTY
CONVENTIO & VISITORS BUREAUINC
6700 FORUM DR, SUITE 100
ORLANDO, FL 32821-8017

CREDITOR: 6278 - 24
ORNDORF & ASSOCIATES INC
PRINCIPAL
112 CRICKET AVE
ARDMORE, PA 19003

CREDITOR: 3563 - 24
ORNELAS CONSTRUCTION CO
CONTROLLER
12400 S KEELER
IL 60448

CREDITOR: 1728 - 17
ORPHEUM
ORPHEUM THEATRE
800 LASALLE AVE, STE 120
MINNEAPOLIS, MN 55402

CREDITOR: 10957 - 24
ORREN PICKELL DESIGNERS
ANTHONY PERRY  PRESIDENT
200 TRI STATE INTL
LINCOLNSHIRE, IL 60069-4407

CREDITOR: 3564 - 24
ORRICK HERRINGTON LLP
CONTROLLER
SUITE 3000
400 CAPITOL MALL
SACRAMENTO, CA 95814-4407

CREDITOR: 13150 - 24
ORTH-RODGERS & ASSOCIATES INC
STEVEN B BOLT
4729 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

CREDITOR: 12769 - 24
ORTHO RODGERS & ASSOCIATES INC
JILL THOMPSON
4729 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

CREDITOR: 12515 - 24
ORTIZ LANDSCAPE & CONSTRUCTION
JOSE ORTIZ  PRESIDENT
PO BOX 202290
ARLINGTON, TX 76006-8290

CREDITOR: 5304 - 24
OSBORN ENGINEERING COMPANY
PRESIDENT
1300 E 9TH ST SUITE 1500
CLEVELAND, OH 44114

CREDITOR: 6916 - 24
OSBORN ENGINEERING COMPANY
CARRIE FAIRFIE  CONTROLLER
1300 E 9TH ST SUITE 1500
CLEVELAND, OH 44114

CREDITOR: 7488 - 24
OSBORN ENGINEERING
EUGENE BAXENDALE  PRESIDENT
CLEVELAND, OH 44133

CREDITOR: 7605 - 24
OSBORN ARCHITECTS ENGINEERS
GENE BAXENDALE  PRESIDENT
1300 E 9TH ST STE 1500
CLEVELAND, OH 44114-1573

# CREDITOR MATRIX

CREDITOR: 5305 - 24
OSCAR RENDA CONTRACTING INC
PRESIDENT
608 HENRIETTA CREEK RD
ROANOKE, TX 76262-6339

CREDITOR: 3565 - 24
OSLER HOSKIN & HARCOURT LLP
CONTROLLER
PO BOX  50
TORONTO, ON M5X 1B8
CANADA

CREDITOR: 96 - 02
OSTERGARD, ERIN G.
529 FULLAM HILL RD
FITZWILLIAM, NH 03447

CREDITOR: 6279 - 24
OSULLIVAN ARCHITECTS INC
PRINCIPAL
PO BOX 1058
FLEMINGTON, NJ 08822

CREDITOR: 10458 - 24
OSWALD FINANICAL
DAVID KULCHAR  RETIREMENT PLANS SERVICE DIR
1360 E 9TH ST STE 610
CLEVELAND, OH 44114-1737

CREDITOR: 5306 - 24
OTAK INC
PRESIDENT
17355 SW BOONES FERRY RD
LAKE OSWEGO, OR 97035

CREDITOR: 14088 - 24
OTAK INC
JENNIFER FOUTTS CDA CHIEF FINANCIAL OFFICER
17355 BOONES FERRY RD
LAKE OSWEGO, OR 97035-5217

CREDITOR: 6280 - 24
OTAK INC
PRINCIPAL
17355 SW BOONES FERRY RD
LAKE OSWEGO, OR 97035

CREDITOR: 8568 - 24
OTR GLOBAL
T JARRETT HARRIS
321 PACIFIC AVE
SAN FRANCISCO, CA 94111

CREDITOR: 13854 - 24
OTTO DAMGAARD SONS
TOM KESSLER  PRESIDENT
45 MAIN STREET - W132
KANEVILLE, IL 60144

CREDITOR: 12311 - 24
OTTOLINO WINTERS HUEBER
RICK J OTTOLINO AIA
222 S BEMISTON AVEUE SUITE 200
ST LOUIS, MO 63105

CREDITOR: 7676 - 24
OUDENS KNOOP ARCHITECTS
GREG KNOOP  PRESIDENT
2 WISCONSIN CIR STE 820
CHEVY CHASE, MD 20815-7033

CREDITOR: 7689 - 24
OUDENS & KNOOP ARCHITECTS
GREGORY S KNOOP AIA PRINCIPAL
SUITE 820
2 WISCONSIN CIR
CHEVY CHASE, MD 20815-7003

CREDITOR: 3566 - 24
OUI OUI ENTERPRISES LTD
CONTROLLER
1601 E 130TH ST # 1759
CHICAGO, IL 60633-2396

CREDITOR: 8020 - 24
OUTBACK ENGINEERING INC
JIM PAVLICK  PRESIDENT
165 E GROVE ST
MIDDLEBORO, MA 02346-2737

CREDITOR: 9914 - 24
OVAL CONSTRUCTION MANAGEMENT
JAMES CARNEY
179 SUMMERS ST
CHARLESTON, WV 25301

CREDITOR: 12376 - 24
OVERHOLT CONSTRUCTION
NEAL POCQUETTE
10460 SW 187TH TERRACE
MIAMI, FL 33157

CREDITOR: 5307 - 24
OWEN AMES KIMBALL CO
PRESIDENT
11941 FAIRWAY LAKES DR
FORT MYERS, FL 33913-8338

CREDITOR: 6281 - 24
OWEN GROUP INC
PRINCIPAL
20 MORGAN
IRVINE, CA 92618

CREDITOR: 5308 - 24
OWEN GROUP INC
PRESIDENT
20 MORGAN
IRVINE, CA 92618

CREDITOR: 10649 - 24
OWEN ELECTRIC COOPERATIVE
GARY GIBSON  VICE PRESIDENT OF FINANCE
PO BOX 400
OWENTON, KY 40359-0400

CREDITOR: 9682 - 24
OWNER SERVICES GROUP INC
PAUL E JAMES  BUSINESS DEVELOPMENT
445 DOUGLAS AVE STE 1305
ALTAMONTE SPGS, FL 32714

CREDITOR: 13743 - 24
OWP
LAURIE SCHWALB AIA
111 W WASHINGTON STE 2100
CHICAGO, IL 60602-2714

CREDITOR: 2682 - 24
OWP &P ARCHITECTS
ACCOUNTING
111 W WASHINGTON ST
CHICAGO, IL 60602-2703

CREDITOR: 7725 - 24
OWP&P ARCHITECTS
HELEN FANTINI
111 W WASHINGTON ST # 211
CHICAGO, IL 60602-2703

CREDITOR: 5309 - 24
OWP/P
PRESIDENT
111 W WASHINGTON ST # 2100
CHICAGO, IL 60602-2714

CREDITOR: 6282 - 24
OWP/P
PRINCIPAL
111 W WASHINGTON ST # 2100
CHICAGO, IL 60602

CREDITOR: 1611 - 12
OXCYON
ATTN HENRY TODOROV, VP
17520 ENGLE LAKE DR  UNIT 1
MIDDLEBURGH HEIGHTS, OH 44130

CREDITOR: 871 - 22
OXCYON
HENRY TODOROV, VP
17520 ENGLE LAKE RD  UNIT 1
MIDDLEBURGH HEIGHTS, OH 44130

CREDITOR: 1703 - 16
OXFORD HEALTH INSURANCE INC
PO BOX 26973
NEW YORK, NY 10087-6973

CREDITOR: 10491 - 24
OXFORD BUILDERS INC
WILLIAM SANCHEZ  PRESIDENT
13935 VAN WALL
HOUSTON, TX 77040

CREDITOR: 1584 - 05
OXFORD HEALTH PLANS
LEGAL DEPARTMENT
PO BOX 26973, GPO
GROUP NUMBER: IM04301
NEW YORK, NY 10087-6973

CREDITOR: 13812 - 24
OXY SERVICES INC
GWEN GAITHER  SR CONSULTANT
5005 LYNDON B JOHNSON FWY
DALLAS, TX 75244-6100

# CREDITOR MATRIX

CREDITOR: 10459 - 24
OXY SERVICES INC
DAVID LA BELLE  PRACTICE LEADER US COMPENSATN
5005 LYNDON B JOHNSON FWY
21ST FL
DALLAS, TX 75244-6100

CREDITOR: 8728 - 24
OZ ARCHITECTURE
TRACY TAFOYA  PRINCIPAL
3012 HURON ST STE 100
DENVER, CO 80202-1095

CREDITOR: 13864 - 24
OZ ARCHITECTURE
TOM OBERMEIER  PRESIDENT
3012 HURON ST STE 100
DENVER, CO 80202-1095

CREDITOR: 5310 - 24
OZ ARCHITECTURE
PRESIDENT
1580 LINCOLN ST STE 1200
DENVER, CO 80203-1501

CREDITOR: 5311 - 24
OZ ARCHITECTURE
PRESIDENT
3012 HURON ST STE 100
DENVER, CO 80202-1095

CREDITOR: 4147 - 24
OZ ARCHITECTURE
MANAGING PRINCIPAL
1580 LINCOLN ST STE 1200
DENVER, CO 80203-1501

CREDITOR: 3567 - 24
P &R COMMERCIAL CONTRACTORS
CONTROLLER
4355 S KOMENSKY AVE
CHICAGO, IL 60632-4006

CREDITOR: 5312 - 24
P&H CONSTRUCTION ASSOC INC
PRESIDENT
11 DAY ST
NORWALK, CT 06854

CREDITOR: 13551 - 24
P&P CONSTRUCTION LLC
EDITH C RICAS
1518 PENNSYLVANIA AVE SE
WASHINGTON, DC 20003

CREDITOR: 11250 - 24
P-D INTERIORS
KEN DALTON  PRESIDENT
200 7TH ST
WAYNESBORO, VA 22980-4025

CREDITOR: 874 - 07
P.THOMAS HIRSCH
33 BLUEBERRY LANE
JAMESTOWN, RI 02835

CREDITOR: 10988 - 24
P1 GROUP INC
DON CAMPBELL
16210 W 108TH ST
LENEXA, KS 66219-1346

CREDITOR: 3568 - 24
P1 GROUP
CONTROLLER
16210 W 108TH ST
LENEXA, KS 66219-1346

CREDITOR: 9926 - 24
P1 GROUP INC
JAMES GATHEN
16210 W 108TH ST
LENEXA, KS 66219-1346

CREDITOR: 11799 - 24
P2S ENGINEERING INC
KEVIN L PETERSON
5000 E SPRING ST 8TH FL
LONG BEACH, CA 90815-1270

CREDITOR: 12788 - 24
PACE CONSTRUCTION CO
MARSHA FELDMAN
1620 WOODSON RD
SAINT LOUIS, MO 63114

CREDITOR: 3569 - 24
PACE CONSTRUCTION CO
CONTROLLER
5000 BUSSEN RD
SAINT LOUIS, MO 63129-4405

CREDITOR: 13423 - 24
PACE CONSTRUCTION CO
THOMAS F FELDMANN  VICE PRESIDENT & CFO
1620 WOODSON RD
SAINT LOUIS, MO 63114-6129

CREDITOR: 3570 - 24
PACE RESC BUCHART HORN
CONTROLLER
PO BOX 15055
YORK, PA 17405-7055

CREDITOR: 6776 - 24
PACE CONSTRUCTION CO
BOB CRAWSHAW  VICE PRESIDENT
1620 WOODSON RD
ST LOUIS, MO 63114-6129

CREDITOR: 7923 - 24
PACER CORPORATION LTD
JEFFE LI
208 57TH AVE SW STE 101
CALGARY, AB T2H 2K8
CANADA

CREDITOR: 12109 - 24
PACER CORPORATION LTD
RICHARD FONTAINE
208 57TH AVE SW STE 101
CALGARY, AB T2H 2K8
CANADA

CREDITOR: 875 - 07
PACER SERVICE CENTER
P.O. BOX 70951
CHARLOTTE, NC 28272-0951

CREDITOR: 12200 - 24
PACER CORPORATION LTD
MIKE MARIC
208 57TH AVE SW STE 101
CALGARY, AB T2H 2K8
CANADA

CREDITOR: 10359 - 24
PACIFIC SYSTEMS SOLUTIONS LLC
DAVID CATANZARO
330 ULUNIA ST
KAILUA, HI 96734

CREDITOR: 1729 - 17
PACIFIC PACKAGING PRODUCTS,INC
PO BOX 697
WILMINGTON, MA 01887

CREDITOR: 10199 - 24
PACIFIC CIVIL CONSTRUCTORS
ED RIAHI
261 HIGHLAND RD
LAGUNA BEACH, CA 92651

CREDITOR: 876 - 07
PACIFIC MARITIME ASSN
ATTN: CAROL BEATTY
555 MARKET ST, FL 3
SAN FRANCISCO, CA 94105-5801

CREDITOR: 13263 - 24
PACIFIC CONSTRUCTION
THERESE LITTON
2275 116TH AVE NE STE 100
BELLEVUE, WA 98004-3084

CREDITOR: 3571 - 24
PACIFIC CONSTRUCTION
CONTROLLER
2275 116TH AVE NE STE 100
BELLEVUE, WA 98004-3084

CREDITOR: 14009 - 24
PACIFIC COAST BLDG PRODS INC
LORI WHITNEY  BENEFITS PLAN ACCOUNTANT
PO BOX 419074
RANCHO CORDOVA, CA 95741-9074

CREDITOR: 7196 - 24
PACIFIC COAST STEEL INC
ERIC BENSON  PRESIDENT
4805 MURPHY CANYON RD
SAN DIEGO, CA 92123-4324

CREDITOR: 13337 - 24
PACIFIC MOBILE STRUCTURES INC
ADORA MAGUIRE
PO BOX 1404
CHEHALIS, WA 98532-0350

# CREDITOR MATRIX

CREDITOR: 9090 - 24
PACIFIC SYSTEMS SOLUTIONS LLC
MONIK DYHOUSE
330 ULUNIA ST
KAILUA, HI 96734

CREDITOR: 11686 - 24
PACIFIC CONSTRUCTION SYSTEMS
JIM TAYLOR
2275 116TH AVE NE # 100
BELLEVUE, WA 98004

CREDITOR: 13113 - 24
PACIFIC WESTERN SERVICES INC
JOANN GLASER  401K PLAN MANAGER
PO BOX 3043
SILVERDALE, WA 98383-3043

CREDITOR: 10870 - 24
PACIFIC SYSTEMS SOLUTIONS LLC
CHRISTOPHER CATANZARO
330 ULUNIA ST
KAILUA, HI 96734

CREDITOR: 7750 - 24
PACIULLI SIMMONS ASSOC LTD
HOWELL SIMMONS  PRESIDENT
11212 WAPLES MILL RD STE 100
FAIRFAX, VA 22030-7404

CREDITOR: 3572 - 24
PACKER THOMAS AND COMP
CONTROLLER
6 FEDERAL PLAZA CENTRAL STE 10
YOUNGSTOWN, OH 44503-1514

CREDITOR: 12330 - 24
PACKER THOMAS
JOHN E COURNAN
6 FEDERAL PLAZA CENTRAL #1000
YOUNGSTOWN, OH 44503

CREDITOR: 2467 - 24
PACKER THOMAS AND COMP
PRESIDENT
6 CENTRAL SQ STE 1000
YOUNGSTOWN, OH 44503-1513

CREDITOR: 11008 - 24
PACNAVFACENGCOM
GLENN H HIGUCHI  CONSTRUCTION DIRECTOR
258 MAKALAPA DR STE 100
PEARL HARBOR, HI 96860-3134

CREDITOR: 5313 - 24
PACO GROUP INC
PRESIDENT
261 5TH AVE STE 701
NEW YORK, NY 10016

CREDITOR: 9751 - 24
PADGETT FREEMAN ARCHITECTS
MICHAEL FREEMAN  PRESIDENT
30 CHOCTAW ST
ASHEVILLE, NC 28801-4519

CREDITOR: 14234 - 24
PADGETT STRATEMANN & CO LLP
TANYA L LACOSSE
100 NE LOOP 410 STE 1100
SAN ANTONIO, TX 78216

CREDITOR: 13120 - 24
PADGETT STRATEMANN & CO
JODY HILLENBRAND
100 NE LOOP 410 # 1100
SAN ANTONIO, TX 78216

CREDITOR: 13942 - 24
PADGETT STRATEMANN & CO LLP
TOM WRIGHT
100 NE LOOP 410 STE 1100
SAN ANTONIO, TX 78216

CREDITOR: 12674 - 24
PAE CONSULTING ENGINEERS INC
ROBERT A SULEK  PRESIDENT
808 SW 3RD AVE STE 300
PORTLAND, OR 97204-2426

CREDITOR: 9964 - 24
PAGE SUTHERLAND PAGE
JAMES WRIGHT  PRESIDENT
3101 WILSON BLVD STE 300
ARLINGTON, VA 22201-4444

CREDITOR: 10118 - 24
PAGE ENVIRONMENTAL CORP INC
UNYIME EKPA  ADMINISTRATIVE ASSISTANT
1100 WICOMICO ST STE 520
BALTIMORE, MD 21230

CREDITOR: 8763 - 24
PAGE ENVIRONMENTAL CORP INC
TOM UMO  PRESIDENT
1100 WICOMICO ST STE 520
BALTIMORE, MD 21230-2072

CREDITOR: 10463 - 24
PAGE DAWSON ENGINEERS INC
EUGENE H DAWSON
555 E RAMSEY RD
SAN ANTONIO, TX 78216-4640

CREDITOR: 5314 - 24
PAGESOUTHERLANPAGE
PRESIDENT
1100 LOUISIANA STE 1
HOUSTON, TX 77002

CREDITOR: 14108 - 24
PAINE WEBBER
MARGO ALLEN  VICE PRESIDENT
1200 LINCOLN HARBOR BLVD
WEEHAWKEN, NJ 07087

CREDITOR: 7313 - 24
PAK/TEEM STAFFING SOLUTIONS
DENISE DEMOSS  PRESIDENT
11500 ROCKFIELD CT
CINCINNATI, OH 45241

CREDITOR: 7600 - 24
PALA GROUP LLC
GAY K YOUNG
PO BOX 15949
BATON ROUGE, LA 70895

CREDITOR: 8468 - 24
PALACIO COLLABORATIVE
MICHAEL PALACIO  PRESIDENT
2443 CLAUDE ST NW
ATLANTA, GA 30318

CREDITOR: 877 - 07
PALIZZA PARTNERS, LLC
15411 BRANDONWOOD CT.
HOUSTON, TX 77069

CREDITOR: 13277 - 24
PALM BEACH TRIM
DEBORAH TAYLOR
1107 BARNETT DR
LAKE WORTH, FL 33461-2625

CREDITOR: 10258 - 24
PALM BEACH BROWARD LANDSCAPING
DARYL DEKA  PRESIDENT
11030 BLUE JAY LN
BOYNTON BEACH, FL 33437-4559

CREDITOR: 10645 - 24
PALMER & CAY INVESTMENT SVCS
GARY EDWARDS  PRINCIPAL
3348 PEACHTREE RD NE #1200
ATLANTA, GA 30326-1411

CREDITOR: 10698 - 24
PALMETTO ENGINEERING & CNSLTNG
CHARLES STEWART
30 PATEWOOD DR
GREENVILLE, SC 29615-6812

CREDITOR: 11109 - 24
PALMETTO ENGINEERING & CNSLTNG
GREGG HUGHES
30 PATEWOOD DR
GREENVILLE, SC 29615-6812

CREDITOR: 14093 - 24
PALMER ENGINEERING CO INC
JENNIFER LISLE CDA
PO BOX 747
WINCHESTER, KY 40391-0747

CREDITOR: 7598 - 24
PALMER ENGINEERING
GARY R SIMMONS PE BUSINESS DEVELOPMENT
DIRECTOR
11300 CORNELL PARK DR STE 105
CINCINNATI, OH 45242

CREDITOR: 8351 - 24
PALMER ENGINEERING CO INC
KIM WARREN CDA
PO BOX 747
WINCHESTER, KY 40392-0747

# CREDITOR MATRIX

CREDITOR: 5342 - 24
PALMER ENGINEERING
PRESIDENT
11300 CORNELL PARK DR STE 105
CINCINNATI, OH 45242

CREDITOR: 6283 - 24
PALMERTON & PARRISH INC
PRINCIPAL
4168 W KEARNEY ST
SPRINGFIELD, MO 65803-9509

CREDITOR: 9977 - 24
PALMER ENGINEERING CO INC
JAMES G GALLT
167 W MAIN ST # 702
WINCHESTER, KY 40507-1705

CREDITOR: 13600 - 24
PALS GLASS SERVICE
TIM SINCLAIR
1957 N MOSLEY ST
WICHITA, KS 67214-1349

CREDITOR: 10448 - 24
PALS GLASS SERVICE
DAVID HAYNES
1957 N MOSLEY ST
WICHITA, KS 67214-1349

CREDITOR: 9355 - 24
PAM STEEL DESIGNS
PAMELA STEEL  OWNER
336 BEACON ST #9
BOSTON, MA 02116

CREDITOR: 878 - 07
PAMELA DE OIIVEIRA-SMITH
14 GARTLAND ST #2
JAMAICA PLAIN, MA 02130

CREDITOR: 879 - 07
PAMELA MILLER
1969 EAST STONYBROOK COURT
EAGLE, ID 83616

CREDITOR: 3162 - 24
PANATTONI CONSTRUCTION INC
CONTROLLER
8745 FOLSOM BLVD STE 150
SACRAMENTO, CA 95826-3700

CREDITOR: 6923 - 24
PANATTONI CONSTR CO
CASSANDRA GOUDY MS
8775 FOLSOM BLVD # 100
SACRAMENTO, CA 95826

CREDITOR: 5343 - 24
PANATTONI CONSTRUCTION INC
PRESIDENT
8775 FOLSOM BLVD
SUITE 100
SACRAMENTO, CA 95826

CREDITOR: 13050 - 24
PANGERE CORP
STEVE PANGERE
4050 W 4TH AVE
GARY, IN 46406-1794

CREDITOR: 3163 - 24
PANORAMIC DESIGN LTD
CONTROLLER
1516 U ST NW FL 2
WASHINGTON, DC 20009-8004

CREDITOR: 5344 - 24
PANORAMIC WINDOW & DOOR SYS
PRESIDENT
131 S 31ST ST STE 11
KENILWORTH, NJ 07033

CREDITOR: 1730 - 17
PANZNER, MICHAEL
173 MANHASSET WOODS RD.
MANHASSET, NY 11030

CREDITOR: 6284 - 24
PAPADATOS PARTNERSHIP LLP
PRINCIPAL
27 W 24TH ST STE 301
NEW YORK, NY 10010

CREDITOR: 10312 - 24
PAPE DAWSON ENGINEERS
WAYNE BRASINGTON  CFO
555 E RAMSEY RD
SAN ANTONIO, TX 78216-4640

CREDITOR: 6570 - 24
PAR GOVERNMENT ROME RESEARCH
AL LANE  PRESIDENT
314 S JAY ST
ROME, NY 13440-5600

CREDITOR: 6642 - 24
PARADIGM MGMT SVCS
ANDY DICKINSON  WORKERS COMPENSATION DIR
1001 GALAXY WAY SUITE 300
CONCORD, CA 94520-5758

CREDITOR: 8376 - 24
PARADIGM STRUCTURAL ENGINEERS
KURT LINDORFER  PRINCIPAL
450 SANSOME ST FL 5
SAN FRANCISCO, CA 94111-3313

CREDITOR: 5345 - 24
PARAGANO CONSTRUCTION SVCS
PRESIDENT
2 RIDGEDALE AVE ST 101
CEDAR KNOLLS, NJ 07927

CREDITOR: 9904 - 24
PARALYZED VETERANS OF AMERICA
JACK S MALLINGER  CHIEF FINAICAL OFFICER
801 18TH ST NW
WASHINGTON, DC 20006-3517

CREDITOR: 9830 - 24
PARAMETRIX INC
DWIGHT MILLER
411 108TH AVE NE # 1800
BELLEVUE, WA 98004-5571

CREDITOR: 9665 - 24
PARAMETRIX INC
MELISSA METZLER  INFO RESOURCES MGR
1002 15TH ST SW STE 220
AUBURN, WA 98001-6502

CREDITOR: 5346 - 24
PARAMETRIX
PRESIDENT
1002 15TH ST SW # 220
AUBURN, WA 98001

CREDITOR: 880 - 07
PARAMETRIX INC
ATTN: MS. ALLISON MELCHERT
1002 15TH ST SW STE 220
AUBURN, WA 98001

CREDITOR: 6285 - 24
PARC ENGINEERING ASSOCIATES
PRINCIPAL
5 WISTERIA DR
ASHEVILLE, NC 28804-1624

CREDITOR: 13093 - 24
PARE ENGINEERING CORP
COLLETTE GAGNON
8 BLACKSTONE VALLEY PL
LINCOLN, RI 02865-1145

CREDITOR: 13841 - 24
PARIC CORP
LISA CHAPMAN
STE 220
1001 BOARDWALK SPRINGS PL
OFALLON, MO 63368-4151

CREDITOR: 5347 - 24
PARIC CORP
PRESIDENT
1001 BOARDWALK SPRINGS PL
OFALLON, MO 63368-4778

CREDITOR: 12599 - 24
PARISI
JOSEPH PARISI  PRESIDENT
305 PHEASANT RUN
NEWTOWN, PA 18940-3423

CREDITOR: 5348 - 24
PARK TOWER GROUP
PRESIDENT
499 PARK AVE
NEW YORK, NY 10022

CREDITOR: 11674 - 24
PARK WEST LANDSCAPE INC
JIM OLDHAM  PRESIDENT
1215 GRAPHITE DR
CORONA, CA 92881-7252

# CREDITOR MATRIX

CREDITOR: 8133 - 24
PARKER ASSOC SURVEYORS
JOHN PARKER  PRESIDENT
PO BOX 976
JACKSONVILLE, NC 28541-0976

CREDITOR: 9740 - 24
PARKER SMITH & FEEK
STEVE WOLF  VICE PRESIDENT
2233 112TH AVE NE
BELLEVUE, WA 98004-5816

CREDITOR: 5349 - 24
PARKER SMITH & FEEK INC
PRESIDENT
2233 112TH AVE NE
BELLEVUE, WA 98004-2936

CREDITOR: 13596 - 24
PARKER SMITH & FEEK
TIM NIERMAN
2233 112TH AVE NE
BELLEVUE, WA 98004

CREDITOR: 8848 - 24
PARKER ASSOC INC
PHILLIP PARKER  PRESIDENT
528 RIVERSIDE DR
SALISBURY, MD 21801-5323

CREDITOR: 1430 - 10
PARKER, GEOFFREY W.
138 WEST 117TH STREE
NEW YORK, NY 10026

CREDITOR: 3164 - 24
PARKER SMITH & FEEK INC
CONTROLLER
2233 112TH AVE NE
BELLEVUE, WA 98004-2936

CREDITOR: 4148 - 24
PARKHILL SMITH & COOPER INC
MANGING PRINCIPAL
4222 85TH ST
LUBBOCK, TX 79423-1930

CREDITOR: 5350 - 24
PARKHILL SMITH & COOPER INC
PRESIDENT
4222 85TH ST
LUBBOCK, TX 79423-1930

CREDITOR: 10694 - 24
PARNETE RANDOLPH LLC
CHARLES MORGAN
46 PUBLIC SQUARE STE 400
WILKES BARRE, PA 18701

CREDITOR: 5351 - 24
PARR ORGANIZATION
PRESIDENT
2150 SMITHTOWN AVE STE 1
RONKONKOMA, NY 11779

CREDITOR: 10180 - 24
PARRISH CONSULTING GROUP
DANNY B PARRISH
4021 MCGINNIS FERRY RD #615
SUWANEE, GA 30024-8403

CREDITOR: 2683 - 24
PARROTT ELY & HURT ENGINEERS
ACCOUNTING
1525 BULL LEA RD # 100
LEXINGTON, KY 40511-1227

CREDITOR: 12510 - 24
PARSONS BRINCKERHOFF CONSTR
JONATHAN A JACOBSEN  PROJECT MANAGER
465 SPRING PARK PL
HERNDON, VA 20170-5227

CREDITOR: 3167 - 24
PARSONS
CONTROLLER
501 BEALE ST
SAN FRANCISCO, CA 94105-5017

CREDITOR: 3169 - 24
PARSONS - 3D/I
CONTROLLER
5492 MIDDLEBURY CT
RANCHO CUCAMONGA, CA 91739-8913

CREDITOR: 12572 - 24
PARSONS
ROBERT MC IVOR
6750 LENOX CENTER CT # 117
MEMPHIS, TN 38115-4290

CREDITOR: 6286 - 24
PARSONS BRINCKERHOFF ET AL
PRINCIPAL
5405 W CYPRESS ST STE 203
TAMPA, FL 33607

CREDITOR: 5354 - 24
PARSONS CORP
PRESIDENT
100 W WALNUT ST
PASADENA, CA 91124-0001

CREDITOR: 5353 - 24
PARSONS BRINCKERHOFF INTL
PRESIDENT
3400 PEACHTREE RD NE STE 2400
ATLANTA, GA 30326

CREDITOR: 5352 - 24
PARSONS BRINCKERHOFF INC
PRESIDENT
1 PENN PLZ
NEW YORK, NY 10119-0002

CREDITOR: 11386 - 24
PARSONS BRINCKERHOFF
RONALD HARTJE
505 S MAIN ST STE 900
ORANGE, CA 92868

CREDITOR: 10781 - 24
PARSONS BRINCKERHOFF
CHIP FIORE
1 PENN PLZ
NEW YORK, NY 10119-0002

CREDITOR: 10778 - 24
PARSONS BRINCKERHOFF
CHARLIE RAUBACHER
121 W TRADE ST # 1950
CHARLOTTE, NC 28202-1176

CREDITOR: 12533 - 24
PARSONS BRINKERHOFF QUADE ETAL
MARK SMITH  ASST CONTROLLER
1 PENN PLZ FL 2
NEW YORK, NY 10119-0021

CREDITOR: 3170 - 24
PARSONS - 3D/I
CONTROLLER
7023 S 55TH LN
LAVEEN, AZ 85339-2251

CREDITOR: 7702 - 24
PARSONS BRINCKERHOFF INTL
HAMILTON MCDONALD  SENIOR VICE PRESIDENT
3400 PEACHTREE RD NE STE 2400
ATLANTA, GA 30326

CREDITOR: 3168 - 24
PARSONS - 3D/I
CONTROLLER
12100 WILSHIRE BLVD STE 1950
LOS ANGELES, CA 90025-7126

CREDITOR: 3166 - 24
PARSONS
CONTROLLER
1856 VIA ARROYO
LA VERNE, CA 91750-1708

CREDITOR: 2684 - 24
PARSONS BRINCKHERHOFF INC
ACCOUNTING
1 PENN PLZ
NEW YORK, NY 10119-0002

CREDITOR: 3165 - 24
PARSONS
CONTROLLER
100 W WALNUT ST
PASADENA, CA 91124-0001

CREDITOR: 13124 - 24
PARSONS BRINCKERHOFF
JOVALENE YUSHIOKA
1001 BISHOP ST
HONOLULU, HI 96813-3429

CREDITOR: 11097 - 24
PARSONS BRINCKERHOFF
GREG KELLEY
1 PENN PLZ 2ND FL
NEW YORK, NY 10001

# CREDITOR MATRIX

CREDITOR: 10716 - 24
PARSONS
DAVID H WARNOCK
10235 S JORDAN GTWY STE #300
SOUTH JORDAN, UT 84095-4188

CREDITOR: 12135 - 24
PARSONS-3D/I
JOHN MURPH PRESIDENT & CEO
1900 WEST LOOP S STE 400
HOUSTON, TX 77027-3247

CREDITOR: 7004 - 24
PARSONS BRINCKERHOFF
CHRIS SHERARD
1 PENN PLZ 2ND FL
NEW YORK, NY 10119-0021

CREDITOR: 11310 - 24
PARSONS BRINCKERHOFF
ROBERT J CLOSE
505 S MAIN ST # 900
ORANGE, CA 92868-4529

CREDITOR: 13014 - 24
PARSONS BRINCKERHOFF
RUTHANN CUMBERLAND
1 PENN PLZ 2ND FL
NEW YORK, NY 10119-0021

CREDITOR: 5355 - 24
PARTNERS SPECIALTY GROUP
PRESIDENT
444 W 47TH ST STE 300
KANSAS CITY, MO 64112-1915

CREDITOR: 97 - 02
PARTRIDGE, BONNIE
14 VALE STREET
PETERBOROUGH, NH 03458

CREDITOR: 8141 - 24
PARTRIDGE ARCHITECTS INC
JOHN K PARTRIDGE PRESIDENT
1717 ARCH ST STE 4101
PHILADELPHIA, PA 19103-2839

CREDITOR: 3171 - 24
PASCAL CONSTRUCTION CO
CONTROLLER
4343 LOVELAND ST STE 100
GOLDEN, CO 80403-1890

CREDITOR: 12216 - 24
PASSANTINO & BAVIER
RICHARD J PASSANTINO PRESIDENT
2233 LAKE PARK DR SE STE 450
SMYRNA, GA 30080-8856

CREDITOR: 881 - 07
PAT COOKE
CELLNETIX PATHOLOGY & LABORATS
1124 COLUMBIA ST, SUITE 200
SEATTLE, WA 98104

CREDITOR: 10881 - 24
PATANO & HAFERMANN ARCHITECTS
CHRISTOPHER K PATANO AIA
1809 7TH AVE STE 806
SEATTLE, WA 98101

CREDITOR: 13295 - 24
PATE LANDSCAPE CO INC
JULIE PATE
3408 GREENPINE CIR
MONTGOMERY, AL 36108

CREDITOR: 12306 - 24
PATE LANDSCAPE CO INC
RICK PATE PRESIDENT
3408 GREENPINE CIRCLE
MONTGOMERY, AL 36108

CREDITOR: 7922 - 24
PATE ENGINEERS INC
JEFF E ROSS PE SR VP
SUITE 300
13333 NORTHWEST FWY
HOUSTON, TX 77040-6009

CREDITOR: 9953 - 24
PATE LANDSCAPE CO INC
JAMES PATE
3408 GREENPINE CIR
MONTGOMERY, AL 36108

CREDITOR: 10625 - 24
PATE LANDSCAPE CO INC
DAVID WIRGAU
3408 GREENPINE CIR
MONTGOMERY, AL 36108

CREDITOR: 7297 - 24
PATE ENGINEERS
DEBRA ANGLIN PRESIDENT
13333 NORTHWEST FWY STE 300
HOUSTON, TX 77040-6016

CREDITOR: 6287 - 24
PATE ENGINEERS INC
PRINCIPAL
13430 NORTHWEST FWY # 1100
HOUSTON, TX 77040-6016

CREDITOR: 5356 - 24
PATE ENGINEERS INC
PRESIDENT
13430 NORTHWEST FWY # 1100
HOUSTON, TX 77040-6016

CREDITOR: 882 - 07
PATHOLOGY ASSOC. MED LABS
ATTN: ROSALEE ALLAN
110 WEST CLIFF DRIVE
SPOKANE, WA 99204

CREDITOR: 883 - 07
PATHOLOGY CONSULTANTS & ASSO.
640 MEMORIAL DRIVE
4TH FLOOR
CAMBRIDGE, MA 02139-4852

CREDITOR: 884 - 07
PATHOLOGY SPECIALISTS OF AZ
ATTN: ROBERT DE LA TORRE
1255 W.WASHINGTON
TEMPE, AZ 85281

CREDITOR: 8401 - 24
PATHWAY SYSTEMS DESIGN
LARRY MAGGIOTTO PRESIDENT
7100 NEW HORIZONS BLVD
AMITYVILLE, NY 11701

CREDITOR: 885 - 07
PATHWORK DIAGNOSTICS INC
ATTN: DEBORAH NEFF
595 PENOBSCOT DRIVE
SUNNYVALE, CA 94063

CREDITOR: 7925 - 24
PATHWAYS CONSULTING LLC
JEFFERY GOODRIDGE PRESIDENT
240 MECHANIC ST #100
LEBANON, NH 03766-2617

CREDITOR: 8572 - 24
PATHWAYS CONSULTING LLC
TAMMI KEMP EXECUTIVE ASSISTANT
240 MECHANIC ST #100
LEBANON, NH 03766-2617

CREDITOR: 5357 - 24
PATOCK CONSTRUCTION CO
PRESIDENT
43 GILBERT ST N
TINTON FALLS, NJ 07701

CREDITOR: 3172 - 24
PATRICK GREGOIRE LTD
CONTROLLER
8649 HEATHER DR
BURR RIDGE, IL 60527-6314

CREDITOR: 10170 - 24
PATRICK ENGINEERING INC
DANIEL P DIETZLER PRESIDENT
4970 VARSITY DR
LISLE, IL 60532-4017

CREDITOR: 5358 - 24
PATRICK ENGINEERING INC
PRESIDENT
4970 VARSITY DR
LISLE, IL 60532

CREDITOR: 6288 - 24
PATRICK ENGINEERING INC
PRINCIPAL
4970 VARSITY DR
LISLE, IL 60532

CREDITOR: 888 - 07
PATRICK TERRY
2700 ABILENE DRIVE
CHEVY CHASE, MD 20815

# CREDITOR MATRIX

CREDITOR: 887 - 07
PATRICK A. HAGGERTY
313 BERRYHILL DRIVE
CARRBORO, NC 27510-2432

CREDITOR: 886 - 07
PATRICIA HUGHEY,
2777 S.ELMIRA #14
DENVER, CO 80231

CREDITOR: 9522 - 24
PATRICK HANLEY
97 HENRY ST
LIMERICK 00000
IRELAND

CREDITOR: 12947 - 24
PATRICIA A HILDERBRAND
126 SMOHALLA CT # 1233
WALESKA, GA 30183-4106

CREDITOR: 10072 - 24
PATRICK ENGINEERING INC
JEFFREY COUSENS
4970 VARSITY DR
LISLE, IL 60532-4017

CREDITOR: 8326 - 24
PATRICK DEVELOPMENT INC
KEVIN CURRY MR
8600 TRANSIT RD
EAST AMHERST, NY 14051

CREDITOR: 3173 - 24
PATTERSON PALMER
CONTROLLER
1500 1 BRUNSWICK SQ
SAINT JOHN, NB E2L 4H8
CANADA

CREDITOR: 7889 - 24
PATTERSON DEWAR ENGINEERS
JB FRANKLIN  VICE PRESIDENT
850 CENTER WAY
NORCROSS, GA 30071-4844

CREDITOR: 1432 - 10
PATTERSON, REED
259 FORREST AVE.
GLEN RIDGE, NJ 07028

CREDITOR: 1431 - 10
PATTERSON, PERRY
259 FOREST AVENUE
GLEN RIDGE, NJ 07028

CREDITOR: 889 - 07
PATTI A. REALI SANTORO
203 S. ESTHER LANE
YARDLEY, PA 19067-5822

CREDITOR: 2685 - 24
PATTON HARRIS RUST & ASSOC
ACCOUNTING
14532 LEE RD
CHANTILLY, VA 20151-1679

CREDITOR: 5359 - 24
PATTON HARRIS RUST & ASSOCS PC
PRESIDENT
14532 LEE RD
CHANTILLY, VA 20151-1679

CREDITOR: 6289 - 24
PAUL BECK ASSOCIATES PA
PRINCIPAL
12 KULICK RD
FAIRFIELD, NJ 07004

CREDITOR: 7875 - 24
PAUL PRIMAVERA ASSOC ENGNRS
JASON COPPERWAITE  PRESIDENT
301 E CHESTNUT ST
CORYDON, IN 47112-1201

CREDITOR: 891 - 07
PAUL KNOLL
520 NOVI ST
NORTHVILLE, MI 48167

CREDITOR: 893 - 07
PAUL MORRIS
14 ESTHER DRIVE EAST
DAYTON, NJ 08810

CREDITOR: 892 - 07
PAUL MICHAEL ITALIE
4761 BRAODWAY
APT # 2D
NEW YORK, NY 10034

CREDITOR: 890 - 07
PAUL KEOPPEL
INTERMOUNTAIN HEALTHCARE
36 SOUTH STATE ST.
SALT LAKE CITY, UT 84111

CREDITOR: 5360 - 24
PAUL C RIZZO ASSOCIATES INC
PRESIDENT
105 MALL BLVD ST E270E
MONROEVILLE, PA 15146

CREDITOR: 6824 - 24
PAUL D MARSHALL ARTECHS AND EN
BRENT SPRADLING  OWNER
305 WASHINGTON ST W
CHARLESTON, WV 25302

CREDITOR: 9153 - 24
PAUL C RIZZO ASSOC INC
MARA MCCLAIN  ADMIN ASSIST
105 MALL BLVD STE 270
MONROEVILLE, PA 15146

CREDITOR: 894 - 07
PAULA TSURUTANI
6600 N.ARTESIAN AVENUE #2
CHICAGO, IL 60645

CREDITOR: 9612 - 24
PAULC RIZZO ASSOC INC
PAUL RIZZO  PRESIDENT
105 MALL BLVD # 270
MONROEVILLE, PA 15146-2230

CREDITOR: 895 - 07
PAULHASTING,JANOFSKY&WALKERLLP
ATTN: BILL GRADY
875 15TH ST., NW
WASHINGTON, DC 20005

CREDITOR: 9638 - 24
PAULH YEOMANS INC
ROBERT VOTH  PRESIDENT
718 ARCH ST STE 200S
PHILADELPHIA, PA 19106-1534

CREDITOR: 7449 - 24
PAULJ FORD CO
ED KROSKIE  PRESIDENT
250 E BROAD ST STE 1500
COLUMBUS, OH 43215-3708

CREDITOR: 10517 - 24
PAULSEN ARCHITECTS
BRYAN J PAULSEN AIA PRESIDENT
209 S 2ND ST STE 201
MANKATO, MN 56001-3639

CREDITOR: 5361 - 24
PAULUS SOKOLOWSKI AND SARTOR
PRESIDENT
67A MOUNTAIN BLVD EXT
WARREN, NJ 07059-5626

CREDITOR: 3174 - 24
PAV-LAK CONTRACTING
CONTROLLER
325 MARCUS BLVD
HAUPPAUGE, NY 11788-2001

CREDITOR: 5362 - 24
PAV-LAK
PRESIDENT
325 MARCUS BLVD
HAUPPAUGE, NY 11788

CREDITOR: 5363 - 24
PAVARINI MC GOVERN LLC
PRESIDENT
352 PARK AVE S 14TH FL
NEW YORK, NY 10010

CREDITOR: 6853 - 24
PAVEMENT DESIGN ENGINEERING
BURT HALL  PRESIDENT
PO BOX 3028
LEESBURG, VA 20177-7995

# CREDITOR MATRIX

CREDITOR: 3175 - 24
PAVEX
CONTROLLER
120 GRANITE ROCK WAY
SAN JOSE, CA 95136-1304

CREDITOR: 12565 - 24
PAYCHEX INC
PAUL DAVIDSON  PRESIDENT
1175 JOHN ST
WEST HENRIETTA, NY 14586-9199

CREDITOR: 2686 - 24
PAYETTE ASSOCIATES INC
ACCOUNTING
285 SUMMER ST
BOSTON, MA 02210-1503

CREDITOR: 5364 - 24
PAYETTE ASSOCIATES INC
PRESIDENT
285 SUMMER ST
BOSTON, MA 02210-1518

CREDITOR: 6711 - 24
PAYETTE
BARRY FARQUHARSON CDA
285 SUMMER ST
BOSTON, MA 02210-1518

CREDITOR: 11670 - 24
PAYETTE ASSSOCIATES INC
JIM MORRISON  PRINCIPAL
285 SUMMER ST
BOSTON, MA 02210-1518

CREDITOR: 7948 - 24
PAYETTE ASSOCIATES INC
JENNIFER HEGARTY  MANAGER
285 SUMMER ST
BOSTON, MA 02210-1518

CREDITOR: 896 - 07
PAYLESS PRINTING
1219 58TH STREET
BROOKLYN, NY 11219

CREDITOR: 13022 - 24
PAYMENTECH INC
SANDRA GONZALEZ  BENEFITS SUPERVISOR
1601 ELM ST STE 14
DALLAS, TX 75201-7254

CREDITOR: 6569 - 24
PAYNE FINANCIAL GROUP INC
AL HULTGREN
2323 2ND AVE N
PO BOX 30638
BILLINGS, MT 59107-0638

CREDITOR: 2687 - 24
PAYNE RIEMER GROUP INC
ACCOUNTING
11231 CORNELL PARK DR
CINCINNATI, OH 45242-1811

CREDITOR: 2285 - 20
PAYPAL
2211 N FIRST STREET
SAN JOSE, CA 95131

CREDITOR: 897 - 07
PAYSTREAM ADVISORS, INC.
P.O. BOX 11762
CHARLOTTE, NC 28220

CREDITOR: 3176 - 24
PAYTON CONSTRUCTION CORP
CONTROLLER
124 WASHINGTON ST STE 101
FOXBORO, MA 02035-1368

CREDITOR: 3177 - 24
PB
CONTROLLER
465 SPRINGPARK PL
HERNDON, VA 20170-5227

CREDITOR: 3178 - 24
PB
CONTROLLER
SUITE 203
5405 W CYPRESS ST
TAMPA, FL 33607-1798

CREDITOR: 5365 - 24
PB AMERICA
PRESIDENT
1 PENN PLZ
250 W 34TH ST
NEW YORK, NY 10119

CREDITOR: 11680 - 24
PB AMERICAS INC
JIM RUDDELL
465 SPRINGPARK PL
HERNDON, VA 20170-5227

CREDITOR: 7267 - 24
PB CONSTRUCTORS INC
DAVID C VANAMAN  VP/CONTRACT SVCS
465 SPRING PARK PL
HERNDON, VA 20170-5227

CREDITOR: 11566 - 24
PB2 ARCHITECTURE ENGINEERING
STEVE BUTCHER  PRESIDENT
710 W ROSELAWN DR
ROGERS, AR 72756-3651

CREDITOR: 5366 - 24
PBC +L ARCHITECTURE
PRESIDENT
PO BOX  951
RALEIGH, NC 27602-0951

CREDITOR: 7554 - 24
PBCI ENGINEERING
FRANK PENO  PRESIDENT
2746 W COLLEGE AVE
STATE COLLEGE, PA 16801-2645

CREDITOR: 13598 - 24
PBG BUILDERS INC
TIM PROW
1000 NORTHCHASE DR
GOODLETTSVILLE, TN 37201

CREDITOR: 4149 - 24
PBK ARCHITECTS
MANAGING PRINCIPAL
11 GREENWAY PLZ STE 2210
HOUSTON, TX 77046

CREDITOR: 5367 - 24
PBK ARCHITECTS
PRESIDENT
11 GREENWAY PLZ STE 2210
HOUSTON, TX 77046

CREDITOR: 3179 - 24
PBS&J
CONTROLLER
12335 OAK BROOK DR
GREISMAR, LA 70734-3178

CREDITOR: 3180 - 24
PBS&J
CONTROLLER
18383 PRESTON RD STE 500
DALLAS, TX 75252-5490

CREDITOR: 3182 - 24
PBS&J
CONTROLLER
482 S KELLER RD
ORLANDO, FL 32810-6101

CREDITOR: 5368 - 24
PBS&J
PRESIDENT
5300 W CYPRESS ST STE 200
TAMPA, FL 33607-1757

CREDITOR: 6290 - 24
PBS&J
PRINCIPAL
5300 W CYPRESS ST STE 200
TAMPA, FL 33607-1757

CREDITOR: 3184 - 24
PBS&J
CONTROLLER
6504 BRIDGE POINT PKWY STE 200
AUSTIN, TX 78730-5091

CREDITOR: 3183 - 24
PBS&J
CONTROLLER
5665 NEW NORTHSIDE DR NW STE 4
ATLANTA, GA 30328-5831

CREDITOR: 3181 - 24
PBS&J
CONTROLLER
1901 COMMONWEALTH LN
TALLAHASSEE, FL 32303-3196

# CREDITOR MATRIX

CREDITOR: 14114 - 24
PBS&J
WAYNE HORLACHER
2270 CORPORATE CIR # 100
HENDERSON, NV 89074-7755

CREDITOR: 3185 - 24
PBSJ
CONTROLLER
2001 NW 107TH AVE
DORAL, FL 33172-2507

CREDITOR: 1625 - 12
PC CONNECTION
PO BOX 4520
WOBURN, MA 01888-4520

CREDITOR: 3186 - 24
PC EXPERTS
CONTROLLER
SUITE 495
566 W LAKE ST
CHICAGO, IL 60661-1410

CREDITOR: 1733 - 17
PC NAMETAG, INC.
124 HORIZON DR
VERONA, WI 53593-1234

CREDITOR: 1618 - 12
PC/NAMETAG
BOX 8604
MADISON, WI 53708

CREDITOR: 11418 - 24
PCI DAHMER
RYAN COFFEY
1203 MAIN ST
GRANDVIEW, MO 64030

CREDITOR: 12953 - 24
PCI GROUP INC
PATTY HALL  PRESIDENT
1372 PEACHTREE ST NE
ATLANTA, GA 30309-3217

CREDITOR: 12251 - 24
PCL CONSTRUCTION ENTERPRISES
LUIS S VENTOZA  VICE PRESIDENT
1711 W GREENTREE DR STE 201
TEMPE, AZ 85284

CREDITOR: 11117 - 24
PCL CONSTRUCTION INC
GREGORY FEE
1711 W GREENTREE DR # 201
TEMPE, AZ 85284

CREDITOR: 11544 - 24
PCL CONSTRUCTION SERVICES
STEPHEN VRABEL
2000 S COLORADO BLVD
DENVER, CO 80222-7900

CREDITOR: 3187 - 24
PCL CONSTRUCTION ENTERPRISES
CONTROLLER
2000 S COLO BLVD #2-500
DENVER, CO 80222-7928

CREDITOR: 5370 - 24
PCL CONSTRUCTION SVCS INC
PRESIDENT
6675 WESTWOOD BLVD SUITE 200
ORLANDO, FL 32821-8061

CREDITOR: 5369 - 24
PCL CONSTRUCTION SVCS INC
PRESIDENT
1099 ALAKEA ST SUITE 1560
HONOLULU, HI 96813

CREDITOR: 3188 - 24
PCL CONSTRUCTION GROUP INC
CONTROLLER
5410 99TH ST
EDMONTON, AB T6E 3P4
CANADA

CREDITOR: 899 - 07
PCS MAILING LIST COMPANY
CARYN HUGHES
39 CROSS STREET
PEABODY, MA 01960-1628

CREDITOR: 10166 - 24
PDA
DANIEL H GOOLSBY CDA
PO BOX 12844
RALEIGH, NC 27605-2844

CREDITOR: 7265 - 24
PDA ASSOCIATES
DAVID A JOHNSON  DIRECTOR OF ENGINEERING
16 HURON DR
NATICK, MA 01760

CREDITOR: 5371 - 24
PDA ASSOCIATES
PRESIDENT
16 HURON DR
NATICK, MA 01760

CREDITOR: 7119 - 24
PDA DESIGN SVC INC
DAN PAGE  PRESIDENT
2350 HIGHWAY 101 S
GREER, SC 29651-7206

CREDITOR: 6291 - 24
PDC ENGINEERS
PRINCIPAL
2700 GAMBELL ST STE 500
ANCHORAGE, AK 99507

CREDITOR: 13866 - 24
PDCA SOUTHERN NEVADA
TOM PFUNDSTEIN
1701 WHITNYE MESA DR STE 104
HENDERSON, NV 89014

CREDITOR: 11777 - 24
PDG ARCHITECTS
JOE MAHLER  PRESIDENT
3100 WESLAYAN ST STE 200
HOUSTON, TX 77027-5752

CREDITOR: 12152 - 24
PDG ENVIRONMENTAL INC
JOHN REGAN  PRESIDENT
1386 BEULAH RD # 801
PITTSBURGH, PA 15235-5068

CREDITOR: 3189 - 24
PDS ENGINERING & CONST CO
CONTROLLER
105 OLD WINDSOR RD
BLOOMFIELD, CT 06002-1433

CREDITOR: 13259 - 24
PDUSA SERVICES INC
JOSEPHINE LAZO  HUMAN RESOURCES ADMIN
1293 ELDRIDGE PKWY
HOUSTON, TX 77077-1670

CREDITOR: 14302 - 24
PEABODY HOLDING CO
WENDY RAETZ  HUMAN RESOURCES SPECIALIST
701 MARKET ST STE 700
SAINT LOUIS, MO 63101-1895

CREDITOR: 900 - 07
PEABODY ENERGY CORP
ATTN: SCOTT BRAYFIELD
701 MARKET ST, FLR 7
ST.LOUIS, MO 63101-1830

CREDITOR: 11290 - 24
PEACOCK & LEWIS ARCHTS PLNRS
PAUL E NEFF  PRESIDENT
11760 US HIGHWAY 1 STE 102
NORTH PALM BEACH, FL 33408-3003

CREDITOR: 7049 - 24
PEARCE BRINKLEY CEASE LEE
CLYMER CEASE  PRESIDENT
333 FAYETTEVILLE STREET MALL
RALEIGH, NC 27601-1747

CREDITOR: 3190 - 24
PEARCE CONSTRUCTION CO
CONTROLLER
417 E 135TH ST
KANSAS CITY, MO 64145-1414

CREDITOR: 8799 - 24
PEARCE CONSTRUCTION CO
LINDA PEARCE
417 E 135TH ST
KANSAS CITY, MO 64145-1414

CREDITOR: 14325 - 24
PEC SOLUTIONS
CAROL GALASKI  BENEFITS/COMP SPECIALIST
12750 FAIR LAKES CIR
FAIRFAX, VA 22033-4901

# CREDITOR MATRIX

CREDITOR: 7972 - 24
PECK PECK ASSOC INTERIOR
JERRY PECK  PRESIDENT
2050 OLD BRIDGE RD STE 201
WOODBRIDGE, VA 22192-2484

CREDITOR: 5372 - 24
PECKAR & ABRAMSON
PRESIDENT
41 MADISON AVE
NEW YORK, NY 10010-2202

CREDITOR: 5373 - 24
PECKAR & ABRAMSON PC
PRESIDENT
1133 21ST ST NW #500
WASHINGTON, DC 20036

CREDITOR: 9737 - 24
PECKHAM GUYTON ALBERS VIETS
STEVE TROESTER  MANAGING PARTNER
1900 W 47TH PL STE 100
SHAWNEE MISSION, KS 66205-1868

CREDITOR: 5374 - 24
PECKHAM GUYTON ALBERS VIETS
PRESIDENT
1900 W 47TH PL STE 100
SHAWNEE MISSION, KS 66205-1868

CREDITOR: 9960 - 24
PEDCOR DESIGN GROUP
JAMES STUTZMAN
355 CITY CENTER DR
CARMEL, IN 46032-2572

CREDITOR: 3191 - 24
PEDERSEN HOUPT
CONTROLLER
SUITE 3100
161 N CLARK ST STE 3100
CHICAGO, IL 60601-3311

CREDITOR: 6292 - 24
PEDERSEN & PEDERSEN
PRINCIPAL
441 MARS VALENCIA RD
VALENCIA, PA 16056

CREDITOR: 6293 - 24
PEDERSEN & PEDERSEN INC
PRINCIPAL
441 MARS VALENCIA RD
VALENCIA, PA 16059-1325

CREDITOR: 8312 - 24
PEG PARK STREETWORKS
KENNETH NARVA  PRESIDENT
30 GLENN ST
WHITE PLAINS, NY 10603-3254

CREDITOR: 7628 - 24
PEI COBB FREED & PARTNERS
GEORGE MILLER  PARTNERS
88 PINE ST
NEW YORK, NY 10005-1801

CREDITOR: 6294 - 24
PEI COBB FREED & PARTNERS ARCH
PRINCIPAL
88 PINE ST
NEW YORK, NY 10005

CREDITOR: 5375 - 24
PEI COBB FREED & PARTNERS
PRESIDENT
88 PINE ST
NEW YORK, NY 10005-1801

CREDITOR: 10981 - 24
PEIKKO CANADA INC
DOMINIC COLPRON
955 FERNAND DUFOUR
QUEBEC CITY, QC G1M 3B2
CANADA

CREDITOR: 10983 - 24
PEIKKO CANADA INC
DOMINIC LEMIEUX
955 FERNAND DUFOUR
QUEBEC CITY, QC G1M 3B2
CANADA

CREDITOR: 14015 - 24
PEIKKO CANADA INC
LOUISE HOULD
955 FERNAND DUFOUR
QUEBEC CITY, QC G1M 3B2
CANADA

CREDITOR: 6295 - 24
PEIX & MARCHETTI ARCHITECTS
PRINCIPAL
19 W 21ST ST STE 401
NEW YORK, NY 10010

CREDITOR: 5376 - 24
PELLA WINDOWS & DOORS EFCO
PRESIDENT
102 MAIN ST
PELLA, IA 50219

CREDITOR: 3573 - 24
PELLA WINDOWS AND DOORS
CONTROLLER
2505 ENTERPRISE CIRCLE
WEST CHICAGO, IL 60185

CREDITOR: 3574 - 24
PELLETIER BUILDERS INC
CONTROLLER
138 MAIN ST
COVENTRY, CT 06238-3318

CREDITOR: 9007 - 24
PELLER & ASSOC INC
MIKLOS PELLER  PRINCIPAL
842 CORPORATE WAY #820
WESTLAKE, OH 44145

CREDITOR: 10565 - 24
PELLI CLARKE PELLI ARCHITECTS
FRED W CLARKE  OWNER/PARTNER/PRINCIPAL & RA
1056 CHAPEL ST
NEW HAVEN, CT 06510-2496

CREDITOR: 9116 - 24
PELLICANO COMPANY INC
REIDE ONLEY
415 PINE AVE
ATLANTA, GA 31701-2573

CREDITOR: 5377 - 24
PEMBROKE CONSTRUCTION CO
PRESIDENT
802 N PEMBROKE AVE
HAMPTON, VA 23669-0486

CREDITOR: 10907 - 24
PENDELL PRINTING
DICK PENDELL  TREASURER
1700 JAMES SAVAGE RD
MIDLAND, MI 48642-5897

CREDITOR: 5378 - 24
PENEVA MECHANICAL
PRESIDENT
59-05 56TH ST
MASPETH, NY 11378

CREDITOR: 7657 - 24
PENFIELD AND SMITH
GLEN PACE  VICE PRESIDENT
1327 DEL NORTE RD STE 200
CAMARILLO, CA 93010-9125

CREDITOR: 6296 - 24
PENFIELD & SMITH
PRINCIPAL
111 E VICTORIA ST
SANTA BARBARA, CA 93101

CREDITOR: 11199 - 24
PENFIELD & SMITH
HADY IZADPANAH
111 E VICTORIA ST
SANTA BARBARA, CA 93101-2018

CREDITOR: 13597 - 24
PENHALL COMPANY
TIM NUNN
1801 PENHALL WAY
ANAHEIM, CA 92801

CREDITOR: 1734 - 17
PENN CLUB OF NEW YORK, THE
30 WEST 44TH ST.
NEW YORK, NY 10036

CREDITOR: 10489 - 24
PENN ENVIRONMENTAL RMDTN INC
WILLIAM PONTICELLO  PRESIDENT
2755 BERGEY RD
HATFIELD, PA 19440-1758

CREDITOR: 11313 - 24
PENN STATE UNIVERSITY
ROBERT J HOLLAND AIA
121 STUCKEMAN FAMILY BLDG
UNIVERSITY PARK, PA 16802-1294

# CREDITOR MATRIX

CREDITOR: 10319 - 24
PENN PRO
WAYNE PENNEWELL  PRESIDENT
PO BOX 89
MULBERRY, FL 33860-0089

CREDITOR: 3575 - 24
PENNECON LIMITED
CONTROLLER
1309 TOPSAIL RD BOX 8274
ST JOHNS A1B 3N4
CANADA

CREDITOR: 3576 - 24
PENNINGTON GROUP INC
CONTROLLER
2811 CRESCENT AVE STE 101
BIRMINGHAM, AL 35209-2519

CREDITOR: 10290 - 24
PENNONI ASSOCIATE INC
EDWARD RASIAL  PRESIDENT
62 ROCKFORD RD # 201
WILMINGTON, DE 19806-1047

CREDITOR: 10938 - 24
PENNONI ASSOCIATES INC
ANDREW J PENNONI
3602 HORIZON DR # 160
KING OF PRUSSIA, PA 19401

CREDITOR: 7074 - 24
PENNONI ASSOCIATES INC
CRAIG ST PETER  PRESIDENT
100 BURTT RD
ANDOVER, MA 01810-5929

CREDITOR: 10390 - 24
PENNONI ASSOCIATES INC
ERIC L FLICKER
3001 MARKET ST
PHILADELPHIA, PA 19104

CREDITOR: 8256 - 24
PENNONI ASSOCIATES
KASH BATRA  OFFICE MANAGER
1215 MANOR DR STE 100
MECHANICSBERG, PA 17055

CREDITOR: 5379 - 24
PENNONI ASSOCIATES INC
PRESIDENT
62 ROCKFORD RD STE 201
WILMINGTON, DE 19806-1047

CREDITOR: 12092 - 24
PENNSYLVANIA CAPITAL MGMNT
MICHAEL S KENNEDY
165 TOWNSHIP LINE RD STE 1400
JENKINTOWN, PA 19046-3548

CREDITOR: 7838 - 24
PENNTERRA ENGINEERING INC
JOHN SEPP  PRESIDENT
3075 ENTERPRISE DR
STATE COLLEGE, PA 16801-2756

CREDITOR: 901 - 07
PENNY GILLESPIE
GILLESPIE INTERNATIONAL
6331 FAIRFAX NATIONAL WAY
CENTERVILLE, VA 20120

CREDITOR: 12382 - 24
PENSION DESIGN CO
RIGGS GOODMAN  OWNER
PO BOX 739
POINT CLEAR, AL 36564-0739

CREDITOR: 10992 - 24
PENSION PROFIT SHARING DSN CTR
DON FRY  PRESIDENT
3300 BATTLEGROUND AVE
GREENSBORO, NC 27410-2465

CREDITOR: 10040 - 24
PENSIONS & INVESTMENTS
JEFF FURMAN  SALES MANAGER
77 FRANKLIN ST STE 809
BOSTON, MA 02110-1508

CREDITOR: 3577 - 24
PENTA BUILDING GROUP INC
CONTROLLER
181 E WARM SPRINGS RD
LAS VEGAS, NV 89119-4101

CREDITOR: 11948 - 24
PENTA BUILDING GROUP
JOHN CANNITO MR
1894 DESERT FOREST WAY
HENDERSON, NV 89012

CREDITOR: 8190 - 24
PENTA ENGINEERING PA
JOSEPH MUSGRAVE  OPERATIONS DIRECTOR
13835 S LAKES DR
CHARLOTTE, NC 28273-6738

CREDITOR: 2688 - 24
PENTA TECHNOLOGIES INC
ACCOUNTING
250 S EXECUTIVE DR # 201
BROOKFIELD, WI 53005

CREDITOR: 13577 - 24
PENTAIR INC
KIM STUBER  PENSION ADMINISTRATOR
5500 WAYZATA BLVD STE 800
MINNEAPOLIS, MN 55416-1241

CREDITOR: 6904 - 24
PENTA INDUSTRIAL ENGINEERING
CARLY COOPER  ADMINISTRATIVE ASSISTANT
1807 PARK 270 DR STE 500
SAINT LOUIS, MO 63146

CREDITOR: 9753 - 24
PENTAGRAM ARCHITECT
MICHAEL GERICKEE  PRESIDENT
204 5TH AVE
NEW YORK, NY 10010-2101

CREDITOR: 8414 - 24
PENZA BAILEY ARCHITECTS
LAURA PENZA  PRINCIPAL
BALTIMORE, MD 21212

CREDITOR: 10087 - 24
PENZA ASSOCIATES ARCHITECTS
JEFFREY A PENZA
401 WOODBOURNE AVE
BALTIMORE, MD 21212-3827

CREDITOR: 9313 - 24
PENZA BAILEY ARCHITECTS
SHARI MCLANE  PRINCIPAL
401 WOODBOURNE AVE
BALTIMORE, MD 21212

CREDITOR: 3578 - 24
PEPE CONSTRUCTION CO
CONTROLLER
3320 N BENZING RD
ORCHARD PARK, NY 14127-1538

CREDITOR: 5380 - 24
PEPE-RODEMS CONSTRUCTION CO
PRESIDENT
3320 N BENZING RD
ORCHARD PARK, NY 14127

CREDITOR: 12768 - 24
PEPPER COMPANIES INC
JILL STONE
18505 W CREEK DR
TINLEY PARK, IL 60477

CREDITOR: 12641 - 24
PEPPER COMPANIES INC
PAUL FLENTGE
643 N ORLEANS ST
CHICAGO, IL 60610

CREDITOR: 902 - 07
PEPPER HAMILTON LLP
ATTN: MS. MONICA ROBERTSON

CREDITOR: 13491 - 24
PEPPER CONSTRUCTION GRP
KATY PEPPER
643 N ORLEANS ST
CHICAGO, IL 60610

CREDITOR: 10665 - 24
PEPPER CONSTRUCTION CO
ADAM SANDEFUR
643 N ORLEANS ST
CHICAGO, IL 60610

CREDITOR: 13010 - 24
PEPPER COMPANIES INC
ROXELYN PEPPER
643 N ORLEANS ST
CHICAGO, IL 60610

# CREDITOR MATRIX

CREDITOR: 10393 - 24
PEPSICO INC
ERIK SOSSA  MANAGER FINANCIAL PLANS
700 ANDERSON HILL RD
PURCHASE, NY 10577-1444

CREDITOR: 2689 - 24
PEQUOD ASSOCIATES INC
ACCOUNTING
129 SOUTH ST
BOSTON, MA 02111

CREDITOR: 11156 - 24
PERFORMANCE SITE MANAGEMENT
DAN LORENZ  PRESIDENT
2323 PERFORMANCE WAY
COLUMBUS, OH 43207-2858

CREDITOR: 5381 - 24
PERFORMANCE CONTRACTING GRP
PRESIDENT
16400 COLLEGE BLVD
LENEXA, KS 66061

CREDITOR: 8877 - 24
PERFORMANCE CONTRACTING GRP
LISA DAY  MANAGER OF RISK AND INSURANCE
16400 COLLEGE BLVD
LENEXA, KS 66061

CREDITOR: 3579 - 24
PERFORMANCE CONTRACTORS INC
CONTROLLER
PO BOX  83630
BATON ROUGE, LA 70884-3630

CREDITOR: 13410 - 24
PERIMETER PROTECTION PRODUCTS
THOMAS MURPHY
720 LINCOLN BLVD
MIDDLESEX, NJ 08846

CREDITOR: 12128 - 24
PERIMETER PROTECTION PRODUCTS
RICHARD POWELL
720 LINCOLN BLVD
MIDDLESEX, NJ 08846

CREDITOR: 12804 - 24
PERIMETER PROTECTION PRODUCTS
MARY MAJTENYI
720 LINCOLN BLVD
MIDDLESEX, NJ 08846

CREDITOR: 5382 - 24
PERINI CORPORATION CIVIL CONST
PRESIDENT
1022 LOWER SOUTH ST
PEEKSKILL, NY 10566

CREDITOR: 9431 - 24
PERINI BUILDING CO INC
PAT HUBBS
360 E CORONADO RD
PHOENIX, AZ 85004

CREDITOR: 9228 - 24
PERINI BUILDING CO INC
SCOTT THOMAS MR
360 E CORONADO RD
PHOENIX, AZ 85004

CREDITOR: 3580 - 24
PERINI CORP
CONTROLLER
1022 LOWER SOUTH ST
PEEKSKILL, NY 10566-5313

CREDITOR: 3581 - 24
PERINI CORP
CONTROLLER
73 MT WAYTE AVE
FRAMINGHAM, MA 01701-9160

CREDITOR: 9876 - 24
PERKINS EASTMAN ARCHITECTS
J DAVID HOGLUND  PRINCIPAL
1100 LIBERTY AVE
PITTSBURGH, PA 15222-4240

CREDITOR: 11907 - 24
PERKINS EASTMAN ARCHITECTS PC
MICHAEL SPIVACK CDA
115 5TH AVE
NEW YORK, NY 10003-1004

CREDITOR: 11136 - 24
PERKINS & WILL ARCHITECTS
BENJAMIN P FISHER FAIA
185 BERRY ST LOBBY 1 STE 5100
SAN FRANCISCO, CA 94107

CREDITOR: 13149 - 24
PERKINS EASTMAN
STEVEN YATES
4245 N FAIRFAX DR
ARLINGTON, VA 22203

CREDITOR: 9844 - 24
PERKINS + WILL
HENRY MANN  PRESIDENT & CEO
215 PARK AVE S FL 4
NEW YORK, NY 10003-1615

CREDITOR: 12075 - 24
PERKINS EASTMAN
LEE WRIGHT  PRESIDENT
422 SUMMER ST
STAMFORD, CT 06901-1324

CREDITOR: 14276 - 24
PERKINS SCHOOL
VERA ROSATIE  BUSINESS OFFICE
175 N BEACON ST
WATERTOWN, MA 02472-2790

CREDITOR: 11551 - 24
PERKINS & WILL
STEPHEN D MANLOVE
2100 M ST NW # 800
WASHINGTON, DC 20037

CREDITOR: 11394 - 24
PERKINS EASTMAN ARCHITECTURE
RONALD J EMANUELE AIA
1100 LIBERTY AVE
PITTSBURGH, PA 15222

CREDITOR: 6297 - 24
PERKINS EATMAN
PRINCIPAL
422 SUMMER ST
STAMFORD, CT 06901

CREDITOR: 12838 - 24
PERKINS & WILL
MEG BROWN
215 PARK AVE S 4TH FL
NEW YORK, NY 10003

CREDITOR: 5391 - 24
PERKINS EASTMAN ARCHITECTURE
PRESIDENT
1100 LIBERTY AVE
PITTSBURGH, PA 15222

CREDITOR: 5390 - 24
PERKINS EASTMAN ARCHITECTS PC
PRESIDENT
115 5TH AVE # 3
NEW YORK, NY 10003-1004

CREDITOR: 903 - 07
PERKINS COIE
ATTN: MR.MARTY BURKE
607 14TH ST NW
WASHINGTON, DC 20005-2003

CREDITOR: 5389 - 24
PERKINS EASTMAN ARCHITECTS
PRESIDENT
115 5TH AVE
NEW YORK, NY 10001

CREDITOR: 5388 - 24
PERKINS EASTMAN
PRESIDENT
4245 N FAIRFAX DR
ARLINGTON, VA 22203

CREDITOR: 5387 - 24
PERKINS & WILL ARCHITECTS
PRESIDENT
185 BERRY ST LOBBY 1 STE 5100
SAN FRANCISCO, CA 94107

CREDITOR: 5386 - 24
PERKINS & WILL
PRESIDENT
330 N WABASH AVE STE 3600
CHICAGO, IL 60611-3757

CREDITOR: 5385 - 24
PERKINS & WILL
PRESIDENT
215 PARK AVE S FLR 4
NEW YORK, NY 10003-1615

# CREDITOR MATRIX

CREDITOR: 5384 - 24
PERKINS & WILL
PRESIDENT
2100 M ST NW # 800
WASHINGTON, DC 20037

CREDITOR: 5383 - 24
PERKINS & WILL
PRESIDENT
1382 PEACHTREE ST NE
ATLANTA, GA 30309

CREDITOR: 10403 - 24
PERKINS & WILL
WILLARD LARISCY  MANAGING DIRECTOR
1382 PEACHTREE ST NE
ATLANTA, GA 30309

CREDITOR: 6298 - 24
PERKINS WILL
PRINCIPAL
215 PARK AVE S
NEW YORK, NY 10003

CREDITOR: 9983 - 24
PERKINS EASTMAN ARCHITECTS
JAMES L SAWYER AIA
115 5TH AVE
NEW YORK, NY 10001

CREDITOR: 2690 - 24
PERKINS & WILL INC
ACCOUNTING
330 N WABASH AVE # 3600
CHICAGO, IL 60611-3514

CREDITOR: 2691 - 24
PERKOWITZ & RUTH ARCH
ACCOUNTING
111 W OCEAN BLVD 21ST FL
LONG BEACH, CA 90802-4632

CREDITOR: 5392 - 24
PERKOWITZ & RUTH ARCHITECTS
PRESIDENT
111 W OCEAN BLVD # 2100
LONG BEACH, CA 90802

CREDITOR: 11408 - 24
PERMACOLD ENGINNERING INC
RUSSELL MATLOCK
2945 NE ARGILE ST
PORTLAND, OR 97211

CREDITOR: 11826 - 24
PERMANENTE DENTAL ASSOCIATES
MICHAEL MULKER  FINANCIAL MANAGER
500 NE MULTNOMAH ST STE 100
PORTLAND, OR 97232-2031

CREDITOR: 14172 - 24
PERMACOLD ENGINEERING INC
STACY LEVALLEN
2945 NE ARGLE ST
PORTLAND, OR 97211

CREDITOR: 3582 - 24
PERRYMAN MECHANICAL
CONTROLLER
514 GLIDE AVE
PO BOX  405
W SACRAMENTO, CA 95691-2307

CREDITOR: 7348 - 24
PERRY DEAN ROGERS PARTNERS
DIANNA SINCLAIR  OFFICE MANAGER
177 MILK ST STE 7
BOSTON, MA 02109-3418

CREDITOR: 2692 - 24
PERRY CARRINGTON ENGR CORP
ACCOUNTING
214 W 2ND ST
MARSHFIELD, WI 54449-2719

CREDITOR: 904 - 07
PERRY BUILDING SERVICES
9114 51ST PLACE
COLLEGE PARK, MD 20740

CREDITOR: 905 - 07
PERRY PATTERSON
259 FOREST AVE
GLEN RIDGE, NJ 07028

CREDITOR: 5393 - 24
PERRY DEAN ROGERS PARTNERS
PRESIDENT
177 MILK ST STE 7
BOSTON, MA 02109-3418

CREDITOR: 906 - 07
PERSONALIZED MEDICINECOALITION
ATTN: EDWARD ABRAHAMS, PHD
1225 NEWYORK AVENUE, SUITE 450
WASHINGTON, DC 20005

CREDITOR: 13031 - 24
PERSONNEL DEPARTMENT INC
SARA STEVENS  BENEFITS SPECIALIST
1812 UNIVERSITY BLVD
ANDERSON, IN 46012-3101

CREDITOR: 8887 - 24
PERSPECTIVA
LISA ANN WEBB  OFFICE MNGR/MARKETING ASST
3401 LOUISIANA STREET STE 270
HOUSTON, TX 77002-9545

CREDITOR: 9829 - 24
PERTEET ENGINEERING INC
DWIGHT MALOTT
PO BOX 1186
EVERETT, WA 98206-1186

CREDITOR: 11797 - 24
PERTEET INC
KEVIN E WEED
2707 COLBY AVE STE 900
EVERETT, WA 98201-3565

CREDITOR: 10175 - 24
PETE DURANT & ASSOCIATES INC
DANIELLE DURANT
2040 GOLDEN TRIANGLE DR
FORT WORTH, TX 76177

CREDITOR: 10182 - 24
PETE DURANT & ASSOCIATES INC
DARRELL DURANT
2040 GOLDEN TRIANGLE DR
FORT WORTH, TX 76177

CREDITOR: 14235 - 24
PETE DURANT & ASSOCIATES INC
TARA DURANT
2040 GOLDEN TRIANGLE DR
FORT WORTH, TX 76177

CREDITOR: 13304 - 24
PETE DURANT & ASSOCIATES INC
KAREN DURANT
2040 GOLDEN TRIANGLE DR
FORT WORTH, TX 76177

CREDITOR: 11505 - 24
PETE DURANT & ASSOCIATES INC
SHAWN DURANT
2040 GOLDEN TRIANGLE DR
FORT WORTH, TX 76177

CREDITOR: 3583 - 24
PETERS CONSTRUCTION CORP
CONTROLLER
901 BLACK HAWK RD
WATERLOO, IA 50701-2414

CREDITOR: 1240 - 08
PETER M. KAZON
THE ALTANTIC BUILDING
950 F STREET, NW
WASHINGTON, DC 20004

CREDITOR: 7606 - 24
PETERSON BERNARD
GENE BRANDT  ATTORNEY
707 SE 3RD AVE #500
FORT LAUDERDALE, FL 33316

CREDITOR: 7137 - 24
PETERSON BECKNER INDUSTRIES
DANA W JENSEN
10700 NORTH FWY STE 950
HOUSTON, TX 77037-1120

CREDITOR: 8490 - 24
PETER PENNOYER ARCHITECTS
PETER PENNOYER  PRESIDENT
432 PARK AVE S FL 11
NEW YORK, NY 10016-8013

CREDITOR: 11656 - 24
PETER KREUTHMEIER  OWNER
23 MONASTERY ST
PITTSBURGH, PA 15203-1400

# CREDITOR MATRIX

CREDITOR: 11658 - 24
PETER MARINO ASSOC
PETER MARINO  PRESIDENT
150 E 58TH ST FL 36
NEW YORK, NY 10155-3699

CREDITOR: 11354 - 24
PETERSON CONCRETE CO INC
ROGER PETERSON
18010 MACARTHUR DR
N LITTLE ROCK, AR 72118

CREDITOR: 909 - 07
PETER MILLER
17 PARTRIDGE ROAD
LEXINGTON, MA 02420

CREDITOR: 13758 - 24
PETERSON CONTRACTORS INC
TODD PETERSON
444 PARK RD
WATERLOO, IA 50703

CREDITOR: 12811 - 24
PETERSON CONCRETE CO INC
MARY PETERSON
18010 MACARTHUR DR
N LITTLE ROCK, AR 72118

CREDITOR: 5396 - 24
PETERSEN GELLER SPURGE
PRESIDENT
535 8TH AVE
NEW YORK, NY 10018

CREDITOR: 5395 - 24
PETER J LANDI INC
PRESIDENT
249 MAIN ST
EASTCHESTER, NY 10709

CREDITOR: 5394 - 24
PETER BASSO ASSOCIATES INC
PRESIDENT
5145 LIVERNOIS STE 100
TROY, MI 48098

CREDITOR: 908 - 07
PETER M. KAZON, ESQ
THE ATLANTIC BUILDING
950 F STREET, NW
WASHINGTON, DC 20004

CREDITOR: 907 - 07
PETER FRANCIS
10751 FOLKESTONE WAY
WOODSTOCK, MD 21163

CREDITOR: 1741 - 17
PETERBOROUGH-US POSTMASTER
GLEN MULHAVER-BUS REPLY CLERK
23 GROVE STREET
PETERBOROUGH, NH 03458

CREDITOR: 1740 - 17
PETERBOROUGH ROTARY CLUB

CREDITOR: 1739 - 17
PETERBOROUGH POLICE ASSOC.
GROVE ST.
PETERBOROUGH, NH 03458

CREDITOR: 1738 - 17
PETERBOROUGH PLAYERS
PO BOX 118
PETERBOROUGH, NH 03458

CREDITOR: 1737 - 17
PETERBOROUGH PIZZA BARN
RTE 202
PETERBOROUGH, NH 03458

CREDITOR: 1736 - 17
PETERBOROUGH LIONS CLUB
PO BOX 3206
PETERBOROUGH, NH 03458

CREDITOR: 1735 - 17
PETERBOROUGH CHAMBER OF COMM.
PO BOX 401
PETERBOROUGH, NH 03458-0401

CREDITOR: 6300 - 24
PETER R TAUBERER PE
PRINCIPAL
21 JEREMY AVE
PLAINVIEW, NY 11803

CREDITOR: 6299 - 24
PETER BUDEIRI & ASSOCIATES
PRINCIPAL
244 W 54TH ST STE 803
NEW YORK, NY 10019

CREDITOR: 10971 - 24
PETERSON ASSOCIATES
CLEVELAND MOOSE  PRESIDENT & CEO
2115 REXFORD RD STE 500
CHARLOTTE, NC 28211-5476

CREDITOR: 9769 - 24
PETRA CONSTRUCTION CORP
BLAKE ROBBINS
98 REBESCH DR
NORTH HAVEN, CT 06473-3933

CREDITOR: 3584 - 24
PETRACCA AND SONS INC
CONTROLLER
1802 PETRACCA PL STE 201
WHITESTONE, NY 11357-6003

CREDITOR: 11127 - 24
PETRA CONSTRUCTION CORP
BARRY ZORZANELLO
98 REBESCHI DR
NORTH HAVEN, CT 06473-3933

CREDITOR: 3585 - 24
PETRELA WINTER & ASSOC
CONTROLLER
12 14 BRUCE PARK AVE
TORONTO, ON M4P 2S3
CANADA

CREDITOR: 12976 - 24
PETRICCA INDUSTRIES INC
REBECCA R SARTORI
PO BOX 1145
PITTSFIELD, MA 01202

CREDITOR: 5397 - 24
PETRONE ERECTORS
PRESIDENT
96 SHELBANK PL
ROCKVILLE CTR, NY 11570

CREDITOR: 14210 - 24
PETRY KUHNE CO
SUSIE KUHNE
PO BOX 3757
CHAMPAIGN, IL 61826-3698

CREDITOR: 12712 - 24
PETRY KUHNE COMPANY
WILLIAM KUHNE
PO BOX 3757
CHAMPAIGN, IL 61826-3698

CREDITOR: 6301 - 24
PETTIGREW & ASSOCIATES
PRINCIPAL
110 N GRIMES ST
HOBBS, NM 88240-5536

CREDITOR: 7547 - 24
PETTY MACHINE CO
FRANK HOCIS  PRESIDENT
PO BOX 1888
GASTONIA, NC 28053-1888

CREDITOR: 9380 - 24
PFEIFFER PARTNERS ARCHITECTS
SHARON LASOFF MURPHY  PRINCIPAL BUSINESS
DEVEL
811 W 7TH ST PH 7
LOS ANGELES, CA 90017

CREDITOR: 8172 - 24
PFLUGER ASSOCIATES ARCHITECTS
LINDA BETNCOURT CDA
209 EAST RIVERSIDE DRIVE
AUSTIN, TX 78704

CREDITOR: 6302 - 24
PFS CORP
PRINCIPAL
1507 MATT PASS
COTTAGE GROVE, WI 53527-8962

# CREDITOR MATRIX

CREDITOR: 5398 - 24
PFS CORPORATION
PRESIDENT
1507 MATT PASS
COTTAGE GROVE, WI 53527-8962

CREDITOR: 8505 - 24
PG ARCHITECTURE D/B
ROD J GUSTAFSON AIA PRESIDENT
SUITE C
2601 REID FARM RD
ROCKFORD, IL 61114-6698

CREDITOR: 5399 - 24
PGAL
PRESIDENT
3131 BRIARPARK DR STE 200
HOUSTON, TX 77042-3707

CREDITOR: 8032 - 24
PHARR & CO
JIMMY R PHARR  VICE PRESIDENT
907 N AVENUE Q
LUBBOCK, TX 79403-2628

CREDITOR: 5400 - 24
PHB CATALYST GROU INC
PRESIDENT
440 9TH AVE 18TH FL
NEW YORK, NY 10001

CREDITOR: 12735 - 24
PHICO INSURANCE CO
CHRYLE COHEN  MGR/BENEFITS & COMPENSATION
PO BOX 85
MECHANICSBURG, PA 17055-0085

CREDITOR: 11100 - 24
PHIL LONG FORD INC
GREG NELSON  401(K) ADVISOR
PO BOX 40
COLORADO SPRINGS, CO 80901-0040

CREDITOR: 3586 - 24
PHILADELPHIA BUILDERS CHPT AGC
CONTROLLER
36 S 18TH ST
PO BOX  15959
PHILADELPHIA, PA 19103-3719

CREDITOR: 910 - 07
PHILADELPHIA GAS WORKS
ATTN: GERALD HORNBUCKLE
800 W MONTGOMERY AVE
PHILADELPHIA, PA 19122-2898

CREDITOR: 8849 - 24
PHILIP POST ASSOC INC
PHILIP POST  PRESIDENT
401 PROVIDENCE RD STE 200
CHAPEL HILL, NC 27514-2203

CREDITOR: 11751 - 24
PHILIP HABIB & ASSOCIATES
PHILIP HABIB PRESIDENT
226 W 26TH ST FL 9
NEW YORK, NY 10001-6700

CREDITOR: 3587 - 24
PHILLIPS WAY INC
CONTROLLER
2901 DEDE RD # 200
FINKSBURG, MD 21048-2300

CREDITOR: 12127 - 24
PHILLIPS FINANCIAL SERVICES
RICHARD PHILLIPS JR PRESIDENT
PO BOX 7874
FORT WAYNE, IN 46801-7874

CREDITOR: 8686 - 24
PHILLIPS & JORDAN INC
TINA EDDINGS  CONTRACT ADMINISTRATOR
PO BOX  2295
ZEPHYRHILLS, FL 33539-2295

CREDITOR: 8005 - 24
PHILLIPS GROUP
JIM DOAGHTY  PRESIDENT
360 PARK AVE S FL 19
NEW YORK, NY 10010-1730

CREDITOR: 2693 - 24
PHILLIPS SWAGER ASSOC
ACCOUNTING
401 SW WATER ST # 701
PEORIA, IL 61602-1571

CREDITOR: 6304 - 24
PHILLIPS ENGINEERING GROUP PC
PRINCIPAL
500 SUGAR MILL RD STE 105A
ATLANTA, GA 30350-6443

CREDITOR: 6303 - 24
PHILLIP JOHNSON
PRINCIPAL
841 BROADWAY FL 5
NEW YORK, NY 10003-4704

CREDITOR: 6305 - 24
PHILLIPS GROUP
PRINCIPAL
360 PARK AVE S
NEW YORK, NY 10010

CREDITOR: 5402 - 24
PHILLIPS & JORDAN INC
PRESIDENT
PO BOX  2295
ZEPHYRHILLS, FL 33539-2295

CREDITOR: 5401 - 24
PHILLIPS & JORDAN INC
PRESIDENT
6621 WILBANKS RD
KNOXVILLE, TN 37912

CREDITOR: 2273 - 21
PHOENIX LANE LLC
547 AMHERST STREET
NASHUA, NH 03064

CREDITOR: 14217 - 24
PHOENIX HOME LIFE
SUZETTE LOURO  DIRECTOR
1 AMERICAN ROW
HARTFORD, CT 06103-2833

CREDITOR: 1742 - 17
PHOENIX LANE LLC
VEAR COMMERCIAL PROPERTIES INC
456 WEST HOLLIS ST.
NASHUA, NH 03062-1320

CREDITOR: 5403 - 24
PHOENIX CONTRACTOR CONSULTING
PRESIDENT
17 BEAVER BOG RD
NEW FAIRFIELD, CT 06812

CREDITOR: 6765 - 24
PHOENIX LAND DESIGN INC
BOB ALTER  PRESIDENT
14412 OLD MILL RD STE 101
UPPER MARLBORO, MD 20772-2849

CREDITOR: 8521 - 24
PHOENIX ARCHITECTURAL PROD INC
RON BARBER  PRESIDENT
3075 JONQUIL DR SE
SMYRNA, GA 30080-3719

CREDITOR: 11404 - 24
PHYSICAL SECURITY
ROYCE SWINDOL  PRESIDENT
600 BELVIEW ST
BESSEMER, AL 35020-8205

CREDITOR: 5404 - 24
PIAZZA CONSTRUCTION CORP
PRESIDENT
168-17 14TH AVE
WHITESTONE, NY 11357

CREDITOR: 3588 - 24
PIAZZA BROTHERS INC
CONTROLLER
SUITE 101
420 COLUMBUS AVE
VALHALLA, NY 10595-1381

CREDITOR: 13400 - 24
PICKETS ENGINEERING LLC
KATHLEEN A ROBERTSON
13136 66TH AVE
KIRKLAND, WA 98034

CREDITOR: 7832 - 24
PICKERING CORTS SUMMERSON
JOHN PRYZELLA  PRESIDENT
828 NEWTOWN YARDLEY RD # B
NEWTOWN, PA 18940-1785

CREDITOR: 3589 - 24
PICONE CONSTRUCTION CORP
CONTROLLER
8680 MAIN ST
WILLIAMSVILLE, NY 14221-7502

# CREDITOR MATRIX

CREDITOR: 5405 - 24
PICONE CONSTRUCTION CORP
PRESIDENT
8680 MAIN ST
BUFFALO, NY 14221

CREDITOR: 7932 - 24
PIDCOCK CO
JEFFREY SCOTT  PRESIDENT
2451 PARKWOOD DR
ALLENTOWN, PA 18103-9608

CREDITOR: 8907 - 24
PIEDMONT GEOTECHNICAL CNSLTNTS
MIKE BALLARD  PRESIDENT
3000 NORTHFIELD PL STE 1100
ROSWELL, GA 30076-4970

CREDITOR: 7993 - 24
PIEDMONT ENGINEERS CONSTR
JIM ADKINS  PRINCIPAL
108 S MARKET ST
MADISON, NC 27025-2100

CREDITOR: 10032 - 24
PIEDMONT VIRGINIA COMPANIES
JAY KESSLER  COO
PO BOX 7765
CHARLOTTESVILLE, VA 22906-7765

CREDITOR: 11603 - 24
PIEPER ELECTRIC INC
KEN NIELAND CCIFP
5070 N 35TH ST
MILWAUKEE, WI 53209

CREDITOR: 2694 - 24
PIERCE GOODWIN ALEX
ACCOUNTING
3131 BRIARPARK DR STE 200
HOUSTON, TX 77042-3707

CREDITOR: 6306 - 24
PIERRE STRAUCH DESIGN
PRINCIPAL
78 LYON ST
NEW HAVEN, CT 06511

CREDITOR: 8983 - 24
PIERSON LAND SURVEYS
LYN CHRISTIAN
118 S WILLOW
PO BOX 1143
JACKSON, WY 83001-1143

CREDITOR: 11897 - 24
PIKE CO INC
LARRY FUENTES
1 CIRCLE ST
ROCHESTER, NY 14607-1007

CREDITOR: 11901 - 24
PIKE CO INC
MICHAEL RAYCRAFT
1 CIRCLE ST
ROCHESTER, NY 14607-1007

CREDITOR: 3590 - 24
PIKE & FISCHER
CONTROLLER
1010 WAYNE AVE STE 1400
SILVER SPRING, MD 20910-5652

CREDITOR: 10335 - 24
PIKE COMPANY
BRIAN KELLY
1 CIRCLE ST
ROCHESTER, NY 14607-1007

CREDITOR: 1743 - 17
PILE, DAVID J
JOB SEEKERS ADVANTAGE
2951 N. WENTWORTH RD.
TUCSON, AZ 85749

CREDITOR: 1662 - 12
PILGRIM PARTNERS
PAUL JOHNSTON
8 PILGRIM CIRCLE
WELLESLEY HILLS, MA 02481

CREDITOR: 5406 - 24
PILLAR CONSTRUCTION INC
PRESIDENT
752 LOGAN AVE
BRONX, NY 10465

CREDITOR: 6825 - 24
PILLSBURY COMPANY
BRENT R BRICKMAN  AUDIT MANAGER
200 S 6TH ST
INTERNAL AUDIT MS 20R4
MINNEAPOLIS, MN 55402-1403

CREDITOR: 13756 - 24
PILLSBURY WINTHROP
LINDA BECKER  DIRECTOR
1540 BROADWAY 21ST FLR
LIBRARY
NEW YORK, NY 10036-4039

CREDITOR: 12652 - 24
PILOT CORPORATION
PAUL PARDUE  CORPORATE ACCOUNTING MGR
PO BOX 10146
KNOXVILLE, TN 37939-0146

CREDITOR: 3591 - 24
PINATA GRAPHICS
CONTROLLER
3604 S IRON ST
CHICAGO, IL 60609-1321

CREDITOR: 11073 - 24
PINE LAKE ADVISORS
DON A BRUBAKER  PRESIDENT
4000 PINE LAKE RD
LINCOLN, NE 68516-5484

CREDITOR: 12778 - 24
PINEAPPLE CORP OF N FLORIDA
MARIELLE RODRIGUEZ CPA
12620 BEACH BLVD STE 3
JACKSONVILLE, FL 32246-7130

CREDITOR: 13900 - 24
PINKERTON & LAWS
HELENA KOO PRIETO
1165 NORTHCHASE PKWY STE 100
MARIETTA, GA 30067

CREDITOR: 6762 - 24
PINNACLE INFOTECH INC
BIMAL PATWARI
9950 WESTPARK DR # 205
HOUSTON, TX 77063

CREDITOR: 6763 - 24
PINNACLE INFOTECH INC
BISWAROOP TODI
9950 WESTPARK DR # 205
HOUSTON, TX 77063

CREDITOR: 8925 - 24
PINNACLE INFOTECH INC
RABINDRANATH MANDAL
9950 WESTPARK DR # 205
HOUSTON, TX 77063

CREDITOR: 9541 - 24
PINNACLE CONVERTING EQUIPMENT
ROBERT HILLEBRAND  PRESIDENT
1720 TOAL ST
CHARLOTTE, NC 28206-1524

CREDITOR: 3593 - 24
PINNACLEONE
CONTROLLER
SUITE 3650
445 S FIGUEROA ST
LOS ANGELES, CA 90071-1601

CREDITOR: 3592 - 24
PINNACLEONE
CONTROLLER
800 TURNPIKE ST STE 300
NORTH ANDOVER, MA 01845-6156

CREDITOR: 3594 - 24
PINTO CONSTRUCTION GROUP
CONTROLLER
7225 W 105TH ST
PALOS HILLS, IL 60465-2069

CREDITOR: 14191 - 24
PIPING & EQUIPMENT CO INC
SUE PEARCE
1111 E 37TH ST N
WICHITA, KS 67219

CREDITOR: 8135 - 24
PIPPIN DESIGN
JOHN PIPPIN  OWNER
1999 WELLS ROAD STE B
ORANGE PARK, FL 32073

CREDITOR: 98 - 02
PITKAENIEMI, LASSE
18 COUNTRY CLUB DR
APT 31
MANCHESTER, NH 03102

# CREDITOR MATRIX

CREDITOR: 1745 - 17
PITNEY BOWES INC.
PO BOX 856460
LOUISVILLE, KY 40285-6460

CREDITOR: 1746 - 17
PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR: 13686 - 24
PIVOT ARCHITECTURE
TOBIAS K BARWOOD AIA
72 WEST BROADWAY
EUGENE, OR 97401

CREDITOR: 11863 - 24
PIVOT ARCHITECTURE
JOEL T OSBURN AIA
72 W BROADWAY
EUGENE, OR 97401

CREDITOR: 1747 - 17
PIXEL BRIDGE INC.
295 DEVONSHIRE STREET
4TH FLOOR
BOSTON, MA 02110

CREDITOR: 3595 - 24
PIZZAGALLI CONSTRUCTION CO
CONTROLLER
50 JOY DR
SOUTH BURLINGTON, VT 05403-6118

CREDITOR: 3596 - 24
PJ DICK & TRUMBULL INC
CONTROLLER
1020 LEBANON RD
WEST MIFFLIN, PA 15122-1036

CREDITOR: 6831 - 24
PJ DICK INC
BRETT PITCAIRN
4500 NEVILLE RD
PITTSBURGH, PA 15225

CREDITOR: 9371 - 24
PJ DICK & TRUMBULL INC
RICK SCOTT  AREA SAFETY MGR
1020 LEBANON RD
WEST MIFFLIN, PA 15122-1036

CREDITOR: 6559 - 24
PJ STELLA CONSTRUCTION CORP
ADRIENNE SELLA
50 MAIN ST
WAKEFIELD, MA 01880-1096

CREDITOR: 9661 - 24
PJM INTERCONNECTION LLC
MELISSA DE FRANCESCO  SNR BENEFITS SPECIALIST
955 JEFFERSON AVE
EAGLEVILLE, PA 19403-2410

CREDITOR: 3597 - 24
PKD INC
CONTROLLER
505 S RANDOLPH ST
CHAMPAIGN, IL 61820-5137

CREDITOR: 3598 - 24
PLAMONDON ENTERPRISES INC
CONTROLLER
4 S MCCAIN DR
FREDERICK, MD 21703-6093

CREDITOR: 14315 - 24
PLAMONDON ENTERPRISES INC
JIM PLAMONDON  HUMAN RESOURCE MANAGER
4 S MCCAIN DR
FREDERICK, MD 21703-6093

CREDITOR: 9354 - 24
PLANB CONSULTANTS
PAMELA INGRAM  OWNER/CRM SPECIALIST
1848 MERLOT CURV
EAGAN, MN 55122-3149

CREDITOR: 5407 - 24
PLANK CONSTRUCTION CO INC
PRESIDENT
388 BROADWAY
SCHENECTADY, NY 12305

CREDITOR: 8303 - 24
PLANNING DESIGN BUILD INC
KEN PIENTKA  CHIEF OPERATING OFFICER
901 DEMING WAY STE 102
MADISON, WI 53717-1979

CREDITOR: 2468 - 24
PLANNING CENTER
PRESIDENT
1580 METRO DR
COSTA MESA, CA 92626-1427

CREDITOR: 9820 - 24
PLANTE & MORAN LLP
DOUGLAS D ROBER
1111 MICHIGAN AVE
E LANSING, MI 48826-2500

CREDITOR: 11238 - 24
PLANTE & MORAN
KEITH KUNKEL
27400 NORTHWESTERN HWY
PO BOX 307
SOUTHFIELD, MI 48037-0307

CREDITOR: 10712 - 24
PLANTE MORAN
DAVID G CHEESEBRO  PRINCIPAL
111 E COURT ST STE 1A
FLINT, MI 48502-1647

CREDITOR: 3599 - 24
PLANT CONSTRUCTION
CONTROLLER
300 NEWHALL ST
SAN FRANCISCO, CA 94124-1426

CREDITOR: 3600 - 24
PLANTE & MORAN
CONTROLLER
634 FRONT AVE NW STE 400
GRAND RAPIDS, MI 49504-5318

CREDITOR: 8295 - 24
PLANWORX ARCHITECTURE
KEN BRASWELL  PRESIDENT
5711 SIX FORKS RD STE 100
RALEIGH, NC 27609-3888

CREDITOR: 9816 - 24
PLASKOLITE INC
DOUGLAS NIELSEN  TREASURER
PO BOX 1497
COLUMBUS, OH 43216-1497

CREDITOR: 5408 - 24
PLASTER MASTER INC
PRESIDENT
27 MONTCLAIR AVE #5
SAINT JAMES, NY 11780-2837

CREDITOR: 13814 - 24
PLASTIC PACKAGING INC
GLORIA COSTIN  PAYROLL MANAGER
PO BOX 2029
HICKORY, NC 28603-2029

CREDITOR: 3631 - 24
PLATA CORPORATION
CONTROLLER
3854 W IRVING PARK RD
CHICAGO, IL 60618-3145

CREDITOR: 3601 - 24
PLATA CONSTRUCTION CORP
CONTROLLER
2017 DOBSON ST
EVANSTON, IL 60202-3617

CREDITOR: 3632 - 24
PLATEAU ENGINEERING
CONTROLLER
202 E BIRCH AVE
FLAGSTAFF, AZ 86001-5246

CREDITOR: 911 - 07
PLATTFORM ADVERTISING
6482 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR: 13685 - 24
PLAYBOY ENTERPRISES INC
TOBI DAVIS  BENEFITS PLANS MANAGER
680 N LAKE SHORE DR
CHICAGO, IL 60611-4546

CREDITOR: 14279 - 24
PLAYPOWER INC
VICK J MC CORMICK
PO BOX 420
MONETT, MO 65708-0420

# CREDITOR MATRIX

CREDITOR: 3633 - 24
PLAZA CONSTRUCTION CORP
CONTROLLER
260 MADISON AVE
NEW YORK, NY 100116

CREDITOR: 3634 - 24
PLAZA CONSTRUCTION CORP
CONTROLLER
260 MADISON AVE 9TH FLR
NEW YORK, NY 10016-2401

CREDITOR: 5409 - 24
PLAZA CONSTRUCTION CORP
PRESIDENT
260 MADISON AVE
NEW YORK, NY 10016

CREDITOR: 5410 - 24
PLJ ASSOCIATES INC
PRESIDENT
611 BROADWAY STE 907C
NEW YORK, NY 10012

CREDITOR: 3635 - 24
PLOM CONSTRUCTION
CONTROLLER
1721 S CUMBERLAND AVE
PARK RIDGE, IL 60068-5247

CREDITOR: 8236 - 24
PLUMB ENGINEERING PC
KAREN ASTORGA  PRESIDENT
519 8TH AVE 4TH FL#401
NEW YORK, NY 10018

CREDITOR: 6915 - 24
PLUMLEY ENGINEERING PC
CARRIE DILLON  RECEPTIONIST
8232 LOOP RD
BALDWINSVILLE, NY 13027

CREDITOR: 912 - 07
PLUNKETT & COONEY PC
ATTN: MS.BARBARA MORROW
38505 WOODWARD AVE, STE 2000
BLOOMFIELD, MI 48304-5093

CREDITOR: 3637 - 24
PMA CONSULTANTS
CONTROLLER
226 W LIBERTY ST
ANN ARBOR, MI 48104-1323

CREDITOR: 3639 - 24
PMA CONSULTANTS
CONTROLLER
4901 VINELAND RD STE 330
ORLANDO, FL 32811-7100

CREDITOR: 3640 - 24
PMA CONSULTANTS
CONTROLLER
SUITE 1400
1 WOODWARD AVE
DETROIT, MI 48226-3430

CREDITOR: 13675 - 24
PMA CONSULTANTS
TIMOTHY MATHER
333 WACKER DR STE 880
CHICAGO, IL 60606

CREDITOR: 3641 - 24
PMA CONSULTANTS OF ILLINOIS
CONTROLLER
SUITE #880
333 W WACKER DR
CHICAGO, IL 60606-1220

CREDITOR: 3638 - 24
PMA CONSULTANTS
CONTROLLER
3800 N CENTRAL AVE STE 570
PHOENIX, AZ 85012-1952

CREDITOR: 3636 - 24
PMA CONSULTANTS
CONTROLLER
1 RIVERFRONT PLZ STE 14
NEWARK, NJ 07102-5412

CREDITOR: 5411 - 24
PMA CONSULTANTS LLC
PRESIDENT
2 PENN PLZ STE 1080
NEW YORK, NY 10121

CREDITOR: 12981 - 24
PMA CONSULTANTS
RENEE WOOLLEY
226 W LIBERTY ST
ANN ARBOR, MI 48104-1323

CREDITOR: 5412 - 24
PMS CONSTRUCTION MGMT CORP
PRESIDENT
92 NORTH AVE
NEW ROCHELLE, NY 10801

CREDITOR: 6307 - 24
PND
PRINCIPAL
1506 W 36TH AVE
ANCHORAGE, AK 99503-3612

CREDITOR: 2695 - 24
POCHE ASSOCIATES LTD
ACCOUNTING
201 W VERMILION STE 200
LAFAYETTE, LA 70501-6847

CREDITOR: 9991 - 24
POE & ASSOCIATES INC
JAMES R BENSON
525 CENTRAL PARK DR # 250
OKLAHOMA CITY, OK 73105-1707

CREDITOR: 12667 - 24
POE ASSOC INC
ROBERT WILLIAMS  PRESIDENT
525 CENTRAL PARK DR STE 250
OKLAHOMA CITY, OK 73105-1707

CREDITOR: 13979 - 24
POE ASPHALT PAVING INC
CATHY POE
302 15TH ST
CLARKSTON, WA 99403-2300

CREDITOR: 13196 - 24
POGGEMEYER DESIGN
DEBBIE KILE
1168 N MAIN ST
BOWLING GREEN, OH 43402-1352

CREDITOR: 5413 - 24
POGGEMEYER DESIGN GROUP INC
PRESIDENT
1168 N MAIN ST
BOWLING GREEN, OH 43402-1352

CREDITOR: 7698 - 24
POGGEMEYER DESIGN GROUP
GREGORY N TELECKY  PRINCIPAL
1168 NORTH MAIN ST
BOWLING GREEN, OH 43402-1309

CREDITOR: 9635 - 24
POGGEMEYER DESIGN GROUP
ROBERT TAMACCIO  OFFICE MANAGER
401 WEST A ST #650
SAN DIEGO, CA 92101

CREDITOR: 1326 - 09
POIRIER, BEVERLY
57 GREENBRIAR RD
NEW IPSWICH, NH 03071

CREDITOR: 1749 - 17
POIRIER, KERI

CREDITOR: 1327 - 09
POIRIER, KERI
57 GREENBRIAR RD
NEW IPSWICH, NH 03071

CREDITOR: 12419 - 24
POLHEMUS SAVERY DASILVA ARCH
JOHN R DASILVA
101 DEPOT RD
CHATHAM, MA 02633

CREDITOR: 5414 - 24
POLHEMUS SAVERY DASILVA ARCH
PRESIDENT
101 DEPOT RD
CHATHAM, MA 02633

CREDITOR: 6308 - 24
POLIMENI
PRINCIPAL
600 OLD COUNTRY RD
GARDEN CITY, NY 11530

# CREDITOR MATRIX

CREDITOR: 3642 - 24
POLK MECHANICAL
CONTROLLER
2425 DILLARD ST
GRAND PRAIRIE, TX 75051-1004

CREDITOR: 12608 - 24
POLK STANLEY YEARY ARCHITECTS
JOSEPH H STANLEY III
700 S SCHILLER ST
LITTLE ROCK, AR 72201-4735

CREDITOR: 6309 - 24
POLSHEK PARTNERSHIP ARCHITECTS
PRINCIPAL
320 W 13TH ST
NEW YORK, NY 10014-1200

CREDITOR: 5415 - 24
POLSHEK PARTNERSHIP ARCHITECTS
PRESIDENT
320 W 13TH ST FL 8
NEW YORK, NY 10014-1242

CREDITOR: 11162 - 24
POLY ENGINEERING INC
DAN ODOM  ADMINISTRATIVE VICE PRESIDENT
PO BOX 837
1935 HEADLAND AVE
DOTHAN, AL 36302-0837

CREDITOR: 9586 - 24
POLYENGINEERING INC
MAX MOBLEY  PRINCIPAL
PO BOX 837
DOTHAN, AL 36302-0837

CREDITOR: 6755 - 24
POLYMET CORP
BILL MOUSER  PRESIDENT
10073 COMMERCE PARK DR
CINCINNATI, OH 45246-1333

CREDITOR: 5416 - 24
POLYSONICS CORP
PRESIDENT
405 BELLE AIR LN
WARRENTON, VA 20186

CREDITOR: 7664 - 24
POLYSONICS CORP
GORDON JACOBS  OWNER
405 BELLE AIR LN
WARRENTON, VA 20186

CREDITOR: 8211 - 24
PONZER YOUNGQUIST PA
JULIA PARKER  MARKETING ASSISTANT
227 E DENNIS AVE
OLATHE, KS 66061-4517

CREDITOR: 14184 - 24
POOLE ANDERSON CONSTRUCTION
STEPHANIE SCHMIDT  VICE PRESIDENT
2121 OLD GATESBURG RD
STATE COLLEGE, PA 16803-2290

CREDITOR: 7060 - 24
POPE ASSOCIATES
CONNIE PAULSON
1360 ENERGY PARK DR STE 300
SAINT PAUL, MN 55108-5276

CREDITOR: 5417 - 24
PORT AUTHORITY OF NY & NJ
PRESIDENT
233 PARK AVE S 7TH FL
NEW YORK, NY 10003-1606

CREDITOR: 11045 - 24
PORTER KEADLE MOORE
ARVIL STANFORD CPA
235 PEACHTREE ST NE STE 1800
ATLANTA, GA 30303

CREDITOR: 12420 - 24
PORTER & HEDGES LLP
JOHN R HAWKINS
7100 LOUISIANA ST
HOUSTON, TX 77002-2700

CREDITOR: 11811 - 24
PORTICO GROUP
MICHAEL HAMM  PRINCIPAL
1500 4TH AVE
SEATTLE, WA 98101-1613

CREDITOR: 12003 - 24
POSILLICO CIVIL INC
MICHAEL J BUONCORE CDA
1750 NEW HWY
FARMINGDALE, NY 11735-1512

CREDITOR: 6310 - 24
POSKANSER SKOTT ARCHITECTS
PRINCIPAL
550 N MAPLE AE
RIDGEWOOD, NJ 07450

CREDITOR: 5418 - 24
POSKANSER SKOTT ARCHITECTS
PRESIDENT
550 N MAPLE AE
RIDGEWOOD, NJ 07450

CREDITOR: 12000 - 24
POSS INTERIOR DESIGN
MICHAEL G HALL AIA
605 E MAIN ST
ASPEN, CO 81611

CREDITOR: 9871 - 24
POSSIS MEDICAL
IRVING COLACCI  401(K) MANAGER
9055 EVERGREEN BLVD NW
MINNEAPOLIS, MN 55433-8003

CREDITOR: 6639 - 24
POST & SCHELL PC
ANDY CONNOLLY  PARTNER
4 PENN CENTER
1600 JFK BLVD
PHILADELPHIA, PA 19103

CREDITOR: 11446 - 24
POST BUCKLEY SCHUH & JERNIGAN
SCOTT DELOACH SR SR VICE PRESIDENT CONTROLLER
2001 NW 107TH AVE
MIAMI, FL 33172-2507

CREDITOR: 913 - 07
POSTER COMPLIANCE CENTER
3687 MT. DIABLO BLVD, STE B100
LAFAYETTE, CA 94549

CREDITOR: 3643 - 24
POSTLETHWAIT & NETTERVILLE
CONTROLLER
SUITE A
2324 SEVERN AVE
METAIRIE, LA 70001-1977

CREDITOR: 914 - 07
POSTMASTER
BUSINESS REPLY ACCOUNT #466
8616 SECOND AVENUE
SILVER SPRING, MD 20910

CREDITOR: 915 - 07
POSTMASTER
MAIN OFFICE WINDOW
P.O. BOX 92200
WASHINGTON, DC 20090-2200

CREDITOR: 917 - 07
POSTMASTER NEWARK
MAIN POST OFFICE - WINDOW # 18
2 FEDERAL SQUARE
NEWARK, NJ 07102-9651

CREDITOR: 916 - 07
POSTMASTER GENERAL OF NEW YORK
MURRAY HILL FIN ATTN: MJOHNSON
115 E 34TH ST,
NEW YORK, NY 10016

CREDITOR: 1241 - 08
POSTMASTER GENERAL OF NEW YORK
JAF BUILDING
421 8TH AVE, WINDOW #46
NEW YORK, NY 10199-9998

CREDITOR: 6311 - 24
POTESTA & ASSOCIATES INC
PRINCIPAL
7012 MACCORKLE AVE SE
CHARLESTON, WV 25304-2943

CREDITOR: 7561 - 24
POTOMAC HUDSON ENGINEERING
FRED CAREY  PRESIDENT
7830 OLD GEORGETOWN RD STE 220
BETHESDA, MD 20814-2491

CREDITOR: 1750 - 17
POTTER ADVISORS LLC, R. A.
ROBERT A POTTER
16 GREENSBURGH LANE
SAN ANSELMO, CA 94960

# CREDITOR MATRIX

CREDITOR: 10394 - 24
POTTS MINTER ASSOC
WAYNE TOY  PRESIDENT
3520 COURTHOUSE RD
RICHMOND, VA 23236-1479

CREDITOR: 3644 - 24
POWELL BUILDING GROUP INC
CONTROLLER
1000 NORTHCHASE DR STE 307
GOODLETTSVILLE, TN 37072-2165

CREDITOR: 14220 - 24
POWELL INDUSTRIES INC
SUSAN ALBERT  PAYROLL SUPV
8550 MOSLEY RD
HOUSTON, TX 77075-1180

CREDITOR: 8389 - 24
POWELL HINKLE ENGINEERING
LANE HINKLE  PRESIDENT
1409 KINGSLEY AVE STE 12A
ORANGE PARK, FL 32073-4541

CREDITOR: 5419 - 24
POWER ENGINEERS
PRESIDENT
3640 GLENBROOK DR
HAILEY, ID 83333-7603

CREDITOR: 5420 - 24
POWERCOM USA INC
PRESIDENT
201 CIRCLE DRIVE N STE 101
PISCATAWAY, NJ 08854

CREDITOR: 11255 - 24
POWER ENGINEERING CONTRACTORS
KEN LINDBERG  PRESIDENT
1501 VIKING ST STE 200
ALAMEDA, CA 94501-6968

CREDITOR: 9671 - 24
POWER DESIGN INC
MEREDITH ZDON
11600 9TH ST N
ST PETERSBURG, FL 33716

CREDITOR: 8147 - 24
POWER ENGINEERING CO
JOHNNIE JOHNSON  PRESIDENT
138 WESTPARK BLVD
COLUMBIA, SC 29210-3856

CREDITOR: 34 - 01
POWERS, DENISE M
168 CRAIGHILL DRIVE
CHARLES TOWN, WV 25414

CREDITOR: 918 - 07
POWERRIDE MOTORSPORTS INC
ATTN: MS.DENEANE PROCTOR
5130 OZELLA DUNE WAY
HUNTINGTOWN, MD 20639-3110

CREDITOR: 6312 - 24
POWER ENGINEERS
PRINCIPAL
3640 GLENBROOK DR
HAILEY, ID 83333-7603

CREDITOR: 3647 - 24
POWER MAINTENANCE CONSTRUCTORS
CONTROLLER
717 N 17TH ST
BELLEVILLE, IL 62226-6552

CREDITOR: 3646 - 24
POWER ENGINEERING CONTRACTORS
CONTROLLER
1501 VIKING ST STE 200
ALAMEDA, CA 94501-6968

CREDITOR: 3645 - 24
POWER CONSTRUCTION
CONTROLLER
2360 PALMER DR
SCHAUMBURG, IL 60173-3824

CREDITOR: 10532 - 24
POYNTER SHEET METAL INC
DAVID MC LAIN
8768 N STATE RD 37
PO BOX 427
BLOOMINGTON, IN 47402-0727

CREDITOR: 8183 - 24
PQH ARCHITECTS INC
JOSE PEREZ  PRESIDENT
4141 SOUTHPOINT DR E STE 200
JACKSONVILLE, FL 32216-8061

CREDITOR: 919 - 07
PR NEWSWIRE
G.P.O.  BOX 5897
NEW YORK, NY 10087-5897

CREDITOR: 99 - 02
PRAMUK, MARC A.
29 WOOBLY ROAD
BOLTON, MA 01740

CREDITOR: 1751 - 17
PRAMUK, MARC
PO BOX 76
WALLINGFORD, VT 05773

CREDITOR: 1752 - 17
PRATT, NANCY
64 YORKTOWN ST.
ROCKVILLE CENTRE, NY 11570

CREDITOR: 11006 - 24
PRAVA CONSTRUCTION SERVICES
GLENN TORREZ
2032 CORTE DEL NOGAL !# 100
CARLSBAD, CA 92011

CREDITOR: 8846 - 24
PREBLE RISH INC
PHILLIP JONES  PRESIDENT
324 MARINA DR
PORT ST JOE, FL 32456-1832

CREDITOR: 10483 - 24
PRECAST TECHNICAL ASSISTANCE
WILLIAM LARRELL  PRESIDENT
880 N REUS ST STE 201
PENSACOLA, FL 32501-3074

CREDITOR: 2424 - 24
PRECEPT BUILDERS
CONTROLLER
1909 WOODALL RODGERS FWY
DALLAS, TX 75201-2232

CREDITOR: 3648 - 24
PRECEPT BUILDERS
CONTROLLER
1909 WOODALL RODGERS FWY
DALLAS, TX 75201-2232

CREDITOR: 12739 - 24
PRECISION VALVE CORP
CINDY CUSUMANO  BENEFITS MANAGER
700 NEPPERHAN AVE
YONKERS, NY 10703-2312

CREDITOR: 10967 - 24
PRECISION COIL INC
CHUCK KERSTING  CREDIT AND FINANCIAL MGR
PO BOX 2650
CLARKSBURG, WV 26302-2650

CREDITOR: 6702 - 24
PRECISION INDUSTRIAL CONSTRUCT
BARBARA ALLEN  OFFICE MANAGER
110 RAILROAD AVE STE D2
SUISUN CITY, CA 94585

CREDITOR: 1753 - 17
PRECISION TEMPERATURE CONTROL
460 ROUTE 101
BEDFORD, NH 03110

CREDITOR: 12036 - 24
PRECISE PRODUCTS
JOHN HARLANDER  CONTROLLER
1201 PLYMOUTH AVE N
MINNEAPOLIS, MN 55411-4062

CREDITOR: 10408 - 24
PREDICTION SYSTEMS INC
WILLIAM CAVE  PRESIDENT
309 MORRIS AVE STE G
SPRING LAKE, NJ 07762-1359

CREDITOR: 2481 - 24
PREFERRED GROUP OF MUTUAL FNDS
SUBSCRIPTION COORDINATOR
411 HAMILTON BLVD STE 1200
PEORIA, IL 61602-3106

# CREDITOR MATRIX

CREDITOR: 1621 - 12
PREIS & ROY PLC
PO BOX 94C
102 VERSAILLES BLVD, STE 400
LAFAYETTE, LA 70509-7003

CREDITOR: 3649 - 24
PREMIUM HEATING & COOLING
CONTROLLER
1702 N BROADWAY ST
CREST HILL, IL 60403-2504

CREDITOR: 6878 - 24
PREMIER ENGINEERING CORP
C GNANASAMBANTHAN PE PRESIDENT
6437 W CHANDLER BLVD
CHANDLER, AZ 85226-3424

CREDITOR: 2308 - 19
PREMIER GLOBAL SERVCIES
PO BOX 404351
ATLANTA, GA 30384-4351

CREDITOR: 10015 - 24
PREMIER FIRE PROTECTION INC
JASON HICKEY
1251 N 6TH ST
PADUCAH, KY 42001

CREDITOR: 11900 - 24
PREMIER FIRE PROTECTION INC
LARRY HICKEY
1251 N 6TH ST
PADUCAH, KY 42001

CREDITOR: 10296 - 24
PREMIER DESIGN
EDWARD C CREEK  MANAGER PERSONNEL SERVICES
1551 CORPORATE DR
IRVING, TX 75038-2498

CREDITOR: 13468 - 24
PREMIER FIRE PROTECTION INC
DONNA HICKEY
1251 N 6TH ST
PADUCAH, KY 42001

CREDITOR: 1690 - 13
PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

CREDITOR: 922 - 07
PRENAX SUBSCRIPTION AGENCY
1375 SUTHER AVE. STE. 311
SAN FRANCISCO, CA 94109

CREDITOR: 12982 - 24
PRENTISS PROPERTIES LTD INC
RENEE' HOLLOWAY  PLAN ADMINTRATOR
2711 N HASKELL AVE STE 2160
DALLAS, TX 75204-2968

CREDITOR: 1434 - 10
PRESCOTT, JANICE
521 EAST 14TH STREET
APT M-A
NEW YORK, NY 10009

CREDITOR: 1755 - 17
PRESENCE, SAGE
6201 134TH ST. W
ST. PAUL, MN 55124

CREDITOR: 11210 - 24
PRESMET CORP
BILL BROSSEAU
PO BOX 382
SALEM, IN 47167-0382

CREDITOR: 9950 - 24
PRESTIGE CONCRETE
JAMES OKEEFE
13507 MIDLAND RD
POWAY, CA 92064

CREDITOR: 6313 - 24
PRESTI & COMPANY INC
PRINCIPAL
49515 MARIES RD STE 136
DULLES, VA 20166

CREDITOR: 6314 - 24
PRESTON PARTNERSHIP
PRINCIPAL
1000 ABERNATHY RD NE
ATLANTA, GA 30328-5606

CREDITOR: 9643 - 24
PRESTON PARTNERSHIP
STEVE BYERLY  PRESIDENT
1000 ABERNATHY RD NE STE 600
ATLANTA, GA 30328-5647

CREDITOR: 5421 - 24
PRESTON PARTNERSHIP
PRESIDENT
1000 ABERNATHY RD NE
ATLANTA, GA 30328-5606

CREDITOR: 10108 - 24
PRESTIGE CONCRETE
JERRY GREEN
13507 MIDLAND RD
POWAY, CA 92064

CREDITOR: 2401 - 24
PRICEWATERHOUSECOOPERS LLP
1301 AVENUE OF THE AMERICAS
SUITE 6E-118
INFORMATION & RESEARCH CNTR
NEW YORK, NY 10019-6022

CREDITOR: 100 - 02
PRICE, SHARON
173 NORTH STREET
KEENE, NH 03431

CREDITOR: 10984 - 24
PRICEWATERHOUSECOOPERS LLP
DON BARTOLAI  PARTNER
1 N WACKER DR # 1200
CHICAGO, IL 60606-2807

CREDITOR: 3650 - 24
PRICEWATERHOUSECOOPERS
CONTROLLER
10 MILL ST
FRANKLIN, MA 02038-1225

CREDITOR: 12522 - 24
PRICHARD & KELLER
MARK PRICHARD AIA
8729 SHOAL CREEK BLVD
AUSTIN, TX 78757

CREDITOR: 6663 - 24
PRICHARD & KELLER
ANTHONY KELLER
8729 SHOAL CREEK BLVD STE 200
AUSTIN, TX 78757-6854

CREDITOR: 5422 - 24
PRIMARY INTEGRATION
PRESIDENT
8180 GREENSBORO DR
MC LEAN, VA 22102

CREDITOR: 6315 - 24
PRIMARY INTEGRATION
PRINCIPAL
8180 GREENSBORO DR
MC LEAN, VA 22102

CREDITOR: 3651 - 24
PRIMCO INC
CONTROLLER
PO BOX  9782
FORT WAYNE, IN 46899-9782

CREDITOR: 3652 - 24
PRIME CONSTRUCTION GROUP INC
CONTROLLER
1000 JETSTREAM DR
ORLANDO, FL 32824-7106

CREDITOR: 8639 - 24
PRIME ENGINEERING
THOMAS GAMBINO  PRESIDENT
1888 EMERY ST NW STE 300
ATLANTA, GA 30318-2500

CREDITOR: 3653 - 24
PRIMERA ENGINEERS LTD
CONTROLLER
STE 700
100 S WACKER DR
CHICAGO, IL 60606-4006

CREDITOR: 3654 - 24
PRIMESTOR DEVELOPMENT
CONTROLLER
STE 1210
120 N LA SALLE ST
CHICAGO, IL 60602-2424

# CREDITOR MATRIX

CREDITOR: 11996 - 24
PRIMERA ENGINEERS LTD
MICHAEL F DE SANTIAGO
100 S WACKER DR
CHICAGO, IL 60606-4006

CREDITOR: 9282 - 24
PRIME ENGINEERING INC
RICHARD RHEAUME  PRESIDENT
PO BOX 1088
LAKEVILLE, MA 02347-1088

CREDITOR: 3655 - 24
PRIMORIS CORP
CONTROLLER
26000 COMMERCENTRE DR
LAKE FOREST, CA 92630

CREDITOR: 13523 - 24
PRINCIPAL
ANN C GERSIE  DIRECTOR
711 HIGH ST
DES MOINES, IA 50392-0002

CREDITOR: 7613 - 24
PRINCETON JUNCTION ENGINEERING
GEOFFREY BROWN  PRESIDENT
PO BOX 610
PRINCETON JCT, NJ 08550-0610

CREDITOR: 923 - 07
PRINCETON CLUB OF NEW YORK
15 WEST 43RD ST
NEW YORK, NY 10036

CREDITOR: 11662 - 24
PRINCIPAL FINANCIAL GROUP
PETER SCHROEDLE
8909 PURDUE RD STE 260
INDIANAPOLIS, IN 46268-3146

CREDITOR: 14319 - 24
PRINCETON INFORMATION LTD
MARTIN D GOLDBERG  FINANCIAL ASSISTANT
100 PLAZA TEN #1101
JERSEY CITY, NJ 07311-4022

CREDITOR: 924 - 07
PRINTING & GRAPHICS ASSOC
9685 GERWIG LANE
COLUMBIA, MD 21046-1520

CREDITOR: 925 - 07
PRINTING FORLESS.COM
100 PFL WAY
LIVINGSTON, MT 59047

CREDITOR: 926 - 07
PRISCILLA R. CHERRY
401N. 2ND STREET - UNIT 212
MINNEAPOLIS, MN 55401-1582

CREDITOR: 5423 - 24
PRISCO GROUP
PRESIDENT
57 HAMILTON AVE STE A
HOPEWELL, NJ 08525

CREDITOR: 6316 - 24
PRISCO GROUP
PRINCIPAL
57 HAMILTON AVE STE A
HOPEWELL, NJ 08525

CREDITOR: 3656 - 24
PRISM DEVELOPMENT INC
CONTROLLER
2709 E 5TH ST
AUSTIN, TX 78702-4729

CREDITOR: 8235 - 24
PRISM GROUP
KARA FRASER  PRINCIPAL
PO BOX  9102
RANCHO SANTA FE, CA 92067

CREDITOR: 5424 - 24
PRISMATIC DEVELOPMENT CORP
PRESIDENT
60 RT 46
FAIRFIELD, NJ 07004

CREDITOR: 10725 - 24
PRIVATE BANK
DAVID L SAUERMAN
70 W MADISON STE 200
CHICAGO, IL 60602

CREDITOR: 5425 - 24
PRO CON INCORPORATED
PRESIDENT
PO BOX  4430
MANCHESTER, NH 03108-4430

CREDITOR: 3657 - 24
PRO CON INCORPORATED
CONTROLLER
PO BOX  4430
MANCHESTER, NH 03108-4430

CREDITOR: 8818 - 24
PRO CON INC
MICHAEL J KIRN AIA
PO BOX 4430
MANCHESTER, NH 03108-4430

CREDITOR: 8976 - 24
PRO SERVICES INC
LUCAS NIENHUIS  CONTROLLER
8132 MERCHANT PL
PORTAGE, MI 49002-5873

CREDITOR: 3658 - 24
PRO SERVICES INC
CONTROLLER
8132 MERCHANT PL
PORTAGE, MI 49002-5873

CREDITOR: 10224 - 24
PRO SOURCE TECHNOLOGIES INC
WADE CARLSON  PRESIDENT
9219 E RIVER RD NW
MINNEAPOLIS, MN 55433-5722

CREDITOR: 11805 - 24
PRO VIGIL INC
KIRK BRACKIN
4710 PERRIN CRK STE #380
SAN ANTONIO, TX 78217-3728

CREDITOR: 10014 - 24
PRO VIGIL INC
JASON HAWKINS
4710 PERRIN CREEK STE 380
SAN ANTONIO, TX 78217-3728

CREDITOR: 10103 - 24
PRO VIGIL INC
JEREMY WHITE
4710 PERRIN CREEK STE 380
SAN ANTONIO, TX 78217-3728

CREDITOR: 3659 - 24
PRO-CARE INSURANCE AGENCY
CONTROLLER
5105 TOLLVIEW DR STE 194
ROLLING MEADOWS, IL 60008-3724

CREDITOR: 5426 - 24
PROBEK CONSTRUCTION
PRESIDENT
251 JERNEE MILL RD STE C
SAYREVILLE, NJ 08872

CREDITOR: 5427 - 24
PROCESSES UNLIMITED INTL INC
PRESIDENT
5500 MING AVE # 400
BAKERSFIELD, CA 93309-9119

CREDITOR: 6317 - 24
PROCESSES UNLIMITED INTL INC
PRINCIPAL
5500 MING AVE # 400
BAKERSFIELD, CA 93309-9119

CREDITOR: 5428 - 24
PROCIDA CONSTRUCTION CORP
PRESIDENT
456 E 173RD ST
BRONX, NY 10457

CREDITOR: 8910 - 24
PRODUCT DESIGN DEVELOPMENT
MIKE BREZELER  PRESIDENT
2603 KEYWAY DR
YORK, PA 17402-4712

CREDITOR: 927 - 07
PROF SYSTEMS STRATEGIES, INC.
1 WEDGE WAY
SUFFERN, NY 10901

# CREDITOR MATRIX

CREDITOR: 928 - 07
PROF. CONVENTION MGMT ASSOC.
38407 EAGLE WAY
CHICAGO, IL 60678-1384

CREDITOR: 929 - 07
PROFESSIONAL DEVELOPMENT GROUP
II,INC
PO BOX 99
BLOOMINGTON, IN 47402-6374

CREDITOR: 931 - 07
PROFESSIONAL SALES COACH, INC.
23 CALLE PACIFICA
SAN CLEMENTE, CA 92673

CREDITOR: 5430 - 24
PROFESSIONAL SERVIDCE INDUS
PRESIDENT
1901 S MEYERS RD
OAKBROOK TERRACE, IL 60148

CREDITOR: 5429 - 24
PROFESSIONAL ENGRNG CONSULTANT
PRESIDENT
303 S TOPEKA ST
WICHITA, KS 67202-4309

CREDITOR: 9870 - 24
PROFESSIONAL ROOFING SERVICES
IAN C WEIGHT
4180 W PATRICK LN
LAS VEGAS, NV 89118

CREDITOR: 14162 - 24
PROFESSIONAL SERVICE INDS INC
SHERRY GOIN
1278 JUSTIN RD
LEWISVILLE, TX 75077

CREDITOR: 9719 - 24
PROFESSIONAL ENGRNG CONSLTNTS
ROBYN SEGLEM
303 S TOPEKA
WICHITA, KS 67202-4309

CREDITOR: 13914 - 24
PROFESSIONAL COMMUNITY MGMT
JACQUELINE GIACOMAZZI  HR MANAGER
24351 EL TORO RD
LAGUNA WOODS, CA 92637-2738

CREDITOR: 11342 - 24
PROFESSIONAL ENGNR CONSULTANTS
RODNEY YOUNG  PRINCIPAL
303 S TOPEKA ST
WICHITA, KS 67202-4309

CREDITOR: 7245 - 24
PROFESSIONAL AIR SYSTEMS LLC
DAVID PORTERFIELD  PRESIDENT
601 CLEARBROOK DR
RURAL HALL, NC 27045-9531

CREDITOR: 8609 - 24
PROFESSIONAL WARRANTY SVC CORP
TERRY COOKE  SENIOR VP & COUNSEL
4443 BROOKFIELD CORP DR #110
CHANTILLY, VA 20151-4023

CREDITOR: 14043 - 24
PROFESSIONAL SEVICE INDS INC
WALTER GOIN
1278 JUSTIN RD
LEWISVILLE, TX 75077

CREDITOR: 9389 - 24
PROFESSIONAL CONTRACTORS
SHELLEY SIMON
5900  N TOWER DR # C
COLUMBIA, MO 65202-9437

CREDITOR: 1627 - 12
PROFESSIONAL MARKETING SERVICE
200 BENTON ST.
STRATFORD, CT 06615

CREDITOR: 7293 - 24
PROFIT BY DESIGN LTD
DEBORAH GILL  PRESIDENT
9632 DOLPHIN RUN
NORFOLK, VA 23518-2017

CREDITOR: 932 - 07
PROGENE BIOMEDICAL INC
ATTN: MAUREEN LOFTUS
11274 RENNER BLVD
LENEXA, KS 66219

CREDITOR: 933 - 07
PROGRESSIVE BUSINESS PUBS.
370 TECHNOLOGY DRIVE
P.O.BOX 3019
MALVERN, PA 19355

CREDITOR: 934 - 07
PROGRESSIVE TECHNOLOGY PRTNRS
381 COLKET LANE
STRAFFORD, PA 19087

CREDITOR: 5431 - 24
PROGRESSIVE ARCH ENG PLN
PRESIDENT
18114 4 MILE RD NE
GRAND RAPIDS, MI 49505

CREDITOR: 7429 - 24
PROGRESSIVE ENGNRG CONSULTNTS
DR SHALLINE DESAI  PRESIDENT
9160 RED BRANCH RD STE E9
COLUMBIA, MD 21045-2002

CREDITOR: 13178 - 24
PROGRESSIVE AE
DANIELLE MARIE CHURCHILL
1811 4 MILE RD NE
GRAND RAPIDS, MI 49525

CREDITOR: 13403 - 24
PROGRESSIVE ARCH ENG PLN
KATHLEEN S PONITZ  VICE PRESIDENT OF MARKETING
18114 4 MILE RD NE
GRAND RAPIDS, MI 49505

CREDITOR: 13952 - 24
PROGRESSIVE CASUALTY INS CO
TRACY LEE  HUMAN RESOURCES
6300 WILSON MILLS RD
CLEVELAND, OH 44143-2109

CREDITOR: 6535 - 24
PROGRESSIVE CONTRACTING CO INC
BRIAN BYSTRY  OWNER
10 RITTERS LN
OWINGS MILLS, MD 21117

CREDITOR: 1758 - 17
PROGRESS DRY WALL, INC.
12 MERCIER LANE
NASHUA, NH 03062

CREDITOR: 1759 - 17
PROGRESSIVE COMPUTING, INC.
60 EAST 42ND STREET
SUITE 1310
NEW YORK, NY 10165

CREDITOR: 6550 - 24
PROGRESSIVE ENGINEERING LLC
BRIAN OATWAY  PRINCIPAL
28 MAIN ST
EAST HARTFORD, CT 06118

CREDITOR: 9631 - 24
PROGRESSIVE DESIGN INC
ROBERT RANSON  PRESIDENT
8849 WHITEPINE RD
RICHMOND, VA 23237-2281

CREDITOR: 7197 - 24
PROJDEL CORP
ERIC BROWNE  PRINCIPAL
1 NORTH COMMERCE PARK DR#G
CINCINNATI, OH 45215

CREDITOR: 13202 - 24
PROJECT MGMT SERVICES INC
JUDITH NELSON
4 COURTHOUSE SQ STE 203
ROCKVILLE, MD 20850-2300

CREDITOR: 7145 - 24
PROJECT CONTROLS/MANAGEMENT
DANIEL RADCLIFF  PRINCIPAL
9005 OVERLOOK BLVD
BRENTWOOD, TN 37027

CREDITOR: 7920 - 24
PROJECTS PLUS
JEFF SMITH  PRESIDENT
2555 FAIRVIEW PL # A
GREENWOOD, IN 46142-1322

# CREDITOR MATRIX

CREDITOR: 2325 - 24
PROJECT MANAGEMENT ADVISORS
ACCOUNTING
117 N JEFFERSON # 303
CHICAGO, IL 60661

CREDITOR: 5432 - 24
PROJECT DESIGN CONSULTANTS
PRESIDENT
701 B ST STE 800
SAN DIEGO, CA 92101-8162

CREDITOR: 3660 - 24
PROJECT AND CONSTRUCTION SERVI
CONTROLLER
7975 N HAYDEN RD STE C340
SCOTTSDALE, AZ 85258-3269

CREDITOR: 3661 - 24
PROJECT CONTROL & DEVELOPMENT
CONTROLLER
835 BARNUM WAY
MONTEREY PARK, CA 91754-2426

CREDITOR: 4150 - 24
PROJECT DESIGN CONSULTANTS
MANAGING PRINCIPAL
701 B ST STE 800
SAN DIEGO, CA 92101-8162

CREDITOR: 3662 - 24
PROJECT CONTROLS/ MGMT
CONTROLLER
7524 MUNICIPAL DR
ORLANDO, FL 32819-8932

CREDITOR: 5433 - 24
PROMATECH INC
PRESIDENT
302 NEW JERSEY AVE
RIVERSIDE, NJ 08075

CREDITOR: 10926 - 24
PRONTO CONSTRUCTORS
GLEN YOUNGS  PRESIDENT
PO BOX 60848
BOULDER CITY, NV 89006-0848

CREDITOR: 8311 - 24
PROPERTIES MAGAZINE INC
KENNETH KRYCH  PRESIDENT
PO BOX  112127
CLEVELAND, OH 44111

CREDITOR: 935 - 07
PROSHRED
5 WESTCHESTER PLAZA
ELMSFORD, NY 10523

CREDITOR: 14079 - 24
PROSKAUER ROSE LLP
JANIS WEST  RECORDS MANAGER
1585 BROADWAY
NEW YORK, NY 10036-8299

CREDITOR: 2309 - 19
PROSPECT PARK PRESS
PO BOX 219
WEST CHESTERFIELD, NH 03466

CREDITOR: 1615 - 12
PROSPECT PARK PRESS
RTE 9 & SPAULDING HILL RD.
PO BOX 219
WEST CHESTERFIELD, NH 03466-0219

CREDITOR: 1760 - 17
PROSPECT COMMUNICATIONS
2 SPAULDING HILL ROAD
PO BOX 219
WEST CHESTERFIELD, NH 03466-0216

CREDITOR: 3663 - 24
PROSSER WILBERT CONSTR INC
CONTROLLER
13730 W 108TH ST
LENEXA, KS 66215-2026

CREDITOR: 9698 - 24
PROSSER HALLOCK PLANNERS
PETE HALLOCK  PRESIDENT
13901 SUTTON PARK DR S STE 200
JACKSONVILLE, FL 32224-0229

CREDITOR: 2388 - 24
PROTECTON ENGINEERING GRP
14900 BOGLE DR STE 200
CHANTILLY, VA 20151-1757

CREDITOR: 7422 - 24
PROTECTION ENGINEERING GRP PC
DOUGLAS ROLLMAN  VICE PRESIDENT
14900 BOGLE DR #200
CHANTILLY, VA 20153

CREDITOR: 5434 - 24
PROTRAC CONSTRUCTION
PRESIDENT
2870 RTE 9 STE 1
VALATIE, NY 12184

CREDITOR: 936 - 07
PROVIDENCE ALASKA MEDICAL CENR
ATTN: LISA ROBINETTE
3200 PROVIDENE DRIVE,
PO BOX 196044
ANCHORAGE, AK 99519-6604

CREDITOR: 6318 - 24
PROVIDENCE ENGIINEERING CORP
PRINCIPAL
117 S WEESTEND AVE
LANCASTER, PA 17603

CREDITOR: 1762 - 17
PROXIMITY MARKETING CORP.
2947 INTERSTATE PARKWAY
BRUNSWICK, OH 44212

CREDITOR: 6576 - 24
PROZIGN ARCHITECTS
ALAN SADEGHPOUR  PRESIDENT
701 SHEPHERD #200
HOUSTON, TX 77007

CREDITOR: 9270 - 24
PRUDENTIAL FINANCIAL
NORA PLUNKETT  MANAGER
751 BROAD ST
16 PLAZA
NEWARK, NJ 07102-3714

CREDITOR: 11868 - 24
PRUDENTIAL FINANCIAL
JOHN BARRAFFO  DIRECTOR
200 WOOD AVE S
ISELIN, NJ 08830-2769

CREDITOR: 5435 - 24
PRUDE CONSTRUCTION CORP
PRESIDENT
151-59 7TH AVE
WHITESTONE, NY 11357

CREDITOR: 13237 - 24
PRUDENTIAL RETIREMENT SVCS
SAMUEL BROWN
100 MULBERRY ST FL 11
GATE CTR 3
NEWARK, NJ 07102-4056

CREDITOR: 1612 - 12
PRUDENTIAL INSURANCE CO. OF NY
PO BOX 101241
ATLANTA, GA 30392-1241

CREDITOR: 11355 - 24
PRYOR MORROW ARCHITECTS
ROGER PRYOR  PRESIDENT
5227 S FRONTAGE RD
COLUMBUS, MS 39701-8562

CREDITOR: 7121 - 24
PS ASSOC
DAN SAFFORD  PRESIDENT
PO BOX  531
VASHON, WA 98070

CREDITOR: 6319 - 24
PSA DEWBERRY INC
PRINCIPAL
401 SW WATER STE # 701
PEORIA, IL 60602

CREDITOR: 11911 - 24
PSA DEWBERRY
MICHAEL TATALOVICH
8401 ARLINGTON BLVD
FAIRFAX, VA 22031-4666

CREDITOR: 938 - 07
PSA, LLC
MED 3000
P.O BOX 1236
BUTLER, PA 16003-1236

# CREDITOR MATRIX

CREDITOR: 9102 - 24
PSA-DEWBERRY
RAYMOND LEES  PRINCIPAL
401 SW WATER ST #701
PEORIA, IL 61602

CREDITOR: 9555 - 24
PSARA TECHNOLOGIES INC
STARLA M RUMKE  PRESIDENT
10925 REED HARTMAN HWY STE 220
CINCINNATI, OH 45242-2841

CREDITOR: 939 - 07
PSCA
20 N WACKER DRIVE
SUITE 3700
CHICAGO, IL 60606

CREDITOR: 2326 - 24
PSI GROUP
ACCOUNTING
1790 KIRBY ST
MEMPHIS, TN 38138

CREDITOR: 8570 - 24
PSM CONSTRUCTION USA INC
TAKAHIRO KAKUTA  PRESIDENT
111 ANZA BLVD SUITE 415
BURLINGAME, CA 94010

CREDITOR: 13341 - 24
PSOMAS
ALANNA PSOMAS
3 HUTTON CENTRE DR STE 200
SANTA ANA, CA 92707

CREDITOR: 2327 - 24
PSOMAS
ACCOUNTING
3 HUTTON CENTRE DR STE #200
SANTA ANA, CA 92707-8794

CREDITOR: 5436 - 24
PSOMAS
PRESIDENT
11444 W OLYMPIC BLVD STE 750
LOS ANGELES, CA 90064-1534

CREDITOR: 3664 - 24
PSOMAS
CONTROLLER
SUITE 200
1075 CREEKSIDE RIDGE DR
ROSEVILLE, CA 95678-3502

CREDITOR: 7309 - 24
PSOMAS
DELRAE LYNN WEERTS CDA
555 FLOWER ST
LOS ANGELES, CA 90071

CREDITOR: 11380 - 24
PUBLIC CONSULTING GROUP INC
RON SINGH  PRESIDENT
STE 750
5660 NEW NORTHSIDE DR NW
ATLANTA, GA 30328-5829

CREDITOR: 1763 - 17
PUBLICITY HOUND, THE
MEDIA RELATIONS CONSULTING INC
3434 COUNTY KK
PORT WASHINGTON, WI 53074

CREDITOR: 7833 - 24
PUHLMANN LUMBER DESIGN
JOHN PUHLMANN JR  PRESIDENT
PO BOX 26
NEW ULM, MN 56073-0026

CREDITOR: 6320 - 24
PULASKI SIROTA ASSOCIATES
PRINCIPAL
3408 AVE N
BROOKLYN, NY 11598

CREDITOR: 12534 - 24
PULICE CONSTRUCTION INC
MARK SOYSTER
2033 W MOUNTAINVIEW RD
PHOENIX, AZ 85021

CREDITOR: 12048 - 24
PULICE CONSTRUCTION INC
JOHN KRAEMER
2033 W MOUNTAINVIEW RD
PHOENIX, AZ 85021

CREDITOR: 13802 - 24
PULTE HOME CORPORATION
CARA TRYBAN  RETIREMENT PLANS SPECIALI
100 BLOOMFIELD HILLS PKWY
BLOOMFIELD HILLS, MI 48304-2949

CREDITOR: 35 - 01
PUNTER, KIM M.
595 NORTHFIELD AVE.
#88
WEST ORANGE, NJ 07052

CREDITOR: 3665 - 24
PURCELL CONSTRUCTION CORP
CONTROLLER
566 COFFEEN ST
WATERTOWN, NY 13601-2460

CREDITOR: 2328 - 24
PURCELL ASSOCIATES
ACCOUNTING
90 NATIONAL DR
GLASTONBURY, CT 06033

CREDITOR: 7346 - 24
PURCELL TIRE & RUBBER CO
DIANE TINSLEY  PAYROLL
PO BOX 100
POTOSI, MO 63664-0100

CREDITOR: 9936 - 24
PURDUE UNIVERSITY
JAMES JENKINS  ASSISTANT PROFESSOR
401 N GRANT ST RM 45
W LAFAYETTE, IN 47907-2021

CREDITOR: 11004 - 24
PURDUE & AWSUMB PA
GLENN PURDUE
4700 W 77TH ST
MINNEAPOLIS, MN 55435-4818

CREDITOR: 11224 - 24
PURDY CORP
BILL LARAMEE  CONTROLLER
PO BOX 1898
MANCHESTER, CT 06045-1898

CREDITOR: 11807 - 24
PURE SAFETY
KIRK VANDER VORT
730 COOL SPRINGS BLVD STE 400
FRANKLIN, TN 37067-7290

CREDITOR: 12992 - 24
PURE SAFETY
ROCHELLE ANTIS
730 COOL SPRINGS BLVD STE 400
FRANKLIN, TN 37067-7290

CREDITOR: 8499 - 24
PV ENGINEERING MFG INC
PETER VILSMAS  PRESIDENT
88 RABBIT RD
SALISBURY, MA 01952-1312

CREDITOR: 9377 - 24
PVI INDUSTRIES INC
RITCHIE NORRELL  CHIEF ACCOUNTING OFFICER
PO BOX 7124
3209 GALVEZ
FORT WORTH, TX 76111-0124

CREDITOR: 6321 - 24
PW SCOTT ENGINEERING & ARCH
PRINCIPAL
3871 RT 6
BREWSTER, NY 10509

CREDITOR: 8480 - 24
PWI ENGINEERING
MICHAEL TOTH  PRESIDENT
5310 S ALSTON AVE STE 230
DURHAM, NC 27713-4381

CREDITOR: 8700 - 24
PWI ENGINEERING
TOM BATHGATTA  PRESIDENT
327 N 17TH ST
PHILADELPHIA, PA 19103-1225

CREDITOR: 7752 - 24
PYBURN ODOM MCA
HUGO MARRERO  MANAGING DIRECTOR
8178 G S R I RD # A
BATON ROUGE, LA 70820-7405

CREDITOR: 3666 - 24
Q & D CONSTRUCTION INC
CONTROLLER
1050 S 21ST ST
SPARKS, NV 89431-5596

# CREDITOR MATRIX

CREDITOR: 3667 - 24
Q &D CONSTRUCTION INC
CONTROLLER
2540 RAMPART TER
RENO, NV 89519-8361

CREDITOR: 12463 - 24
Q&D CONSTRUCTION INC
NORMAN L DIANDA  PRESIDENT
1050 S 21ST ST
SPARKS, NV 89431-5596

CREDITOR: 12651 - 24
Q&D CONSTRUCTION INC
PAUL OLIVAS
PO BOX 10865
RENO, NV 89510

CREDITOR: 12105 - 24
Q&D CONSTRUCTION INC
MIKE BROWN
PO BOX 10865
RENO, NV 89510

CREDITOR: 8089 - 24
QBE INSURANCE CORP
JOHN CICCIONE  VICE PRESIDENT
WALL ST PLZ 88 PINE ST
NEW YORK, NY 10005

CREDITOR: 8833 - 24
QBE REINSURANCE CORP
PHIL BRACCO  ASST VP
88 PINE ST #16
NEW YORK, NY 10005-1819

CREDITOR: 3668 - 24
QC ENTERPRISES
CONTROLLER
2722 S HILLOCK AVE
CHICAGO, IL 60608-5712

CREDITOR: 7699 - 24
QCI ASSET MANAGEMENT INC
H SHILL
40A GROVE ST
PITTSFORD, NY 14534-1317

CREDITOR: 5437 - 24
QIVLIQ LLC
PRESIDENT
13873 PARK CTR RD SUITE 400N
THE HALLMARK BUIL
HERNDON, VA 20171

CREDITOR: 8305 - 24
QORE PROPERTY SCIENCES
KENITH WEINEL  MANAGING PARTNER
281 FAIRFOREST WAY
GREENVILLE, SC 29607-4610

CREDITOR: 5438 - 24
QORE PROPERTY SCIENCES
PRESIDENT
11420 JOHNS CREEK PKWY
DULUTH, GA 30097-1518

CREDITOR: 7164 - 24
QPK DESIGN
DAVE MCNEIL  PRESIDENT
450 S SALINA ST # 5
SYRACUSE, NY 13202-2416

CREDITOR: 5439 - 24
QUAD KNOPF INC
PRESIDENT
5110 W CYPRESS AVE
VISALIA, CA 93277-8303

CREDITOR: 6322 - 24
QUAD KNOPF INC
PRINCIPAL
5110 W CYPRESS AVE
VISALIA, CA 93277-8303

CREDITOR: 14001 - 24
QUADKNOPF INC
JANEL FREEMAN CDA
5110 W CYPRESS AVE
VISALIA, CA 93277-8303

CREDITOR: 5440 - 24
QUADRANT CONSTRUCTION MGMT
PRESIDENT
14 FERNWOOD DR
COMMACK, NY 11725

CREDITOR: 940 - 07
QUALITY AMERICA
ATTN: SHEILA DUNN
PO BOX 8787
ASHEVILLE, NC 28814

CREDITOR: 5441 - 24
QUALITY BUILT
PRESIDENT
15330 AVE OF SCIENCE
SAN DIEGO, CA 92128

CREDITOR: 8038 - 24
QUALITY VISION
JOCHEN BRAEUNING  PRESIDENT
7220 INVESTMENT DR
NORTH CHARLESTON, SC 29418-8302

CREDITOR: 1764 - 17
QUALIGENCE, INC.
STEVE LOWISZ
35200 SCHOOLCRAFT RD.
LIVONIA, MI 48150

CREDITOR: 7304 - 24
QUALITY ENVIRONMENTAL PROF INC
DEBRA PETERS  PRESIDENT
1611 S FRANKLIN RD
INDIANAPOLIS, IN 46239-1196

CREDITOR: 11193 - 24
QUALIFIED BENEFITS INC
GREGORY TAYLOR  PRESIDENT
21021 VENTURA BLVD STE 100
WOODLAND HILLS, CA 91364-2200

CREDITOR: 12621 - 24
QUALITY CONTRACTING
MARK ELLIOTT GRINA
3066 SPRUCE ST
LITTLE CANADA, MN 55117

CREDITOR: 9405 - 24
QUALITY TELECOMM ENGINEERING
MARK TELESE  PRESIDENT
1207 WOOD CT
PLANT CITY, FL 33563-6302

CREDITOR: 1765 - 17
QUALTRICS LAB, INC.
2250 N UNIVERSITY PKWY, 48
PROVO, UT 84604-7575

CREDITOR: 941 - 07
QUALTRICS LABS
2250 N. UNIVERSITY PKWY 48
PROVO, UT 84604

CREDITOR: 10785 - 24
QUANDEL GROUP INC
CHRIS BUSHEY RD ACCOUNTS PAYABLE MANAGER
3003 N FRONT ST #201
HARRISBURG, PA 17110-1224

CREDITOR: 11704 - 24
QUARLES & BRADY LLP
KEVIN DELOREY
3 E MAIN ST # 900
MADISON, WI 53703-3095

CREDITOR: 8656 - 24
QUATTRO ASSOCIATES INC
THURMAN WILSON  PRESIDENT
10 EMERSON LN STE 801
BRIDGEVILLE, PA 15017-3461

CREDITOR: 3669 - 24
QUESENBERRYS INC
CONTROLLER
104 E 19TH ST N
BIG STONE GAP, VA 24219-3470

CREDITOR: 12711 - 24
QUESTCOM GROUP INC
WILLIAM KILGANNON
1538 THE GREENS WAY STE  105
JACKSONVILLE, FL 32250

CREDITOR: 9314 - 24
QUEST CORP OF AMERICA INC
SHARLENE LARSEY  PRESIDENT
3837 NORTHDALE BLVD # 242
TAMPA, FL 33624-1841

CREDITOR: 9338 - 24
QUEST ENGINEERS
NORMAN BARKER  PRESIDENT
401 W MAIN ST STE 500
LOUISVILLE, KY 40202-2936

# CREDITOR MATRIX

CREDITOR: 12978 - 24
QUEST DIAGNOSTICS
RENEE HANDLER  RETIREMENT SERVICES MGR
1290 WALL ST W
LYNDHURST, NJ 07071-3603

CREDITOR: 5442 - 24
QUIBLE & ASSOCIATESP C
PRESIDENT
PO BOX  870
KITTY HAWK, NC 27949-0870

CREDITOR: 11554 - 24
QUIGG BROTHERS INC
STEPHEN F HADLEY
819 W STATE ST
ABERDEEN, WA 98520

CREDITOR: 7183 - 24
QUINN CONSTRUCTION INC
ELIZABETH QUINN  PRESIDENT
400 KAISER DR
FOLCROFT, PA 19032-2106

CREDITOR: 7973 - 24
QUINN CONSTRUCTION CO
JERRY QUINN  PRESIDENT
PO BOX 220
PARSONS, TN 38363-0220

CREDITOR: 11103 - 24
QUIRING GENERAL
GREG QUIRING
5118 E CLINTON WAY # 201
FRESNO, CA 93727

CREDITOR: 1436 - 10
QVISTGAARD, JEANNA ANN
2999 8TH AVENUE
APT 26D
NEW YORK, NY 10039

CREDITOR: 5443 - 24
QWIC
PRESIDENT
313E BROAD ST
PALMYRA, NJ 08065

CREDITOR: 3670 - 24
R &I ORNAMENTAL IRON
CONTROLLER
96 CENTER DR
GILBERTS, IL 60136-9712

CREDITOR: 6833 - 24
R D ENGINEERING
BRIAN SMITH  PRESIDENT
268 MAIN ST STE 600
BUFFALO, NY 14202-4185

CREDITOR: 13383 - 24
R G ROSS CONSTRUCTION
KAREN L BARRETT
4079 BAYLESS AVE
SAINT LOUIS, MO 63125-1324

CREDITOR: 13493 - 24
R H WHITE CONST
THOMAS H DESCOTEAUX  VICE PRESIDENT
PO BOX 404
41 CENTRAL ST
AUBURN, MA 01501-2300

CREDITOR: 11731 - 24
R MICHAEL BELL & ASSOC INC
MICHAEL EBERSPACHER  VICE PRESIDENT
922 E 2ND AVE
DURANGO, CO 81301-5111

CREDITOR: 8824 - 24
R MICHAEL BELL & ASSOCIATES
MICHEL EBERSPACHERAIA  PARTNER
DURANGO, CO 81301

CREDITOR: 13649 - 24
R MILLER ARCHITECTURE
KIMBERLY ESTEBAN  ADMINISTRATOR
1201 FAIRVIEW AVE
WINTER PARK, FL 32789-3644

CREDITOR: 5444 - 24
R MILLER ARCHITECTURE
PRESIDENT
1201 FAIRVIEW AVE
WINTER PARK, FL 32789-3644

CREDITOR: 14287 - 24
R MONKS CONSTRUCTION CO
VIKI WILCOX  EXECUTIVE ASSISTANT
PO BOX 25579
COLORADO SPRINGS, CO 80936-5579

CREDITOR: 3671 - 24
R MONKS CONSTRUCTION CO
CONTROLLER
PO BOX 25579
COLORADO SPRINGS, CO 80936-5579

CREDITOR: 6900 - 24
R R DAWSON BRIDGE CO
CARLEAN HEFNER
PO BOX 28
LEXINGTON, KY 40588-0028

CREDITOR: 11346 - 24
R STUART ROYER ASSOC INC
ROGER HART  PRESIDENT
1100 WELBORNE DR STE 300
RICHMOND, VA 23229-5656

CREDITOR: 5445 - 24
R&L CONSTRUCTION
PRESIDENT
904 NEPPERHAN AVE
YONKERS, NY 10703

CREDITOR: 11112 - 24
R&W ENGINEERING INC
GREGG H SCHOLZ
9615 SW ALLEN BLVD
BEAVERTON, OR 97005-4814

CREDITOR: 3672 - 24
RA NELSON & ASSOCIATES INC
CONTROLLER
PO BOX 5400
AVON, CO 81620-5400

CREDITOR: 13641 - 24
RA NELSON & ASSOCIATES INC
ELLEN D FRITZ CCIFP
51 EAGLE RD # 2
AVON, CO 81620

CREDITOR: 14151 - 24
RA NELSON & ASSOCIATES INC
SHARON S JONES
51 EAGLE RD # 2
AVON, CO 81620

CREDITOR: 10659 - 24
RAASCH ASSOCIATES INC
GARY SCHNEIDER  EXECUTIVE SECRETARY
400 AMS CT
GREEN BAY, WI 54313-9702

CREDITOR: 10514 - 24
RABA KISTNER CONSULTANTS INC
BRYAN HELBERT CDA
12821 W GOLDEN LN
SAN ANTONIO, TX 78249

CREDITOR: 3673 - 24
RABI KISTNER CONSULT
CONTROLLER
12821 W GOLDEN LN
SAN ANTONIO, TX 78249

CREDITOR: 10543 - 24
RABINER RESOURCES
DAVID RABINER
536 SW WESTWOOD DR
PORTLAND, OR 97239

CREDITOR: 942 - 07
RACHEL TURNER FLETCHER
841 LAKE RD.
STONEWALL, LA 71078

CREDITOR: 1691 - 13
RACKSPACE
PO BOX 730759
DALLAS, TX 75373-0759

CREDITOR: 12590 - 24
RADIATION DYNAMICS
ROBERT SHERWOOD JR FINANCE MANAGER
151 HEARTLAND BLVD
BRENTWOOD, NY 11717-8374

CREDITOR: 943 - 07
RADIOLOGIC ASSOCIATES OF
10401 SPOTSYLVANIA AVENUE
FREDERICKSBURG, VA 22408

# CREDITOR MATRIX

CREDITOR: 944 - 07
RADIOLOGY BUSINESS MGMNT ASSOC
10300 EATON PLACE, SUITE 460
FAIRFAX, VA 22030

CREDITOR: 945 - 07
RADISSON PLAZA- WARWICK PHILLY
1701 LOCUST ST
PHILADELPHIA, PA 19103

CREDITOR: 8374 - 24
RADISE INTERNATIONAL
KUMAR ALLADY  PRESIDENT
4152 W BLUE HERON BLVD #116
RIVIERA BEACH, FL 33404

CREDITOR: 1767 - 17
RADISON PLAZA HOTEL, MN
TIM ELLIS
35 SOUTH 7TH ST.
MINNEAPOLIS, MN 55402

CREDITOR: 6323 - 24
RAFAEL VINOLY ARCHITECTS PC
PRINCIPAL
50 VANDAM ST
NEW YORK, NY 10013-1194

CREDITOR: 5446 - 24
RAFAEL VINOLY ARCHITECTS PC
PRESIDENT
50 VANDAM ST
NEW YORK, NY 10013-1194

CREDITOR: 3674 - 24
RAGNAR BENSON CONSTRUCTION
CONTROLLER
2ND FLOOR
250 S NORTHWEST HWY
PARK RIDGE, IL 60068-4252

CREDITOR: 5447 - 24
RAIL PRIDE CONSTRUCTION CO
PRESIDENT
1104 ARCADIAN WAY
FORT LEE, NJ 07024

CREDITOR: 7768 - 24
RAIL COMM INC
J DENNY  PRESIDENT
1387 FAIRPORT RD STE 850
FAIRPORT, NY 14450-2094

CREDITOR: 3675 - 24
RAILROAD CONSTRUCTION CO
CONTROLLER
75-77 GROVE ST
PATERSON, NJ 07503-2247

CREDITOR: 8021 - 24
RAIMEY SURVEYING
JIM RAIMEY  PRESIDENT
7204 MOSS CREEK CIR
LIVERPOOL, NY 13090-3784

CREDITOR: 3676 - 24
RAIMONDO CALLAHAN & ASSOC
CONTROLLER
SUITE 202
2064 S RIVER RD
DES PLAINES, IL 60018-3214

CREDITOR: 13576 - 24
RAIN FOR RENT
KIM STRASNER  HUMAN RESOURCE MANAGER
3404 STATE RD
BAKERSFIELD, CA 93308-4538

CREDITOR: 6324 - 24
RALPH P ALBANESE ARCHITECT
PRINCIPAL
76 COURT ST STE 24
BROOKLYN, NY 11201

CREDITOR: 12791 - 24
RALPH L WADSWORTH CONSTRUCTION
MARSHA WADSWORTH
166 E 14000 S STE 200
DRAPER, UT 84020-5455

CREDITOR: 8935 - 24
RALPH TYLER CO
RALPH TYLER  PRESIDENT
1120 CHESTER AVE # 200
CLEVELAND, OH 44114-3546

CREDITOR: 13992 - 24
RALPH L WADSWORTH CONSTRUCTION
JANA KIRTON
166 E 1400 S STE 200
DRAPER, UT 84020-5455

CREDITOR: 5448 - 24
RALPHP ALBANESE ARCHITECT
PRESIDENT
76 COURT ST STE 24
BROOKLYN, NY 11201

CREDITOR: 10675 - 24
RALPH L WADSWORTH CONSTRUCTION
ALAN KIRTON
166 E 14000 S STE 30
DRAPER, UT 84020-5455

CREDITOR: 946 - 07
RAM CONSTRUCTION
2662 PADEN PLACE
VESTAVIA HILLS, AL 35226-2823

CREDITOR: 8938 - 24
RAMESHC BATTA ASSOC
RAMESH BATTA  PRESIDENT
STE 102
4600 NEW LINDEN HILL RD
WILMINGTON, DE 19808-2906

CREDITOR: 8939 - 24
RAMEY KEMP ASSOC INC
RAMEY KEMP  PRESIDENT
58085 FARINGDON PL STE 100
RALEIGH, NC 27609

CREDITOR: 12364 - 24
RAMEY KEMP & ASSOCIATES INC
MONTELL W IRVIN PE VICE PRESIDENT
5808 FARINGDON PL
RALEIGH, NC 27609-3930

CREDITOR: 6326 - 24
RAMEY KEMP & ASSOCIATES
PRINCIPAL
5808 FARINGDON PL
RALEIGH, NC 27609-3930

CREDITOR: 6325 - 24
RAMEY KEMP & ASSOCIATES
PRINCIPAL
4928A WINDY HILL DR
RALEIGH, NC 27609

CREDITOR: 8985 - 24
RAMEY KEMP & ASSOCIATES
LYNDELA ROGERS  ADMINISTRATOR
5808 FARINGDON PLACE STE 100
RALEIGH, NC 27609

CREDITOR: 3677 - 24
RAMOS & ASSOCIATES INC
CONTROLLER
4136 MITCHELL ST
PHILADELPHIA, PA 19128-3511

CREDITOR: 13832 - 24
RAMTEX INC
LINDA MOSER  BENEFITS ADMINISTRATOR
PO BOX 307
RAMSEUR, NC 27316-0307

CREDITOR: 5449 - 24
RAN MONT CONSTRUCTION INC
PRESIDENT
436 MAIN ST
NEW CANAAN, CT 06840-5907

CREDITOR: 9257 - 24
RANCORN WILDMAN ARCHITECTS
NELSON RANCORN  PRESIDENT
STE 210
601 THIMBLE SHOALS BLVD
NEWPORT NEWS, VA 23606-2595

CREDITOR: 8493 - 24
RAND ENGINEERING ARCH
PETER SCALLION  MARKETING PARTNER
159 W 25TH ST FL 12
NEW YORK, NY 10001-7218

CREDITOR: 6795 - 24
RANGER CONSTRUCTION INDUSTRIES
BOB SHAFER  CONTROLLER
4510 GLADES CUTT OFF RD
FORT PIERCE, FL 34981

CREDITOR: 11175 - 24
RANGER CONSTRUCTION
DOUG BROWNING
101 SANSBURYS WAY
W PALM BEACH, FL 33611

# CREDITOR MATRIX

CREDITOR: 12555 - 24
RANGER CONSTRUCTION SOUTH
PATRICK J GIULIANI
2501 NW 48TH ST
POMPANO BEACH, FL 33073

CREDITOR: 8559 - 24
RANI ENGINEERING INC
SUSAN P RANI  PRESIDENT
556 RICE ST
SAINT PAUL, MN 55103

CREDITOR: 9732 - 24
RANSOM ENVIRONMENTAL CONSLNTS
STEVE RANSOM  PRESIDENT
40R MERRIMAC CT
NEWBURYPORT, MA 01950-2024

CREDITOR: 947 - 07
RAPIDFORMS
301 GROVE ROAD
THOROFARE, NJ 08086-9499

CREDITOR: 9400 - 24
RAPPAHANNOCK CONSTR CO
MARK SHERRY MR
8541 INDIAN HILLS CT
FREDERICKSBURG, VA 22407-8734

CREDITOR: 948 - 07
RAPS
C/O SUNTRUST BANK
LOCKBOX DEPT. PO BOX 79546
BALTIMORE, MD 21279-0546

CREDITOR: 11560 - 24
RARDIN & CARROLL ARCHITECTS
STEPHEN P CARROLL AIA
6105 PRESERVATION DR STE A
CHATTANOOGA, TN 37416

CREDITOR: 3678 - 24
RASMUSSEN STARR RUDDY LLP
CONTROLLER
1600 CARLING AVE STE 660
OTTAWA, ON K1Z 1G3
CANADA

CREDITOR: 13575 - 24
RASMUSSEN MECHANICAL SVCS
KIM REPICHOWSKYJ
3100 NEBRASKA AVE
COUNCIL BLUFFS, IA 51501

CREDITOR: 11212 - 24
RATIO ARCHITECTS
BILL BROWN  PRESIDENT
107 S PENNSYLVANIA ST STE 100
INDIANAPOLIS, IN 46204-3681

CREDITOR: 11843 - 24
RATIO ARCHITECTS INC
R TIM BARRICK  PARTNER
107 S PENNSYLVANIA ST STE 100
INDIANAPOLIS, IN 46204-4278

CREDITOR: 6654 - 24
RATNER ARCHITECTS PC
ANN FABIAN  OFFICE MANAGER
260 AMITY RD
WOODBRIDGE, CT 06525

CREDITOR: 2469 - 24
RATSCH ENGINEERING COMPANY
PRESIDENT
PO BOX 189
NEILLSVILLE, WI 54456-0189

CREDITOR: 11410 - 24
RATSCH ENGINEERING COMPANY
RUSSELL RATSCH  PRESIDENT
547 HEWETT ST
NEILLSVILLE, WI 54456-0189

CREDITOR: 10834 - 24
RAU & ASSOCIATES INC
GEORGE RAU  PRESIDENT
100 N PINE ST
UKIAH, CA 95482-4356

CREDITOR: 9788 - 24
RAUSCHENBACH MARVELLI & BECKER
BOB RAUSCHENBACH
2277 WATT AVE FL 2
SACRAMENTO, CA 95825-0507

CREDITOR: 2506 - 24
RAUSCHENBACH MARVELLI
ACCOUNTANT
2460 WATT AVE # 200
SACRAMENTO, CA 95825

CREDITOR: 3679 - 24
RAY BELL CONSTRUCTION CO INC
CONTROLLER
PO BOX  363
BRENTWOOD, TN 37204

CREDITOR: 8470 - 24
RAY GROUP
MICHAEL PATTON  PRESIDENT
127 E ORANGE ST
LANCASTER, PA 17602-2867

CREDITOR: 6549 - 24
RAY MURPHY HOMES
BRIAN MURPHY  PRESIDENT
7843 PALACE DR
CINCINNATI, OH 45249-1635

CREDITOR: 949 - 07
RAYBURN THOMPSON
ATTN: BUD THOMPSON
5915 CAVALIER DRIVE
ROANOKE, VA 24018

CREDITOR: 5450 - 24
RAYMOND IRRERA & ASSOCIATES
PRESIDENT
14 E 58TH ST 11TH FL
NEW YORK, NY 10016

CREDITOR: 8757 - 24
RAYMOND GROUP
TOM O'BRIEN MR.
520 W WALNUT AVE
ORANGE, CA 92868-5008

CREDITOR: 7101 - 24
RAYMOND GROUP
DALE SULLIVAN
520 W WALNUT AVE
ORANGE, CA 92868

CREDITOR: 6327 - 24
RAYMOND IRRERA & ASSOCIATES
PRINCIPAL
14 E 58TH ST 11TH FL
NEW YORK, NY 10016

CREDITOR: 12260 - 24
RB CONSTRUCTION GROUP INC
MANUEL SUAREZ MENDEZ
PO BOX 366029
SAN JUAN, PR 00936-6029

CREDITOR: 6328 - 24
RBA ENGINEERS INC
PRINCIPAL
301 E FIREWEED LN STE 100
ANCHORAGE, AK 99503-2146

CREDITOR: 6329 - 24
RBA GROUP
PRINCIPAL
7 CAMPUS DR STE 300
PARSIPPANY, NJ 07054-4495

CREDITOR: 9628 - 24
RBA GROUP
ROBERT NELSON  PRESIDENT
STE 205
7164 COLUMBIA GATEWAY DR
COLUMBIA, MD 21046-2984

CREDITOR: 5451 - 24
RBA GROUP
PRESIDENT
7 CAMPUS DR STE #300
PARSIPPANY, NJ 07054-4495

CREDITOR: 2329 - 24
RBB ARCHTIECTS
ACCOUNTING
10980 WILSHIRE BLVD
LOS ANGELES, CA 90024-3905

CREDITOR: 5452 - 24
RBB ARCHITECTS INC
PRESIDENT
10980 WILSHIRE BLVD
LOS ANGELES, CA 90024-3905

CREDITOR: 13018 - 24
RBF CONSULTING
SALLY GREEN
40810 COUNTRY CENTER DR # 100
TEMECULA, CA 92591-6049

# CREDITOR MATRIX

CREDITOR: 13087 - 24
RBF CONSULTING
WILLIAM L GREEN
40810 COUNTRY CENTER DR # 100
TEMECULA, CA 92591-6054

CREDITOR: 5453 - 24
RBF CONSULTING
PRESIDENT
14725 ALTON PKWY
IRVINE, CA 92618-2069

CREDITOR: 5454 - 24
RBSD ARCHITECTS
PRESIDENT
161 WILLIAM ST
NEW YORK, NY 10038-5311

CREDITOR: 5455 - 24
RC DOLNER
PRESIDENT
15-17 E 16TH ST
NEW YORK, NY 10003

CREDITOR: 9761 - 24
RCC CONSULTANTS
MICHAEL HUNTER  PRESIDENT
100 WOODBRIDGE CTR DR STE 201
WOODBRIDGE, NJ 07095-1444

CREDITOR: 7471 - 24
RCC FABRICATORS INC
ELFANZO DALOISIO  PRESIDENT
PO BOX 2597
VINCENTOWN, NJ 08088-2597

CREDITOR: 3680 - 24
RCH DELTA ELECTRIC
CONTROLLER
PO BOX 1836
MELROSE PARK, IL 60161-1836

CREDITOR: 5456 - 24
RCM TECHNOLOGIES INC
PRESIDENT
2500 MC CLELLAN AVE # 350
PENNSAUKEN, NJ 08109

CREDITOR: 5457 - 24
RCM&D
PRESIDENT
555 FAIRMOUNT AVE
BALTIMORE, MD 21286-5497

CREDITOR: 3681 - 24
RCS CONSTRUCTION INC
CONTROLLER
2400 COMMERCE RD
RAPID CITY, SD 57702-8005

CREDITOR: 9632 - 24
RCS CONSTRUCTION INC
ROBERT SCULL
3917 PARKRIDGE DR
RAPID CITY, SD 57702

CREDITOR: 3682 - 24
RD OLSON CONSTRUCTION
CONTROLLER
2955 MAIN ST FL 3
IRVINE, CA 92614-5909

CREDITOR: 12636 - 24
RD OLSON CONSTR
MARVIN CARLISLE
2955 MAIN ST 3RD FL
IRVINE, CA 92614

CREDITOR: 9497 - 24
RD OLSON CONSTR
MARVIN CARLISLE MR
17671 IRVINE BLVD STE 204
TUSTIN, CA 92780

CREDITOR: 9637 - 24
RD VANASSE ASSOC INC
ROBERT VANASSE  PRESIDENT
STE 314
10 NEW ENGLAND BUS CTR DR
ANDOVER, MA 01810-1024

CREDITOR: 9578 - 24
RD ZANDE ASSOC INC
MATT TIN  PRESIDENT
11500 NORTHLAKE DR STE 150
CINCINNATI, OH 45249-1660

CREDITOR: 6330 - 24
RDG PLANNING & DESIGN
PRINCIPAL
301 GRAND AVE
DES MOINES, IA 50309

CREDITOR: 11743 - 24
RDG PLANNING & DESIGN
PETER M EVANS AIA
301 GRAND AVE
DES MOINES, IA 50309

CREDITOR: 10671 - 24
RDG PLANNING DESIGN
AL OBERLANDER  PRESIDENT
301 GRAND AVE
DES MOINES, IA 50309-1718

CREDITOR: 11870 - 24
RDG SCHUTE WILSCAM BIRGE
JOHN BIRGE  MANAGING PARTNER
900 FARNAM ST STE 100
OMAHA, NE 68102-5089

CREDITOR: 5458 - 24
RDK ENGINEERS
PRESIDENT
200 BRICKSTONE SQ STE 201
ANDOVER, MA 01810-1429

CREDITOR: 6331 - 24
RDK ENGINEERS
PRINCIPAL
200 BRICKSTONE SQ STE 201
ANDOVER, MA 01810-1429

CREDITOR: 9686 - 24
RE DINNEEN ARCHITECTS
PAULA SCHUMANN  PRINCIPAL BUSINESS DEVEL
123 N WASHINGTON ST
BOSTON, MA 02114

CREDITOR: 12110 - 24
RE GARRETT ENGINEERING
RICHARD GARRETT
21 DUXBURY CIR
VICTOR, NY 14564-1255

CREDITOR: 3683 - 24
RE LEE & SON INC
CONTROLLER
2441 IVY RD
CHARLOTTESVILLE, VA 22903-4971

CREDITOR: 13589 - 24
RE STAITE ENGINEERING
TIM KELLEY
PO BOX 13219
SAN DIEGO, CA 92170

CREDITOR: 11622 - 24
REA & ASSOCIATES INC
KENT BEACHY CCIFP
5775 PERIMETER DR STE 200
DUBLIN, OH 43017

CREDITOR: 1768 - 17
READY FOR SUCCESS
425 OAK GROVE ST.
MINNEAPOLIS, MN 55403

CREDITOR: 13047 - 24
READY ELECTRIC CO
STEVE MONEY
2030 FRANKFORT AVE
LOUISVILLE, KY 40206

CREDITOR: 950 - 07
REAL MAGNET
4853 CORDELL AVENUE PH 11
BETHESDA, MD 20814

CREDITOR: 10269 - 24
REAL SOLUTIONS
DAVE HOWE
100 N LASALLE ST
CHICAGO, IL 60602

CREDITOR: 1593 - 12
REAL MAGNET E-MAIL MARKETING
4853 CORDELL AVENUE
PH 11
BETHESDA, MD 20814

CREDITOR: 3684 - 24
REALE CONSTRUCTION CO
CONTROLLER
411 COUNTY ROUTE 56
PO BOX  231
TICONDEROGA, NY 12883-3623

# CREDITOR MATRIX

CREDITOR: 11043 - 24
REAVELEY ENGINEERS & ASSOCS
ARTHUR P BROWN
675 E 500 S STE # 400
SALT LAKE CITY, UT 84102

CREDITOR: 952 - 07
REBECCA M.TOMAN
132 TURNPIKE RD, SUITE 300
SOUTHBOROUGH, MA 01772

CREDITOR: 953 - 07
REBECCA WILLIAMS
DAVIS WRIGHT TREMAINE
SUITE 2200, 1201 THIRD AVE
SEATTLE, WA 98101-3045

CREDITOR: 7876 - 24
REBSAMEN INS INC
JASON DICKINSON  ASST VP
1500 RIVERFRONT DR
LITTLE ROCK, AR 72203-3198

CREDITOR: 11325 - 24
REBUILD AMERICAN COALITION
ROBERT P CANAVAN
1401 K ST NW # 1100
WASHINGTON, DC 20005-3457

CREDITOR: 12406 - 24
RECORD JOURNAL
JOHN J AUSANKA III VICE PRESIDENT/FINANCE
11 CROWN ST
MERIDEN, CT 06450-5788

CREDITOR: 13733 - 24
RECRUITING CONNECTION INC
GINA COLENE
1940 E 17TH ST
SANTA ANA, CA 92705-8606

CREDITOR: 1770 - 17
RECRUITINGBLOGS.COM
116 ELM RIDGE DR.
TORONTO, ON M6B 1A9
CANADA

CREDITOR: 3685 - 24
RED MOUNTAIN MACHINERY
CONTROLLER
197 E WARNER RD
CHANDLER, AZ 85225-0922

CREDITOR: 6332 - 24
RED PENCIL LIMITED
PRINCIPAL
531 CHIPPEWA TRL
CAROL STREAM, IL 60188

CREDITOR: 12695 - 24
RED VECTOR
JUSTIN TREECE
4890 W KENNEDY BLVD # 740
TAMPA, FL 33609-1851

CREDITOR: 13147 - 24
RED VECTOR INC
STEVEN RODRIGUEZ
4890 W KENNEDY BLVD # 740
TAMPA, FL 33609-1851

CREDITOR: 8287 - 24
RED VECTOR INC
KELLY CONLON
4890 W KENNEDY BLVD # 740
TAMPA, FL 33609-1851

CREDITOR: 6624 - 24
REDCARPET CREATIONS INC
ANDREA FITCH  PRES/CEO OF SOLUTIONS
526 EAST LURAY AVENUE
ALEXANDRIA, VA 22301

CREDITOR: 5459 - 24
REDCI GROUP INC
PRESIDENT
49 W 45TH ST
NEW YORK, NY 10036

CREDITOR: 9569 - 24
REDDING LINDEN BURR INC
STEPHEN M REDDING  CONTROLLER
801 TRAUIS ST STE 2000
HOUSTON, TX 77002

CREDITOR: 6333 - 24
REDDING LINDEN BURR
PRINCIPAL
801 TRAVIS ST STE 200
HOUSTON, TX 77002-5719

CREDITOR: 6688 - 24
REDNISS MEAD INC
AUBRY MEAD  MANAGING PARTNER
PO BOX 3247
STAMFORD, CT 06905-0247

CREDITOR: 8332 - 24
REDWOOD GROUP INC
KEVIN TRIPANI  PRESIDENT
2801 SLATER RD
MORRISVILLE, NC 27560-8477

CREDITOR: 7014 - 24
REDWOOD GROUP INC
CHRISTINA HOLLOWAY  ASSISTANT
2801 SLATER RD
MORRISVILLE, NC 27560

CREDITOR: 11576 - 24
REECE NOLAND & MCELRATH INC
STEVE KAUFMAN  CHIEF EXECUTIVE OFFICER
PO BOX 540
WAYNESVILLE, NC 28786-0540

CREDITOR: 3686 - 24
REECE ALBERT INC
CONTROLLER
3001 FOSTER ST
SAN ANGELO, TX 76903-9299

CREDITOR: 9766 - 24
REED CONSTRUCTION CO
BILL ZAPALAC  PRESIDENT
3600 N CAPITAL OF TX HWY B130
AUSTIN, TX 78746-3213

CREDITOR: 6580 - 24
REED FIRE PROTECTION ENGR
ALBERT REED  PRESIDENT
13750 SAN PEDRO AVE STE 600
SAN ANTONIO, TX 78232

CREDITOR: 11070 - 24
REED & REED INC
CRAIG A GUERRETTE
PO BOX 370
WOOLWICH, ME 04579

CREDITOR: 954 - 07
REED BUSINESS INFORMATION
P.O. BOX 7247-7026
PHILADELPHIA, PA 19170

CREDITOR: 955 - 07
REED PATTERSON

CREDITOR: 7853 - 24
REES ASSOCIATES INC
JAN BLACKMON  PRESIDENT
1801 N LAMAR ST STE 600
DALLAS, TX 75202-1711

CREDITOR: 3687 - 24
REES ASSOCIATES INC
CONTROLLER
3102 OAK LAWN AVE STE 300
DALLAS, TX 75219-4208

CREDITOR: 11821 - 24
REESE LOWER PATRICK & SCOTT
MICHAEL MARTIN
1910 HARRINGTON DR
LANCASTER, PA 17601-3973

CREDITOR: 9114 - 24
REESE LOWER PATRICK & SCOTT
REESE LOWER
1910 HARRINGTON DR
LANCASTER, PA 17601-3973

CREDITOR: 9706 - 24
REEVES CONSTRUCTION COMPANY
ROBERT L MONTGOMERY  CFO
4931 RIVERSIDE DR STE 200
MACON, GA 31210-1157

CREDITOR: 2330 - 24
REEVE ENGINEERS
ACCOUNTING
2211 KISSEE CT
ANCHORAGE, AK 99517-1004

# CREDITOR MATRIX

CREDITOR: 3688 - 24
REEVES CONSTRUCTION COMPANY
CONTROLLER
101 SHERATON CT
MACON, GA 31210-1155

CREDITOR: 3689 - 24
REFCO HOLDINGS INC
CONTROLLER
7108 S ALTON WAY
CENTENNIAL, CO 80112-2106

CREDITOR: 9896 - 24
REFCO HOLDINGS INC
JACK PRUET
7108 S ALTON WAY
CENTENNIAL, CO 80112

CREDITOR: 1771 - 17
REFERENCE SHELF, THE
88 NORTH MAIN ST.
CONCORD, NH 03301

CREDITOR: 3690 - 24
REFLECTION WINDOW COMPANY
CONTROLLER
SUITE 2E
120 N GREEN ST
CHICAGO, IL 60607-2318

CREDITOR: 11746 - 24
REFLEXITE CORP
PHIL FERRARI  CHIEF FINANCIAL OFFICER
120 DARLING DR
AVON, CT 06001-4217

CREDITOR: 5460 - 24
REGAL CLEANING
PRESIDENT
8 SAGAMORE HILL DR
PORT WASHINGTON, NY 11050

CREDITOR: 5461 - 24
REGAL CONSTRUCTION CORP
PRESIDENT
474 MCDONALD AVE 2ND FL
BROOKLYN, NY 11218

CREDITOR: 3691 - 24
REGAL BUILDERS
CONTROLLER
5778 N ELSTON AVE
CHICAGO, IL 60646-5546

CREDITOR: 12986 - 24
REGIONS MORGAN KEGON TRUST
ROBERT RICHARDSON
PO BOX 830859
BIRMINGHAM, AL 35283-0859

CREDITOR: 956 - 07
REGIONAL WEST MEDICAL CENTER
ATTN: JAN TAYLOR
4021 AVENUE B
SCOTTSBLUFF, NE 69361

CREDITOR: 13460 - 24
REGISTRAR TRANSFER
DIANNE ROTHROCK  VICE PRESIDENT CFO
10 COMMERCE DR
CRANFORD, NJ 07016-3572

CREDITOR: 1633 - 12
REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
101 INDEPENDENCE AVE., S.E.
WASHINGTON, DC 20559-6000

CREDITOR: 1773 - 17
REHEUSER, LOUJEAN
110 WARREN HILL RD
PALMYRA, ME 04965

CREDITOR: 6334 - 24
REILLY & ASSOCIATES ARCHITECTS
PRINCIPAL
273 SEA CLIFF AVE
SEA CLIFF, NY 11579

CREDITOR: 11850 - 24
REILLY INDUSTRIES INCORP
RAND BROOKS  BENEFITS MANAGER
300 N MERIDIAN ST STE 1500
STE 1500
INDIANAPOLIS, IN 46204-1763

CREDITOR: 5462 - 24
REILLY & ASSOCIATES ARCHITECTS
PRESIDENT
273 SEA CLIFF AVE
SEA CLIFF, NY 11579

CREDITOR: 13709 - 24
REILY COMPANIES
BEVERLY SULLEN  ADMINISTRATIVE ASSISTANT
640 MAGAZINE ST
NEW ORLEANS, LA 70130-3406

CREDITOR: 12831 - 24
REINHARDT CONSTRUCTION CO
MARY M DAUGHERTY
627 N ROLLINS
PO BOX 88
CENTRALIA, MO 65240

CREDITOR: 3692 - 24
REINHARDT CONSTRUCTION CO
CONTROLLER
627 N ROLLINS
PO BOX  88
CENTRALIA, MO 65240

CREDITOR: 10603 - 24
REINHARDT ADVISORY SVS
CARL REINHARDT  CHAIRMAN
17190 MONTEREY RD
MORGAN HILL, CA 95037-3604

CREDITOR: 7763 - 24
REITLER BROWN & ROSENBLATT
IMTIAZ ZAINULE
800 3RD AVENUE
NEW YORK, NY 10022

CREDITOR: 3693 - 24
REITZEL CONSTRUCTION CO
CONTROLLER
8983 SHERINGHA, DR
ROSCOE, IL 61073

CREDITOR: 6335 - 24
REITZ CONSULTING
PRINCIPAL
96 MEADOWLARK LN N
FARGO, ND 58102-2150

CREDITOR: 14203 - 24
RELATED PARTNERS INC
SUSAN MC GUIRE  SENIOR VICE PRESIDENT
60 COLUMBUS CIR
NEW YORK, NY 10023-5800

CREDITOR: 12588 - 24
REMEDIAL CIVIL CONSTRUCTORS
ROBERT RUSSELL
3823 OCEAN VIEW BLVD
MONTROSE, CA 91020-1620

CREDITOR: 4151 - 24
REMINGTON & VERNICK ENGINEERS
MANAGING PRINCIPAL
232 KINGS HWY E
HADDONFIELD, NJ 08033-1907

CREDITOR: 5463 - 24
REMINGTON & VERNICK ENGINEERS
PRESIDENT
232 KINGS HWY E
HADDONFIELD, NJ 08033-1907

CREDITOR: 5464 - 24
RENAISSANCE DESIGN GROUP CORP
PRESIDENT
301 GRAND AVE
DES MOINES, IA 50309-1718

CREDITOR: 4152 - 24
RENAISSANCE DESIGN GROUP
MANAGING PRINCIPAL
301 GRAND AVE
DES MOINES, IA 50309-1718

CREDITOR: 10206 - 24
RENO CONTRACTING INC
ED WENZ
1450 FRAZEE RD # 100
SAN DIEGO, CA 92108

CREDITOR: 10302 - 24
RENO CONTRACTING INC
WALT FEGLEY
1450 FRAZEE RD STE 100
SAN DIEGO, CA 92108-4341

CREDITOR: 3694 - 24
RENTENBACH ENGINEERING CO
CONTROLLER
2400 SUTHERLAND AVE
KNOXVILLE, TN 37919

# CREDITOR MATRIX

CREDITOR: 959 - 07
REPHARM
71 HARMONY RD N
OSHAWA, ON L1G6L1
CANADA

CREDITOR: 13949 - 24
REPUBLIC SERVICES INC
TONY WALKER
4600 COHOKIA CREEK RD
ROXANNA, IL 62084

CREDITOR: 1774 - 17
REPUBLIC PRINT & MAIL
8905 MCCANN DRIVE
AUSTIN, TX 78757

CREDITOR: 3695 - 24
RESNICK AMSTERDAM & LESHNER
CONTROLLER
653 SKIPPACK PIKE STE 300
BLUE BELL, PA 19422-1738

CREDITOR: 6712 - 24
RESOLVE DIGITAL WEB DES/MKTG
BARRY HARRISON  MANAGING PARTNER
318 MELVEN COURT
SAN LEANDRO, CA 94557

CREDITOR: 14199 - 24
RESOLUTION MANAGEMENT CONSLTNT
SUSAN FURST
525 LINCOLN DR W
MARLTON, NJ 08053

CREDITOR: 6336 - 24
RESOLVE DESIGNS
PRINCIPAL
8515 BRODIE LN APT 2212
AUSTIN, TX 78745-8151

CREDITOR: 5465 - 24
RESOLVE DESIGNS
PRESIDENT
8515 BRODIE LANE APT 2212
AUSTIN, TX 78745-8151

CREDITOR: 10260 - 24
RESOLUTE BUILDING COMPANY
DAVE ANNA
PO BOX  3656
CHAPEL HILL, NC 27515-3656

CREDITOR: 9450 - 24
RESOURCE CONTROLS
ROBERT ATWOOD  PRESIDENT
474 BROADWAY
PAWTUCKET, RI 02860-1377

CREDITOR: 8698 - 24
RESOURCE SYSTEMS GROUP
TOM ADLER  PRESIDENT
55 RAILROAD ROW
WHITE RIV JCT, VT 05001-7177

CREDITOR: 12960 - 24
RESOURCE MGMT PARTNERS INC
PEGGY MC CLAIN
2800 BROADWAY ST # C354
PEARLAND, TX 77581-9502

CREDITOR: 8533 - 24
RESOURCE INTL INC
STEVEN JOHNSON  VICE PRESIDENT
6350 PRESIDENTIAL GATEWAY
COLUMBUS, OH 43231

CREDITOR: 2129 - 17
RESOURCE PARTNERS, LLC
6767 W. TROPICANA AVE, STE 200
LAS VEGAS, NV 89103

CREDITOR: 12397 - 24
RESOURCE MANAGEMENT PARTNERS
ROBERT BEATTIE
5804 GIBBS HOLLOW COVE
AUSTIN, TX 78730

CREDITOR: 3696 - 24
RESOURCE CONSULTANTS
CONTROLLER
617 ASHLEY CIR E
ROCHESTER HILLS, MI 48307

CREDITOR: 10189 - 24
RESOURCE MGMT PARTNERS INC
EARL HARPER
5804 GIBBS HOLLOW COVE
AUSTIN, TX 78730

CREDITOR: 10144 - 24
RESTORE THERAPY SERVICES LTD
BOBBY GOODSON  CONTROLLER
245 CAHABA VALLEY PKWY
PELHAM, AL 35124-2216

CREDITOR: 6793 - 24
RESTORATION SPECIALISTS
BOB PREUSLER  PRESIDENT
244 NW 9TH ST
OCALA, FL 34475-5116

CREDITOR: 13587 - 24
RESTRUCTION CORP
TIM GUMINA  PRESIDENT
3870 PLATTE AVE
SEDALIA, CO 80135-0343

CREDITOR: 9264 - 24
RETHINK INC
NICK SHUPUT  PRESIDENT
16514 W SANDIA PARK DR
SURPRISE, AZ 85374

CREDITOR: 12237 - 24
RETIREMENT CONSULTING GROUP
JOHN UPTON  PRESIDENT
PO BOX 667
SCAPPOOSE, OR 97056-0667

CREDITOR: 2130 - 17
RETIREMENTJOBS.COM, INC
204 SECOND AVE.
WALTHAM, MA 02451

CREDITOR: 2331 - 24
RETTEW ASSOCIATES INC
ACCOUNTING
3020 COLUMBIA AVE
LANCASTER, PA 17603

CREDITOR: 3697 - 24
REUBEN JOHNSON & SON INC
CONTROLLER
5300 STINSON AVE
PO BOX  3068
SUPERIOR, WI 54880-6313

CREDITOR: 3698 - 24
REVAY & ASSOCIATES
CONTROLLER
505 CONSUMERS RD STE 306
TORONTO, ON M2J 4V8
CANADA

CREDITOR: 13207 - 24
REVERE COPPER PRODUCTS INC
JUDY BEAUHARNOIS  SR EMPLOYEE BENEFITS ADMIN
1 REVERE PARK
ROME, NY 13440-5568

CREDITOR: 13605 - 24
REVLON
ARLEANE S BALTRUSITIS  DIRECTOR
466 LEXINGTON AVE FL 13
NEW YORK, NY 10017-3227

CREDITOR: 12334 - 24
REX MOORE ELECTRICAL CONTR
JOHN GILBERT ANDERSON
6001 OUTFALL CIRCLE
SACRAMENTO, CA 95828

CREDITOR: 10188 - 24
REX REALTY CO
E W KUHN  VICE PRESIDENT
7701 FORSYTH BLVD STE 425
SAINT LOUIS, MO 63105-1818

CREDITOR: 3699 - 24
REXCORP CONSTRUCTION
CONTROLLER
625 REXCORP PLAZA
UNIONDALE, NY 11556

CREDITOR: 9544 - 24
REY ENGINEERS
ROBERT HUUN  PRESIDENT
905 SUTTER ST STE 200
FOLSOM, CA 95630-2441

CREDITOR: 3700 - 24
REYES CONSTRUCTION INC
CONTROLLER
1383 S SIGNAL DR
POMONA, CA 91766-5463

# CREDITOR MATRIX

CREDITOR: 3701 - 24
REYES GROUP LTD
CONTROLLER
15515 CRAWFORD AVE
MARKHAM, IL 60428-3984

CREDITOR: 3702 - 24
REYHAN BROTHERS INC
CONTROLLER
2100 E MOFFAT AVE
SPRINGFIELD, IL 62702-5805

CREDITOR: 12518 - 24
REYNOLDS SMITH & HILLS INC
JOSEPH DEBS
10748 DEERWOOD PARK BLVD
JACKSONVILLE, FL 32256-4842

CREDITOR: 3703 - 24
REYNOLDS CONSTRUCTION MGMT
CONTROLLER
3300 N 3RD ST
HARRISBURG, PA 17110-1407

CREDITOR: 6724 - 24
REYNOLDS & REYNOLDS CO
BECKY HODGIN  BENEFIT ADMINISTRATOR
1 REYNOLDS WAY
DAYTON, OH 45430

CREDITOR: 5466 - 24
REYNOLDS SMITH & HILLS INC
PRESIDENT
10748 DEERWOOD PARK BLVD
JACKSONVILLE, FL 32256-0597

CREDITOR: 7076 - 24
REZNICK GROUP PC
CRISTI LEWIS
525 N TRYON ST STE 1000
CHARLOTTE, NC 28202

CREDITOR: 9803 - 24
REZNICK GROUP
DANIEL FOX
7700 OLD GEORGETOWN RD STE 400
BETHESDA, MD 20814

CREDITOR: 11409 - 24
REZNICK GROUP
RUSSELL PHILLIPS
7700 OLD GEORGETOWN RD STE 400
BETHESDA, MD 20814

CREDITOR: 9534 - 24
RFA ARCHITECTURE
ROBERT FLAYNIK  PRINCIPAL
2425 ASPEN ST
PHILADELPHIA, PA 19130-2533

CREDITOR: 8151 - 24
RFA MINNESOTA ENGINEERING
JON NESS  PRESIDENT
11495 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344-3617

CREDITOR: 6337 - 24
RFS CONSULTING INC
PRINCIPAL
PO BOX 470947
TULSA, OK 74147

CREDITOR: 7599 - 24
RG ELECTRIC CO
GATEWOOD DASHIELL  PRESIDENT
1225 W 26TH ST
NORFOLK, VA 23508-2407

CREDITOR: 2332 - 24
RG VANDERWEIL ENG
ACCOUNTING
274 SUMMER ST
BOSTON, MA 02210-1106

CREDITOR: 5467 - 24
RGA ARCHITECTS & PLANNERS
PRESIDENT
29 BROADWAY STE 1700
NEW YORK, NY 10006

CREDITOR: 6338 - 24
RGA ARCHITECTS & PLANNERS
PRINCIPAL
29 BROADWAY STE 1700
NEW YORK, NY 10006

CREDITOR: 11780 - 24
RHINO LINING
JOE NICHY
9151 REHCO RD
SAN DIEGO, CA 92121-3288

CREDITOR: 7003 - 24
RHINO LINING
CHRIS SHEA
9151 REHCO RD
SAN DIEGO, CA 92121-3288

CREDITOR: 2131 - 17
RHODES, JAMES M.
140 BROADWAY, FL 46
NEW YORK, NY 10005

CREDITOR: 6339 - 24
RHT ENGINEERING
PRINCIPAL
319 INMAN ST
LEHIGH ACRES, FL 33936-5345

CREDITOR: 8682 - 24
RHUTASEL & ASSOC
TIMOTHY PAELTZ
1 SUNSET DR # 97
BOX 97
FREEBURG, IL 62243-2636

CREDITOR: 11000 - 24
RIBEIRO COMPANIES
DON THORESON
6490 S MCCARRAN BLDG E
RENO, NV 89509

CREDITOR: 6340 - 24
RICARDO ZURITA ARCHITECTURE
PRINCIPAL
15 E 40TH ST
NEW YORK, NY 10016

CREDITOR: 5468 - 24
RICARDO ZURITA ARCHITECTURE
PRESIDENT
15 E 40TH ST
NEW YORK, NY 10016

CREDITOR: 5469 - 24
RICASOLI & SANTIN CONTRACTING
PRESIDENT
4 FERNDALE AVE
MERCERVILLE, NJ 08619

CREDITOR: 12252 - 24
RICE LAKE CONTRACTING CORP
LUKE SPALJ  PRESIDENT
PO BOX 517
DEERWOOD, MN 56444-0517

CREDITOR: 9089 - 24
RICE FERGUS MILLER ARCHTCTR
MONICA B BLACKWOOD  BUSINESS DEVELOPMENT
MGR
262 4TH ST
BREMERTON, WA 98337-1813

CREDITOR: 3704 - 24
RICE LAKE CONTRACTING CORP
CONTROLLER
PO BOX 517
DEERWOOD, MN 56444-0517

CREDITOR: 8289 - 24
RICH & CARTMILL INC
KELLY DEER
2738 E 51ST ST STE 400
TULSA, OK 74105

CREDITOR: 6343 - 24
RICHARD RICE ARCHITECTS
PRINCIPAL
121 W 27TH ST STE 1102
NEW YORK, NY 10001

CREDITOR: 6344 - 24
RICHARD SLINGERLAND ARCHITECTS
PRINCIPAL
317 BRONXVILLE RD
BRONXVILLE, NY 10708

CREDITOR: 6345 - 24
RICHARDW RAUSEO PE
PRINCIPAL
1184 EDINBURGH RD
SAN DIMAS, CA 91773-3736

CREDITOR: 963 - 07
RICHARD ELLIS, MD, INC
LCM SAN PEDRO HOSPITAL
1300 WEST SEVENTH STREET
SAN PEDRO, CA 90732

# CREDITOR MATRIX

CREDITOR: 962 - 07
RICHARD E. NICHOLSON
170 NEWPORT CENTER DR
NEWPORT BEACH, CA 92660

CREDITOR: 961 - 07
RICHARD CAPUANO, CITY MARSHAL
62-59 WOODHAVEN BOULEVARD
REGO PARK, NY 11374

CREDITOR: 960 - 07
RICHARD ADAMS
409 EQUESTRA NORTH
AURORA, OH 44202

CREDITOR: 12998 - 24
RICHARDS WATSON & GERSHON
ROSALINDA KHAN  PENSIONS MANAGER
355 S GRAND AVE FL 40
LOS ANGELES, CA 90071-1560

CREDITOR: 2333 - 24
RICHARD R JENSEN & ASSOCIATES
ACCOUNTING
2850 EUCLID AVE
CLEVELAND, OH 44115

CREDITOR: 5470 - 24
RICHARD DATTNER ARCHITECTS
PRESIDENT
130 W 57TH ST
NEW YORK, NY 10016

CREDITOR: 5471 - 24
RICHARD E ALEXANDER CO INC
PRESIDENT
8 SCHARBACK DR
MARCY, NY 13403

CREDITOR: 5472 - 24
RICHARD MEIER & PARTNES
PRESIDENT
475 10TH AVE
NEW YORK, NY 10018

CREDITOR: 2132 - 17
RICHARD LEIDER
THE INVENTURE GROUP, INC.
23505 SMITHTOWN RD, STE 240
EXCELSIOR, MN 55331

CREDITOR: 6631 - 24
RICHARD WHITE SONS INC
ANDREW DAVIDSON MR
70 ROWE ST
AUBURNDALE, MA 02466

CREDITOR: 13350 - 24
RICHARDSON ENGINEERING
ALICIA LACHANCE
7227 DEVONSHIRE AVE
SAINT LOUIS, MO 63119-3419

CREDITOR: 5474 - 24
RICHARD SLINGERLAND ARCHITECTS
PRESIDENT
317 BRONXVILLE RD
BRONXVILLE, NY 10708

CREDITOR: 5473 - 24
RICHARD RICE ARCHITECTS
PRESIDENT
121 W 27TH ST STE 1102
NEW YORK, NY 10001

CREDITOR: 12825 - 24
RICHARD WHITE SONS INC
MARY K WILUSZ
70 ROWE ST
AUBURNDALE, MA 02466

CREDITOR: 12218 - 24
RICHARD L BOWEN + ASSOCIATES
RICHARD L BOWEN  PRESIDENT
13000 SHAKER BLVD
CLEVELAND, OH 44120-2098

CREDITOR: 6342 - 24
RICHARD MEIER & PARTNES
PRINCIPAL
475 10TH AVE
NEW YORK, NY 10018

CREDITOR: 6341 - 24
RICHARD DATTNER ARCHITECTS
PRINCIPAL
130 W 57TH ST
NEW YORK, NY 10016

CREDITOR: 3705 - 24
RICHARDS BUILDING SUPPLY CO
CONTROLLER
7030 W 63RD ST
CHICAGO, IL 60638-3918

CREDITOR: 7660 - 24
RICHARD MATSUNAGA ASSOC INC
GLENN MURATA  PRESIDENT
1150 S KING ST FL 8
HONOLULU, HI 96814-1922

CREDITOR: 8411 - 24
RICHARDD KIMBALL CORP RDK ENGS
LAURA DEPALMA  FIRM MANAGER
200 BRICKSTONE SQ STE 201
ANDOVER, MA 01810-1429

CREDITOR: 10141 - 24
RICHLAND ENGINEERING
BOB YOUNGBERG  CONTROLLER
29 PARK ST N
MANSFIELD, OH 44902-1769

CREDITOR: 5475 - 24
RICHTER & RATNER CONTRACTING
PRESIDENT
1370 BROADWAY FL 7
NEW YORK, NY 10018-7302

CREDITOR: 11358 - 24
RICK ENGINEERING CO
ROGER L BALL  PRESIDENT
5620 FRIARS RD
SAN DIEGO, CA 92110-2596

CREDITOR: 3706 - 24
RICK ENGINEERING
CONTROLLER
5620 FRIARS RD
SAN DIEGO, CA 92110-2596

CREDITOR: 964 - 07
RICOH AMERICAS CORPORATION
P.O. BOX 4245
CAROL STREAM, IL 60197-4245

CREDITOR: 965 - 07
RICOH BUSINESS SYSTEMS
P.O. BOX 905804
CHARLOTTE, NC 28290-5804

CREDITOR: 5476 - 24
RICTAR CONSTRUCTION CO
PRESIDENT
1587 STATE ROUTE 27
EDISON, NJ 08817-3476

CREDITOR: 6626 - 24
RIDDLEBERGER BROTHERS INC
ANDREA MADDRA  ACCOUNTING MANAGER
6127 S VALLEY PIKE
MT CRAWFORD, VA 22846

CREDITOR: 3707 - 24
RIDDLEBERGER BROTHERS INC
CONTROLLER
6127 S VALLEY PIKE
MT CRAWFORD, VA 22846

CREDITOR: 7693 - 24
RIDER HUNT LEVETT & BAILEY LLC
GUS OPPERMANN  PRINCIPAL
333 S GRAND AVE #3590
LOS ANGELES, CA 90071

CREDITOR: 6346 - 24
RIDGE & ASSOCIATES INC
PRINCIPAL
PO BOX 1091
FINDLAY, OH 45839-1091

CREDITOR: 7754 - 24
RIDOLFI INC
HUNG DOM CDA
1011 WESTERN AVE STE 1006
SEATTLE, WA 98104-1085

CREDITOR: 14222 - 24
RIDOUT BARRETT & CO PC
TAMARA BLACK  MANAGER
901 NE LOOP 410 STE 100
SAN ANTONIO, TX 78209-1307

# CREDITOR MATRIX

CREDITOR: 11029 - 24
RIDOUT & BARRETT COMPANY
ANTHONY RIDOUT  PRESIDENT
901 NE LOOP 410 STE 100
SAN ANTONIO, TX 78209-1307

CREDITOR: 12148 - 24
RIHGA ROYAL HOTEL
JOHN QUIRKE  CONTROLLER
151 W 54TH ST
NEW YORK, NY 10019-5302

CREDITOR: 11649 - 24
RILEY CONSTRUCTION CO INC
PETE SINSKY
5614 52ND ST
KENOSHA, WI 53144

CREDITOR: 7237 - 24
RIM ARCHITECTS
DAVID MCVEIGH  PRINCIPAL
645 G ST STE 400
ANCHORAGE, AK 99501-3451

CREDITOR: 966 - 07
RINA WOLF
29217 LAS TERRENO LANE
VALENCIA, CA 91354

CREDITOR: 10152 - 24
RINDERKNECHT ASSOCIATES
BRAD KIBURZ  VICE PRESIDENT
PO BOX 369
CEDAR RAPIDS, IA 52406-0369

CREDITOR: 6777 - 24
RINDT MC DUFF ASSOC INC
BOB DEROSA  PRESIDENT
334 CHEROKEE ST NE
MARIETTA, GA 30060-1346

CREDITOR: 13831 - 24
RING & DUCHATEAU INC
LINDA HANSON
10101 W INNOVATION DR STE 200
MILWAUKEE, WI 53226-4824

CREDITOR: 10478 - 24
RINKER MATERIALS CORP
FRANK LAPLACA  HUMAN RESOURCES BNFTS DIRECTOR
1501 BELVEDERE RD
WEST PALM BEACH, FL 33406-1501

CREDITOR: 12618 - 24
RIO VERDE ENGINEERING
MARK C EATINGER
201 W PINE ST
PINEDALE, WY 82941

CREDITOR: 14029 - 24
RIS PAPER COMPANY INC
MADALYN P MARTIRE  HUMAN RESOURCE MANAGER
333 7TH AVE FL 11
NEW YORK, NY 10001-5004

CREDITOR: 2470 - 24
RISE GROUP
PRESIDENT
120 S LA SALLE ST
CHICAGO, IL 60603-3403

CREDITOR: 3708 - 24
RISK PLACEMENT SERVICES
CONTROLLER
1455 LINCOLN PKWY E
ATLANTA, GA 30346-2209

CREDITOR: 9255 - 24
RISK PLACEMENT SVCS INC
NATE BERNS  VICE PRESIDENT
1455 LINCOLN PKWY E
ATLANTA, GA 30346-2209

CREDITOR: 8667 - 24
RIST FROST ASSOC
TIM FCHAFFERNOTH  PRESIDENT
16 PEARL ST
GLENS FALLS, NY 12801-3636

CREDITOR: 2334 - 24
RITCHIE ORGANIZATION
ACCOUNTING
80 BRIDGE ST
NEWTON, MA 02458-1119

CREDITOR: 7940 - 24
RITE-N-TILE PLUMBING CO
JENNIFER BECK  OWNER
PO BOX  1964
AUBURB, WA 98071

CREDITOR: 13203 - 24
RITTER CONTRACTING INC
JUDITH RITTER
240 CREEKWOOD DR
FEASTERVILLE, PA 19053

CREDITOR: 12130 - 24
RITTER CONTRACTING INC
RICHARD RITTER
240 CREEKWOOD DR
FEASTERVILLE, PA 19053

CREDITOR: 5477 - 24
RIVER CONSULTING
PRESIDENT
3500 N CAUSEWAY BLVDS STE 210
METAIRIE, LA 70002-3522

CREDITOR: 5479 - 24
RIVERSO ASSOCIATES INC
PRESIDENT
1088 CENTRAL AVE STE 220
SCARSDALE, NY 10583

CREDITOR: 13421 - 24
RIVERS & ASSOCIATES INC
THOMAS C HOWELL III VICE PRESIDENT
107 E 2ND ST
GREENVILLE, NC 27858-1106

CREDITOR: 5478 - 24
RIVERS & ASSOCIATES INC
PRESIDENT
107 E 2ND ST
GREENVILLE, NC 27858-1106

CREDITOR: 6347 - 24
RIVER CONSULTING
PRINCIPAL
3500 N CAUSEWAY BLVDS STE 210
METAIRIE, LA 70002-3522

CREDITOR: 6348 - 24
RIVERS & ASSOCIATES
PRINCIPAL
107 E 2ND ST
GREENVILLE, NC 27858-1106

CREDITOR: 7366 - 24
RIVER CITY CONSTRUCTION LLC
DON BRENNAN
PO BOX  1389
EAST PEORIA, IL 61611-9334

CREDITOR: 7526 - 24
RIVERSO ASSOCIATES INC
FRAN RICOTTA  OFFICE MANAGER
1088 CENTRAL PARK AVE STE 220
SCARSDALE, NY 10583-3213

CREDITOR: 9018 - 24
RIVERS & ASSOC INC
RANDY GOULD  VICE PRESIDENT
PO BOX  929
GREENVILLE, NC 27835

CREDITOR: 5480 - 24
RJ FORST CONSTRUCTION CORP
PRESIDENT
81 INDUSTRIAL RD
BERKELEY HGTS, NJ 07922

CREDITOR: 6997 - 24
RJ GRIFFIN
CHRIS PETERSON
800 MOUNT VERNON HWY STE 450
ATLANTA, GA 30328

CREDITOR: 13529 - 24
RJ SAFETY SUPPLY CO
ANNE CAIN
7320 CONVOY CT
SAN DIEGO, CA 92111

CREDITOR: 8658 - 24
RJ SAFETY SUPPLY CO INC
TIFANI SWINK
7320 CONVOY CT
SAN DIEGO, CA 92111

CREDITOR: 3709 - 24
RJ TAYLOR GEN CONTRACTORS
CONTROLLER
2580 BAIRD RD
PENFIELD, NY 14526-2333

# CREDITOR MATRIX

CREDITOR: 5481 - 24
RJF FLETCHER THOMPSON ARCH
PRESIDENT
1 TOWER CENTER BLVD 17TH FL
EAST BRUNSWICK, NJ 08816

CREDITOR: 6349 - 24
RJF FLETCHER THOMPSON ARCH
PRINCIPAL
1 TOWER CENTER BLVD 17TH FL
EAST BRUNSWICK, NJ 08816

CREDITOR: 7852 - 24
RJM ENGINEERING INC
JAMIL PANNEE  PRESIDENT
7135 MINSTREL WAY
COLUMBIA, MD 21045-5255

CREDITOR: 6350 - 24
RJR ENGINEERING PC
PRINCIPAL
PO BOX 344
SPRINGVILLE, NY 14141-0344

CREDITOR: 3710 - 24
RJS CONSTRUCTION GROUP
CONTROLLER
5300 STINSON AVE
SUPERIOR, WI 54880-6313

CREDITOR: 12491 - 24
RK HODGERS ARCHITECT
ROBERT HODGES  PRINCIPAL
535 KELLY MILL RD
CUMMING, GA 30040-2347

CREDITOR: 9103 - 24
RK MECHANICAL
RAYMOND MENG MR
9300 E SMITH RD
DENVER, CO 80207

CREDITOR: 9048 - 24
RKR HESS ASSOC
SAM D'ALESSANDRO  PRESIDENT
PO BOX 268
EAST STROUDSBURG, PA 18301-0268

CREDITOR: 5482 - 24
RKT&B
PRESIDENT
150 W 22ND ST
NEW YORK, NY 10011

CREDITOR: 6351 - 24
RKT&B
PRINCIPAL
150 W 22ND ST
NEW YORK, NY 10011

CREDITOR: 8862 - 24
RL HORVATH ASSOC
RON HORVATH  PRESIDENT
16 CONSULTANT PL STE 201
DURHAM, NC 27707-6313

CREDITOR: 6352 - 24
RL MILLIES & ASSOCIATES
PRINCIPAL
9711 VALPARAISO DR
MUNSTER, IN 46321-2866

CREDITOR: 8924 - 24
RL MILLIES & ASSOC INC
R LEE MILLIES JR
9711 VALPARAISO DR STE A
MUNSTER, IN 46321-2866

CREDITOR: 7035 - 24
RLK INC
CHUCK POPPLER  PRESIDENT
PO BOX 656
HIBBING, MN 55746-0656

CREDITOR: 5483 - 24
RM ARCHITECTURE INC
PRESIDENT
725 KENILWORTH AVE
CHERRY HILL, NJ 08002

CREDITOR: 6353 - 24
RM ARCHITECTURE INC
PRINCIPAL
725 KENILWORTH AVE
CHERRY HILL, NJ 08002

CREDITOR: 3711 - 24
RMA CONSTRUCTION SERVICES
CONTROLLER
565 N ROSEMEAD BLVD BLDG 2
PASADENA, CA 91107-2100

CREDITOR: 10880 - 24
RMCI INC
CHRISTOPHER J FANDEL
6211 CHAPEL RD NE
ALBUQUERQUE, NM 87113

CREDITOR: 12497 - 24
RMF ENGINEERING INC
JOHN TIMOTHY GRIFFIN
4309 EMPEROR BLVD # 325
DURHAM, NC 27703-8068

CREDITOR: 13452 - 24
RMH GROUP
DIANE J STRICKLER  MARKETING MGR
12600 W COLFAX AVE STE A400
LAKEWOOD, CO 80215-3792

CREDITOR: 5484 - 24
RMJM HILLIER
PRESIDENT
275 7TH AVE # 24
NEW YORK, NY 10001

CREDITOR: 6354 - 24
RMJM HILLIER
PRINCIPAL
275 7TH AVE 24TH FL
NEW YORK, NY 10001

CREDITOR: 9770 - 24
RMP CAMPITAL CORP
BOB BEATTIE
38 ROBERT BATHELDOR RD
ATTLEBORO FALLS, MA 02763

CREDITOR: 2133 - 17
RMS
PO BOX 8500-55028
PHILADELPHIA, PA 19178-5028

CREDITOR: 5485 - 24
RMS CONSTRUCTION
PRESIDENT
160 RT 35 N
SAYERVILLE, NJ 07735

CREDITOR: 5486 - 24
RMT
PRESIDENT
744 HEARTLAND TRL
MADISON, WI 53717-1934

CREDITOR: 2335 - 24
RMT INC
ACCOUNTING
744 HEARTLAND TRAIL
MADISON, WI 53717

CREDITOR: 2336 - 24
RNL DESIGN
ACCOUNTING
1515 ARAPAHOE ST TWR 3 # 700
DENVER, CO 80202-3107

CREDITOR: 5487 - 24
RNL DESIGN
PRESIDENT
1515 ARAPAHOE ST STE 3-700
DENVER, CO 80202-3107

CREDITOR: 967 - 07
RNZ INTERNATIONAL
SUITE #10  E-390
GREATER KAILASH-2
NEW DELHI 110048
INDIA

CREDITOR: 12972 - 24
ROAD BUILDERS CORP
RACHEL WIDEMANN
2836 AWAAWALOA ST
HONOLULU, HI 96819

CREDITOR: 9303 - 24
ROAD BUILDERS CORP
SEVERINO AGBAYANI
2836 AWAAWALOA ST
HONOLULU, HI 96819

CREDITOR: 13987 - 24
ROAD BUILDERS CORP
JADE RICHARDSON MS
2836 AWAAWALOA ST
HONOLULU, HI 96819

# CREDITOR MATRIX

CREDITOR: 13931 - 24
ROAD INFORMATION PROGRAM
LISA M TEMPLETON  DEVELOPMENT DIRECTOR
1726 M ST NW STE 401
WASHINGTON, DC 20036

CREDITOR: 3712 - 24
ROAD INFORMATION PROGRAM
CONTROLLER
1726 M ST NW STE 401
WASHINGTON, DC 20036-4521

CREDITOR: 2134 - 17
ROB SCHULTZ
5060 COLDWATER CANYON AVE #3
SHERMAN OAKS, CA 91423

CREDITOR: 2337 - 24
ROBBINS & BOWN INC
ACCOUNTING
1951 CALLE ROJA
SANTA ANA, CA 92705-3313

CREDITOR: 7350 - 24
ROBBINS ASSOC INTL
DIANNE SNYDER  CONTROLLER
111 OLD PROS WAY
CARY, NC 27513-5641

CREDITOR: 8219 - 24
ROBBINS JORGENSEN CHRISTOPHER
JULIE KING  BUSINESS MANAGER
320 LAUREL ST
SAN DIEGO, CA 92101-1631

CREDITOR: 8475 - 24
ROBBINS GIOIA LLC
MICHAEL SLEDGE  PRESIDENT
11 CANAL CENTER PLZ
ALEXANDRIA, VA 22314-1554

CREDITOR: 8587 - 24
ROBERTSON LOIA ROOF
TAYLOR ROBERTSON  PRESIDENT
3460 PRESTON RIDGE RD STE 275
ALPHARETTA, GA 30005-5443

CREDITOR: 8417 - 24
ROBERTSON STRONG APGAR
LAURENCE APGAR  MANAGING PARTNER
1054 JAMES ST
SYRACUSE, NY 13203-2749

CREDITOR: 9774 - 24
ROBERT G CAMPBELL & ASSOCS LP
BOB CAMPBELL  PRESIDENT
7523 TAGGART LN
KNOXVILLE, TN 37938-8996

CREDITOR: 3714 - 24
ROBERT MCALPINE LTD
CONTROLLER
1240 BAY ST STE 306
TORONTO, ON M5R 2A7
CANADA

CREDITOR: 3713 - 24
ROBERT B SALSBURY ASC PA
CONTROLLER
305 N GREEN ST
MORGANTON, NC 28655-3324

CREDITOR: 8062 - 24
ROBERTE LAMB INC
JOE STERCHAK  PRINCIPAL
PO BOX 821
VALLEY FORGE, PA 19482-0821

CREDITOR: 11237 - 24
ROBERT PECCIA ASSOCIATES
KEITH JENSEN  PRESIDENT
825 CUSTER AVE
HELENA, MT 59604-5653

CREDITOR: 9617 - 24
ROBERT LINN
1140 N PROVIDENCE RD
MEDIA, PA 19063-1717

CREDITOR: 14180 - 24
ROBERT SILMAN ASSOCIATES PLLC
STEPHANIE POTTER
1053 31ST NW
WASHINGTON, DC 20007-4410

CREDITOR: 6355 - 24
ROBERT H FULLER
PRINCIPAL
5085 REED RD
COLUMBUS, OH 43220-2513

CREDITOR: 2338 - 24
ROBERT ANDERSON & ASSOCIATES
ACCOUNTING
116 W MAIN ST STE 201
ST CHARLES, IL 60174-1854

CREDITOR: 8321 - 24
ROBERT HIDEY ARCHITECTS
KERRI WILSON  VICE PRESIDENT
7585 IRVINE CENTER DR STE 200
IRVINE, CA 92618-2977

CREDITOR: 968 - 07
ROBERT BABKOWSKI, MD
10 BANKS DRIVE
WILTON, CT 06897

CREDITOR: 8315 - 24
ROBERT DARVAS ASSOC PC
KENNETH J WINTERS  ENGINEER
440 S MAIN ST
ANN ARBOR, MI 48104-2304

CREDITOR: 7745 - 24
ROBERTE HAMILTON CONSULTING
HOWARD HAMILTON  PRESIDENT
3230 EXECUTIVE DR
JOLIET, IL 60431-8401

CREDITOR: 6360 - 24
ROBERTO VELASCO ARCHITECT
PRINCIPAL
10 E END AVE
NEW YORK, NY 10021

CREDITOR: 6359 - 24
ROBERT ZACCONE & ASSOCIATES PC
PRINCIPAL
212 WHITE AVE
OLD TAPPAN, NJ 07675

CREDITOR: 6358 - 24
ROBERT T ADDIEG ARCHITECTS
PRINCIPAL
101-01 67TH AVE
FOREST HILLS, NY 11375

CREDITOR: 6357 - 24
ROBERT SILMAN ASSOCIATES PC
PRINCIPAL
88 UNIVERSITY PL 10TH FL
NEW YORK, NY 10003

CREDITOR: 12056 - 24
ROBERT SILMAN ASSOCIATES PLLC
JOHN MATTEO
1053 31ST ST NW
WASHINGTON, DC 20007

CREDITOR: 6356 - 24
ROBERT PAPAZIAN
PRINCIPAL
350 W 31ST ST RM 803
NEW YORK, NY 10001

CREDITOR: 8970 - 24
ROBERT B BALTER CO
LORRY BALTER  PRESIDENT
18 MUSIC FAIR RD
OWINGS MILLS, MD 21117-3681

CREDITOR: 14318 - 24
ROBERT SILMAN ASSOCIATES PLLC
KIRK METTAM
1053 31ST ST NW
WASHINGTON, DC 20007-4410

CREDITOR: 969 - 07
ROBERT BOYLE
215 12TH AVENUE NE
ST. PETERSBURG, FL 33701-1720

CREDITOR: 972 - 07
ROBERT FRANKEN
3321 GARFIELD ST., NW
WASHINGTON, DC 20008

CREDITOR: 974 - 07
ROBERT J. WATERS
1604 CRESTWOOD LANE
MCLEAN, VA 22101

# CREDITOR MATRIX

CREDITOR: 976 - 07
ROBERT SERRANO
1616 11TH STREET, NW, #303
WASHINGTON, DC 20001

CREDITOR: 978 - 07
ROBERTA PROVENCAL
3 COLCHESTER RD
WINDHAM, NH 03087

CREDITOR: 9702 - 24
ROBERTA COCHRAN
ROBERT A COCHRAN AIA FACHA  PRINCIPAL
CHICAGO, IL 60601

CREDITOR: 5493 - 24
ROBERTT ADDIEG ARCHITECTS
PRESIDENT
101-01 67TH AVE
FOREST HILLS, NY 11375

CREDITOR: 5492 - 24
ROBERTSON STRONG APGAR
PRESIDENT
1054 JAMES ST
SYRACUSE, NY 13203-2749

CREDITOR: 5491 - 24
ROBERTO VELASCO ARCHITECT
PRESIDENT
10 E END AVE
NEW YORK, NY 10021

CREDITOR: 5490 - 24
ROBERTAM STERN ARCHITECTS
PRESIDENT
460 W 34TH ST
NEW YORK, NY 10001

CREDITOR: 5489 - 24
ROBERT ZACCONE & ASSOCIATES PC
PRESIDENT
212 WHITE AVE
OLD TAPPAN, NJ 07675

CREDITOR: 5488 - 24
ROBERT PAPAZIAN
PRESIDENT
350 W 31ST ST RM 803
NEW YORK, NY 10001

CREDITOR: 13251 - 24
ROBERT AM STERN ARCHITECTS
ROBERT A STERN  PRESIDENT
460 W 34TH ST FL 18
NEW YORK, NY 10001-2341

CREDITOR: 8916 - 24
ROBERTJ HANAFIN INC
MIKE COLEMAN  VICE PRESIDENT
204 WASHINGTON AVE
ENDICOTT, NY 13760-5251

CREDITOR: 977 - 07
ROBERT SIMPSON
210 E 38TH ST. #5-B
NEW YORK, NY 10016

CREDITOR: 975 - 07
ROBERT PECCIA ASSOCIATES
ATTN: MR.KEITH JENSEN
825 CUSTER AVE
HELENA, MT 59604-5653

CREDITOR: 973 - 07
ROBERT J. MILETSKY
53 LEGEND CIRCLE, SUITE 2
WHITE PLAINS, NY 10603

CREDITOR: 971 - 07
ROBERT DECRESCE, MD
839 W.BELDEN AVENUE
CHICAGO, IL 60614-3240

CREDITOR: 970 - 07
ROBERT CONNOR, MD
2607 VELASQUEZ DRIVE
AUSTIN, TX 78703

CREDITOR: 2412 - 24
ROBINSON & COLE LLP
280 TRUMBULL ST
LIBRARY
HARTFORD, CT 06103-3597

CREDITOR: 4114 - 24
ROBINSON & COLE LLP
CONTROLLER
280 TRUMBULL ST
HARTFORD, CT 06103-3509

CREDITOR: 6564 - 24
ROBINS MORTON
AIMEE COMER  DIRECTOR OF HUMAN RESOURCES
400 SHADES CREEK PKWY STE 200
BIRMINGHAM, AL 35209

CREDITOR: 6768 - 24
ROBINSON BIGGS INGRAM SOLOP
BOB BIGGS  MEMBER
111 E CAPITOL ST SUITE 101
JACKSON, MS 39201

CREDITOR: 3715 - 24
ROBINETTE DEMOLITION
CONTROLLER
O SOUTH 560 HIGHWAY 83
OAKBROOK TERRACE, IL 60181

CREDITOR: 3716 - 24
ROBINS & MORTON GROUP
CONTROLLER
400 SHADES CREEK PKWY # 200
BIRMINGHAM, AL 35209

CREDITOR: 13158 - 24
ROBSON & WOESE INC
WILLIAM M PISANO CDA
301 PLAINFIELD RD STE 180
SYRACUSE, NY 13212

CREDITOR: 10633 - 24
ROCCO INC
DAVID B MOWEN  DIRECTOR TREASURY SERVICES
PO BOX 549
HARRISONBURG, VA 22801-0549

CREDITOR: 3717 - 24
ROCHE CONSTRUCTORS INC
CONTROLLER
361 71 AVE
GREELEY, CO 80634

CREDITOR: 13078 - 24
ROCHE CONSTRUCTORS INC
WILLIAM F KING BIT
361 71ST ST
GREELEY, CO 80634

CREDITOR: 2135 - 17
ROCHE, JAMES
INFO MARKETING, INC.
3 ISLAND AVE 6E
MIAMI BEACH, FL 33139

CREDITOR: 8381 - 24
ROCK ENGINEERING & TESTING LAB
KYLE HAMMOCK  VICE PRESIDENT
18847 REDLAND RD #202
SAN ANTONIO, TX 78259

CREDITOR: 14089 - 24
ROCK-TENN COMPANY
JENNIFER GRAHAM-JOHNSON  BENEFITS VICE
PRESIDENT
504 THRASHER ST
PO BOX  4098
NORCROSS, GA 30091-4098

CREDITOR: 12939 - 24
ROCKEFELLER CO
PATRICIA CASEY  DIRECTOR COMP & BENEFITS
30 ROCKEFELLER PLZ 55TH FLR
NEW YORK, NY 10112-0002

CREDITOR: 13109 - 24
ROCKFORD CORPORATION
DANA WALUKIEWICZ
6700 ARCTIC SPUR RD
ANCHORAGE, AK 99518-1550

CREDITOR: 11585 - 24
ROCKFORD CORPORATION
JIM CEHULA
6700 ARCTIC SPUR RD
ANCHORAGE, AK 99518-1550

CREDITOR: 3718 - 24
ROCKFORD BLACKTOP CONSTR CO
CONTROLLER
PO BOX  2071/5290 NIMTZ RD
LOVES PARK, IL 61130

# CREDITOR MATRIX

CREDITOR: 11444 - 24
ROCKFORD CORPORATION
SCOTT DANNER
6700 ARCTIC SPUR RD
ANCHORAGE, AK 99518-1550

CREDITOR: 3719 - 24
ROCKFORD CORPORATION
CONTROLLER
6700 ARCTIC SPUR RD
ANCHORAGE, AK 99518-1550

CREDITOR: 5494 - 24
ROCKMORE CONTRACTING
PRESIDENT
26 LOFT RD
SMITHTOWN, NY 11787

CREDITOR: 5495 - 24
ROCKROSE DEVELOPMENT CORP
PRESIDENT
290 PARK AVE S
NEW YORK, NY 10010

CREDITOR: 7052 - 24
ROCKROSE DEVELOPMENT CORP
COLETTE DOLAN  RISK MANAGER
290 PARK AVE S
NEW YORK, NY 10010

CREDITOR: 7627 - 24
ROCKVILLE RISK MGMT ASSOC
GEORGE MARR  PRESIDENT
119 N PARK AVE
ROCKVILLE CENTRE, NY 11570

CREDITOR: 8445 - 24
ROCKWELL AUTOMATION
LEE WARD
100 NICKERSON RD STE 1
MARLBOROUGH, MA 01752

CREDITOR: 5496 - 24
ROCKWELL GROUP
PRESIDENT
5 UNION SQUARE W
NEW YORK, NY 10003

CREDITOR: 11452 - 24
ROCKWELL AUTOMATION
SCOTT HOWE
1201 S 2ND ST
MILWAUKEE, WI 53204

CREDITOR: 6361 - 24
ROCKWELL GROUP
PRINCIPAL
5 UNION SQUARE W
NEW YORK, NY 10003

CREDITOR: 9723 - 24
ROD COOKE CONSTRUCTION INC
ROD COOKE  PRESIDENT
PO BOX 160226
MOBILE, AL 36616-1226

CREDITOR: 101 - 02
RODENHAUSER, THOMAS E.
15 BASE HILL ROAD
KEENE, NH 03431

CREDITOR: 3720 - 24
RODGERS BUILDERS INC
CONTROLLER
1065 E MOREHEAD ST
CHARLOTTE, NC 28204-2812

CREDITOR: 12944 - 24
RODGERS BUILDERS INC
PATRICIA RODGERS
PO BOX 18446
CHARLOTTE, NC 28218

CREDITOR: 3721 - 24
RODMAN COMPANIES
CONTROLLER
6813 ASH ST # A
FRISCO, TX 75034

CREDITOR: 3722 - 24
RODMAN EXCAVATION INC
CONTROLLER
PO BOX  957
FRISCO, TX 75034-0016

CREDITOR: 6362 - 24
RODNEY D GIBBLE CONSULTING ENG
PRINCIPAL
19 W 21ST ST STE 501
NEW YORK, NY 10010

CREDITOR: 9025 - 24
RODRIGUEZ QUIROGA ARCHITECTS
RAUL RODRIGUEZ  PRINCIPAL
2100 PONCE DE LEON BLVD
CORAL GABLES, FL 33134-5215

CREDITOR: 3723 - 24
RODRIGUEZ & ASSOCIATES
CONTROLLER
SUITE 1120
150 N MICHIGAN AVE
CHICAGO, IL 60601-7553

CREDITOR: 1437 - 10
RODRIGUEZ, GIVINA A.
250 BALCOM AVE.
BRONX, NY 10465

CREDITOR: 10345 - 24
ROEK CONSTRUCTION
BRIAN ROEK  PRESIDENT
PO BOX 30038
STOCKTON, CA 95213-0038

CREDITOR: 14052 - 24
ROEL CONSTRUCTION CO INC
WAYNE HICKEY  CHIEF EXECUTIVE OFFICER
PO BOX 80216
SAN DIEGO, CA 92138

CREDITOR: 9441 - 24
ROEL CONSTRUCTION CO INC
PAT STARK
PO BOX 80216
SAN DIEGO, CA 92138

CREDITOR: 7432 - 24
ROEL CONSTRUCTION CO INC
DREW PETERSON
PO BOX 80216
SAN DIEGO, CA 92138

CREDITOR: 11510 - 24
ROEL CONSTRUCTION CO INC
SHERMAN GAINES
PO BOXZ 80216
SAN DIEGO, CA 92138

CREDITOR: 13081 - 24
ROEPNACK CORP
WILLIAM G STEINMETZ
3195 N POWERLINE RD STE 100
POMPANO BEACH, FL 33069

CREDITOR: 6363 - 24
ROESCH ARCHITECT
PRINCIPAL
115 5TH AVE
NEW YORK, NY 10003

CREDITOR: 5497 - 24
ROESCH ARCHITECT
PRESIDENT
115 5TH AVE
NEW YORK, NY 10003

CREDITOR: 13306 - 24
ROGER HICKEL CONTRACTING INC
KAREN HICKEL
11101 CALASKA CIR
ANCHORAGE, AK 99515-2933

CREDITOR: 5499 - 24
ROGERS KRAJNAK ARCHITECTS
PRESIDENT
264 3RD ST
COLUMBUS, OH 43215

CREDITOR: 5500 - 24
ROGERS MARVEL ARCHITECTS
PRESIDENT
145 HUDSON ST 3RD FL
NEW YORK, NY 10013

CREDITOR: 2137 - 17
ROGERS, LORIE KING
581 WEST ST.
KEENE, NH 03431

CREDITOR: 9147 - 24
ROGERS BURGUN SHAHINE DESCHLER
MAGHA LAMAHMOUD  MANAGING PARTNER
161 WILLIAM ST FL 10
NEW YORK, NY 10038-5311

# CREDITOR MATRIX

CREDITOR: 11119 - 24
ROGERS SCHMIDT ENGINEERING CO
BARRY FREINER  PRESIDENT
10733 SUNSET OFFICE DR STE 280
ST LOUIS, MO 63127-1035

CREDITOR: 5498 - 24
ROGER STEVEN BLAHO ARCHITECT
PRESIDENT
236 LAFAYETTE AVE
CORTLANDT MANOR, NY 10567

CREDITOR: 13267 - 24
ROGERSCASEY
ADELE L HELLER  DIRECTOR
1 PARKLANDS DR
DARIEN, CT 06820-3627

CREDITOR: 12231 - 24
ROGER B KENNEDY INC
JOHN SUSKEY
1105 KENSINGTON PARK DR
ALTAMONTE SPGS, FL 32714

CREDITOR: 6365 - 24
ROGERL BOYELL FORSENC ANALYST
PRINCIPAL
416 PARRY DR
MOORESTOWN, NJ 08057-2877

CREDITOR: 10256 - 24
ROGERS KRAJNAK ARCHITECTS
DARRYL G ROGERS AIA
264 3RD ST
COLUMBUS, OH 43215

CREDITOR: 6366 - 24
ROGERS BURGUN SHAHINE DESCHLER
PRINCIPAL
161 WILLIAM ST
NEW YORK, NY 10038

CREDITOR: 6367 - 24
ROGERS MARVEL ARCHITECTS
PRINCIPAL
145 HUDSON ST 3RD FL
NEW  YORK, NY 10013

CREDITOR: 6364 - 24
ROGER STEVEN BLAHO ARCHITECT
PRINCIPAL
236 LAFAYETTE AVE
CORTLANDT MANOR, NY 10567

CREDITOR: 11348 - 24
ROGER HICKEL CONTRACTING INC
ROGER HICKEL
11101 CALASKA CIR
ANCHORAGE, AK 99504-3131

CREDITOR: 11203 - 24
ROGERS ASSOC INC
HAROLD HOUGHAM  PRESIDENT
1111 HOWE AVE
SACRAMENTO, CA 95825-8500

CREDITOR: 10809 - 24
ROGERS OBRIEN CONSTRUCTION CO
DENIS CURTIN
1901 REGAL ROW
DALLAS, TX 75235

CREDITOR: 9446 - 24
ROGERS MARVEL ARCHITECTS
ROB ROGERS  PRESIDENT
145 HUDSON ST FL 3
NEW YORK, NY 10013-2103

CREDITOR: 3724 - 24
ROGERB KENNEDY INC
CONTROLLER
217 N WESTMONTE DR STE 3021
ALTAMONTE SPRING, FL 32714-3338

CREDITOR: 12585 - 24
ROGINA & ASSOCIATES LTD
ROBERT ROGINA  PRINCIPAL
93 CATERPILLAR DR
JOLIET, IL 60436-1004

CREDITOR: 5501 - 24
ROHDE SOYKA & ANDREWS CONSUL
PRESIDENT
40 GARDEN ST
POUGHKEEPSIE, NY 12601

CREDITOR: 2138 - 17
ROHDIN, MICHAEL D.
400 WEST 43RD ST #41M
NEW YORK, NY 10036

CREDITOR: 11317 - 24
ROHM & HAAS CO
ROBERT L CASSELBERRY
3100 STATE RD
CROYDON, PA 19021

CREDITOR: 3725 - 24
ROJAS CONCRETE
CONTROLLER
6531 S STATE ST
CHICAGO, IL 60637-3012

CREDITOR: 3726 - 24
ROLAND PUGH CONSTRUCTION
CONTROLLER
19570 GORGAS RD
NORTHPORT, AL 35475-1912

CREDITOR: 8659 - 24
ROLF JENSEN & ASSOCIATES INC
TIFFANI MITCHELL
3384 PEACHTREE RD NE STE 550
ATLANTA, GA 30326

CREDITOR: 5502 - 24
ROLF JENSEN & ASSOCIATES INC
PRESIDENT
3384 PEACHTREE RD NE STE 550
ATLANTA, GA 30326

CREDITOR: 5503 - 24
ROLF JENSEN & ASSOCIATES INC
PRESIDENT
600 W FULTON ST # 500
CHICAGO, IL 60661

CREDITOR: 6368 - 24
ROLF JENSEN & ASSOCIATES INC
PRINCIPAL
600 W FULTON ST # 500
CHICAGO, IL 60661

CREDITOR: 5504 - 24
ROLYN CONSTRUCTION
PRESIDENT
5706 FREDERICK AVE
ROCKVILLE, MD 20852-1818

CREDITOR: 3727 - 24
ROLYN CONSTRUCTION
CONTROLLER
5706 FREDERICK AVE
ROCKVILLE, MD 20852-1818

CREDITOR: 11876 - 24
ROME & ASSOCIATES
JOHN BROWN  CREDIT MANAGER
541 N FAIRBANKS CT STE 1700
CHICAGO, IL 60611-3310

CREDITOR: 10056 - 24
ROMERO GENERAL CONSTRUCTION
JEFF ROHRING
2150 N CENTRE CITY PKWY # I
ESCONDIDO, CA 92026

CREDITOR: 8820 - 24
ROMNES
MICHAEL S GOODMAN  PARTNER
MADISON, WI 53715

CREDITOR: 11372 - 24
RON JONES ENTERPRISES
RON JONES
4500 CARAVELLE COURT
ANCHORAGE, AK 99502

CREDITOR: 979 - 07
RON JACKSON
MCKESSON REVENUE MGMT
9040 CRAMWELL TRACE
SUWANEE, GA 30024-5504

CREDITOR: 5505 - 24
RONALD SCHMIDT & ASSOCIATES PA
PRESIDENT
222 GRAND AVE
ENGLEWOOD, NJ 07631

CREDITOR: 6369 - 24
RONALD SCHMIDT & ASSOCIATES PA
PRINCIPAL
222 GRAND AVE
ENGLEWOOD, NJ 07631

# CREDITOR MATRIX

CREDITOR: 3728 - 24
RONCELLI INC
CONTROLLER
6471 METROPOLITAN PKWY
STERLING HEIGHTS, MI 48312-1027

CREDITOR: 8525 - 24
RONCO GROUP
STEVEN BETTS  PRESIDENT
PO BOX 175
LAKE WINOLA, PA 18625-0175

CREDITOR: 12115 - 24
RONCO GROUP
RICHARD INGRAM JR
2807 N 10TH ST
ST AUGUSTINE, FL 32084

CREDITOR: 3729 - 24
RONDACK CONSTRUCTION SERV
CONTROLLER
17 GLEN POND DR
RED HOOK, NY 12571-1850

CREDITOR: 3730 - 24
RONE ENGINEERS
CONTROLLER
8908 AMBASSADOR ROW
DALLAS, TX 75247-4510

CREDITOR: 5506 - 24
RONNETTE RILEY ARCHITECT
PRESIDENT
350 5TH AVE # 7401
NEW YORK, NY 10118

CREDITOR: 6370 - 24
RONNETTE RILEY ARCHITECT
PRINCIPAL
350 5TH AVE # 7401
NEW YORK, NY 10118

CREDITOR: 11980 - 24
ROOMS TO GO
LARRY SCHWARZ  VICE PRESIDENT
11540 E US HIGHWAY 92
SEFFNER, FL 33584-7346

CREDITOR: 12752 - 24
ROPER INDUSTRIES INC
JENNIFER LUCKY SPHR HUMAN RESOURCES DIRECTO
6901 PROFESSIONAL PKWY E #200
SARASOTA, FL 34240-8473

CREDITOR: 980 - 07
ROSALIE TENNISON
446 MORLEY COOK CRES.
NEWMARKET, ON L3X 2M3
CANADA

CREDITOR: 5507 - 24
ROSCH BROTHERS INC
PRESIDENT
424 OLD NISKAYUNA RD
LATHAM, NY 12110

CREDITOR: 3731 - 24
ROSCH BROTHERS
CONTROLLER
424 OLD NISKAYUNA ROAD
PO BOX  845
LATHAM, NY 12110-0845

CREDITOR: 3732 - 24
ROSE GROUP
CONTROLLER
PO BOX 103
FAYETTEVILLE, NC 28302-0103

CREDITOR: 3733 - 24
ROSE INTEGRATED SERVICES
CONTROLLER
126 HIGHWAY 51 S
COVINGTON, TN 38019-2418

CREDITOR: 2339 - 24
ROSE BEATON & ROSE
ACCOUNTING
81 MAIN ST
WHITE PLAINS, NY 10601

CREDITOR: 2139 - 17
ROSEMONT CATERING CO., INC
9301 W. BRYN MAWR
ROSEMONT, IL 60018

CREDITOR: 2140 - 17
ROSEN, DONNA
ARTISTS' REP
2532 SUTCLIFF TERRACE
BROOKEVILLE, MD 20833

CREDITOR: 9834 - 24
ROSENBERG & PARKER INC
HARRY ROSENBERG
455 S GULPH RD STE 400
KING OF PRUSSIA, PA 19406-3114

CREDITOR: 11273 - 24
ROSENDIN ELECTRIC INC
MATT VAN FOSSEN
2702 ORCHARD PKWY
SAN JOSE, CA 95134

CREDITOR: 6371 - 24
ROSENWASSER GROSSMAN CONSLTNG
PRINCIPAL
132 W 36TH ST 2ND FL
NEW YORK, NY 10018

CREDITOR: 7343 - 24
ROSENBERG & PARKER INC
DIANE DIMARTINO  BOND ADMINISTRATOR
455 S GULPH RD STE 400
KING OF PRUSSIA, PA 19406-3114

CREDITOR: 9933 - 24
ROSENDIN ELECTRIC INC
JAMES HAWK
880 N MABURY RD
SAN JOSE, CA 95133

CREDITOR: 12724 - 24
ROSENDIN ELECTRIC INC
WILLIAM ROUSE
880 N MAYBERRY RD
SAN JOSE, CA 95133

CREDITOR: 9044 - 24
ROSEWATER ENGINEERING INC
SALLY KASS
1201 3RD AVE STE 1500
SEATTLE, WA 98101-3033

CREDITOR: 1490 - 11
ROSHKE, JUDITH
389 TRAILSEND DRIVE
TORRINGTON, CT 06790

CREDITOR: 981 - 07
ROSLYN STONE
487 EAST MAIN ST
SUITE 301
MT.KISCO, NY 10549

CREDITOR: 8715 - 24
ROSS FRANCE RATLIFF LTD
TOM DOUGHAR  PRESIDENT
8802 SUDLEY RD
MANASSAS, VA 20110-4736

CREDITOR: 8948 - 24
ROSS RITCHIE ARCHITECT
ROSS RITCHIE
3308 JOHNSTON OEHLER RD
CHARLOTTE, NC 28269-0824

CREDITOR: 9648 - 24
ROSS SCHONDER STERZINGER
STEVE CUPCHECK  PRESIDENT
5500 BROOKTREE RD STE 300
WEXFORD, PA 15090-9260

CREDITOR: 2340 - 24
ROSS BRYAN ASSOCIATES INC
ACCOUNTING
1025 16TH AVE S # 400
NASHVILLE, TN 37212

CREDITOR: 4111 - 24
ROSS IND INC
COMPENSATION DIR
5321 MIDLAND RD
MIDLAND, VA 22728-2135

CREDITOR: 3734 - 24
ROSS & ANGLIN LTD
CONTROLLER
60 SAINT JOSEPH BOUL
LACHINE, QC H8S 2L3
CANADA

CREDITOR: 11627 - 24
ROSSETTI ASSOCIATES ARCHITECTS
MATTHEW ROSSETTI  PRESIDENT
2 TOWNE SQ STE 200
SOUTHFIELD, MI 48076-3761

# CREDITOR MATRIX

CREDITOR: 2341 - 24
ROSSER INTERNATIONAL
ACCOUNTING
524 W PEACHTREE ST NW
ATLANTA, GA 30308-3512

CREDITOR: 13099 - 24
ROSSIN STEEL INC
CONNIE ROSSIN
1880 NIRVANA AVE
CHULA VISTA, CA 91911-6118

CREDITOR: 13313 - 24
ROSSIN STEEL INC
TED ROSSIN
1880 NIRVANA AVE
CHULA VISTA, CA 91911-6118

CREDITOR: 14085 - 24
ROSSIN STEEL INC
JENNIFER BOYER
1880 NIRVANA AVE
CHULA VISTA, CA 91911-6118

CREDITOR: 6590 - 24
ROTECH CONSULTING INC
ALI BENNOUNA
2831 CAMINO DEL RIO S # 108
SAN DIEGO, CA 92108

CREDITOR: 10274 - 24
ROTECH CONSULTING INC
DAVE PUHLMAN
2831 CAMINO DEL RIO S # 108
SAN DIEGO, CA 92108

CREDITOR: 6372 - 24
ROTH HILL LLC
PRINCIPAL
2600 116TH AVE NE STE 100
BELLEVUE, WA 98004-1468

CREDITOR: 6876 - 24
ROTH HILL ENGINEERING PARTNERS
BILL HOLLADAY  BUSINESS DEVELOPMENT PRINCIPAL
11130 NE 33RD PL STE 200
BELLEVUE, WA 98004-1465

CREDITOR: 6373 - 24
ROTWEIN & BLAKE
PRINCIPAL
16 MICROLAB RD # B
LIVINGSTON, NJ 07039

CREDITOR: 5508 - 24
ROTWEIN & BLAKE
PRESIDENT
16 MICROLAB RD # B
LIVINGSTON, NJ 07039

CREDITOR: 2342 - 24
ROUNDS VAN DUZER & ASSOCS
ACCOUNTING
467A N WASHINGTON ST
FALLS CHURCH, VA 22046

CREDITOR: 7257 - 24
ROUNDS VAN DUZER
DAVID VAN DUZER  PRESIDENT
467 N WASHINGTON ST # A
FALLS CHURCH, VA 22046-3435

CREDITOR: 6374 - 24
ROWE INC
PRINCIPAL
PO BOX 3748
FLINT, MI 48502-0749

CREDITOR: 7945 - 24
ROY ANDERSON CORP
JENNIFER D'AQUILLA MS. RISK MANAGER
PO BOX 2
GULFPORT, MS 39502-0002

CREDITOR: 5509 - 24
ROY ANDERSON CORP
PRESIDENT
11400 REICHOLD ROAD
PO BOX  2
GULFPORT, MS 39502-0002

CREDITOR: 3735 - 24
ROY ANDERSON CORP
CONTROLLER
11400 REICHOLD RD
GULFPORT, MS 39503-6008

CREDITOR: 3736 - 24
ROY'S PAVING & SEALCOATING CO
CONTROLLER
4240 166TH ST
OAK FOREST, IL 60452-4609

CREDITOR: 2141 - 17
ROY'S MARKET
20 MAIN ST
PETERBOROUGH, NH 03458

CREDITOR: 13553 - 24
ROYAL DOULTON
EILEEN SZWEADA  BENEFITS ADMINISTRATOR
1320 CAMPUS PKWY
WALL TOWNSHIP, NJ 07753-6811

CREDITOR: 11453 - 24
ROYAL BUSINESS FORMS INC
SCOTT HOYLES  CONTROLLER
4000 83RD AVE N
MINNEAPOLIS, MN 55443-2528

CREDITOR: 8791 - 24
ROYAL MOULDINGS LIMITED
LINDA HINMAN  COMPENSATION DIRECTOR
PO BOX 610
MARION, VA 24354-0610

CREDITOR: 10609 - 24
ROYAL CONCRETE CONCEPTS
CHAD JACOBSON
766 PIKE RD
WEST PALM BEACH, FL 33411

CREDITOR: 3737 - 24
ROYAL CRANE SERVICE
CONTROLLER
PO BOX 1858
BRIDGEVIEW, IL 60455-0858

CREDITOR: 9203 - 24
ROYCE MASONRY
RICHARD CAMPBELL  VICE PRESIDENT
PO BOX  729
GLENDALE, AZ 85311-0729

CREDITOR: 5510 - 24
ROYCE MASONRY
PRESIDENT
PO BOX  729
GLENDALE, AZ 85311-0729

CREDITOR: 13413 - 24
ROYDEN CONSTRUCTION CO
THOMAS ROYDEN
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 11125 - 24
ROYDEN CONSTRUCTION CO
BARRY SMYLIE
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 10043 - 24
ROYDEN CONSTRUCTION CO
JEFF HAUGHT
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 11251 - 24
ROYDEN CONSTRUCTION CO
KEN ERVIN
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 12238 - 24
ROYDEN CONSTRUCTIO CO
JOHN URGUHART
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 13785 - 24
ROYDEN CONSTRUCTION CO
BONNIE ROYDEN
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 12870 - 24
ROYDEN CONSTRUCTION CO
MICHELLE MASON
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 8393 - 24
ROYDEN CONSTRUCTION CO
LANNY BUTLER
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

# CREDITOR MATRIX

CREDITOR: 11791 - 24
ROYDEN CONSTRUCTION CO
KEVIN TYNAN
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 13721 - 24
ROYDEN CONSTRUCTION CO
FRIEDA ROYDEN
3423 S 51ST AVE
PHOENIX, AZ 85043-6211

CREDITOR: 8950 - 24
ROYF JOHNS JR ASSOCIATES
ROY JOHNS JR  PRESIDENT
200 MARSHALL DR # 200
CORAOPOLIS, PA 15108-2840

CREDITOR: 12662 - 24
RP WEDDELL & SONS INC
ROBERT STEPHEN
4945 E CAREY AVE
LAS VEGAS, NV 89115

CREDITOR: 9708 - 24
RPMS CONSULTING ENGINEERS
ROBERT P PERLA  PRESIDENT
1 ROSSMOOR DR STE 300
JAMESBURG, NJ 08831-1566

CREDITOR: 11093 - 24
RQ CONSTRUCTION
DONALD ROGERS
3194 LIONSHEAD AVE
CARLSBAD, CA 92010

CREDITOR: 10243 - 24
RQ CONSTRUCTION
BRENT SWANSON
3194 LIONSHEAD AVE
CARLSBAD, CA 92010

CREDITOR: 10835 - 24
RQ CONSTRUCTION
GEORGE ROGERS
3194 LIONSHEAD AVE
CARLSBAD, CA 92010

CREDITOR: 13666 - 24
RQ CONSTRUCTION
LARUA BEAUVAIS
3194 LIONSHEAD AVE
CARLSBAD, CA 92010

CREDITOR: 10371 - 24
RR DAWSON BRIDGE CO LLC
ELLIS HEFNER MR
1999 RICHMOND RD
LEXINGTON, KY 40588-0028

CREDITOR: 3738 - 24
RR DAWSON BRIDGE CO
CONTROLLER
1999 RICHMOND RD
LEXINGTON, KY 40502-1200

CREDITOR: 3739 - 24
RR DAWSON BRIDGE CO
CONTROLLER
PO BOX  28
LEXINGTON, KY 40588-0028

CREDITOR: 13873 - 24
RR DAWSON BRIDGE CO LLC
CARLEAN HEFNER
1999 RICHMOND RD
LEXINGTON, KY 40502

CREDITOR: 13471 - 24
RR SIMMONS CONSTR CORP
KATHRYN GONZALEZ CPA
14025 RIVEREDGE DR
TAMPA, FL 33637

CREDITOR: 13808 - 24
RRM DESIGN GROUP
GRACE VANDERHEYDEN
3701 S HIGUERA ST
SAN LUIS OBISPO, CA 93401-7462

CREDITOR: 8117 - 24
RRMM DESIGN BUILD
JOHN MADDUX  PRESIDENT
129 W VIRGINIA BEACH BLVD
NORFOLK, VA 23510-2030

CREDITOR: 5511 - 24
RRT DESIGN & CONSTRUCTION
PRESIDENT
125 BAYLIS RD
MELVILLE, NY 11747

CREDITOR: 11170 - 24
RS MOWERY & SONS INC
DONALD H MOWERY PE PRESIDENT
1000 BENT CREEK BLVD
MECHANICSBURG, PA 17050-1869

CREDITOR: 6375 - 24
RS SCOTT ASSOCIATES INC
PRINCIPAL
405 RIVER ST
ALPENA, MI 49707-2434

CREDITOR: 9633 - 24
RSA ARCHITECTS
ROBERT SOVINSKY  OFFICE CONTROLLER
953 E 3RD ST
LOS ANGELES, CA 90013-1821

CREDITOR: 9073 - 24
RSA ENGINEERING INC
MACK N BERGSTEDT
2522 ARCTIC BLVD STE 200
ANCHORAGE, AK 99503-2551

CREDITOR: 8083 - 24
RSC ARCHITECTS
JOHN CAPAZZI  PRINCIPAL
596 ANDERSON AVE #202
CLIFFSIDE PARK, NJ 07010

CREDITOR: 9645 - 24
RSIGHT
STEVE CASSELL  PRESIDENT/OWNER
1060 W STATE RD 434 #240
LONGWOOD, FL 32750

CREDITOR: 982 - 07
RSM CONSULTING
ATTN: MICHAEL BLYTH
297 HERNDON PARKWAY, UNIT 203
HERNDON, VA 20170

CREDITOR: 10017 - 24
RSM MC GLADREY INC
JASON ROLLISON
400 LOCUST ST STE 640
DES MOINES, IA 50309-2354

CREDITOR: 11995 - 24
RTKL ARCHITECTS
MICHAEL F CZAP AIA
1717 PACIFIC AVE
DALLAS, TX 75201

CREDITOR: 11021 - 24
RTKL ASSOCIATES INC
GRANT A SIMPSON FAIA
1717 PACIFIC AVE
DALLAS, TX 75201-4688

CREDITOR: 5512 - 24
RTKL ARCHITECTS
PRESIDENT
1717 PACIFIC AVE
DALLAS, TX 75201-4688

CREDITOR: 5513 - 24
RTKL ASSOC
PRESIDENT
901 S BEND ST
BALTIMORE, MD 21231-3300

CREDITOR: 5514 - 24
RUBICON GROUP
PRESIDENT
PO BOX  188
FAYETTEVILLE, NC 28302-0181

CREDITOR: 983 - 07
RUBIN SOLUTIONS
ATTN: AUDREY RUBIN
270 SUNSET DRIVE
NORTHFIELD, IL 60093

CREDITOR: 13465 - 24
RUBIN BROWN GORNSTEIN
DOLORES LAWRENCE  BENEFITS GROUP
1 N BRENTWOOD BLVD # 1100
SAINT LOUIS, MO 63105-3925

CREDITOR: 7548 - 24
RUBINBROWN LLP
FRANK HOGG
1 N BRENTWOOD BLVD
SAINT LOUIS, MO 63105-3925

# CREDITOR MATRIX

CREDITOR: 3740 - 24
RUBINOS & MESIA ENGINEERS
CONTROLLER
SUITE 1500
200 S MICHIGAN AVE
CHICAGO, IL 60604-2402

CREDITOR: 10037 - 24
RUBY & ASSOCIATES INC
JAY RUBY PE ASSOCIATE
30455 NORTHWESTERN HWY STE 310
FARMINGTON HILLS, MI 48334-3158

CREDITOR: 5515 - 24
RUBY & ASSOCIATES INC
PRESIDENT
30455 NORTHWESTERN HWY STE 310
FARMINGTON HILLS, MI 48334-3158

CREDITOR: 8955 - 24
RUDELL ASSOC INC
RUDOLPHO QUIAMBORO  PRESIDENT
7416 WOODSIDE AVE
FLUSHING, NY 11373-1850

CREDITOR: 5516 - 24
RUDOLPH LIBBE
PRESIDENT
6494 LATCHA RD
WALBRIDGE, OH 43465-9788

CREDITOR: 6376 - 24
RUDOLPH LIBBE COS INC
PRINCIPAL
6494 LATCHA RD
WALDBRIDGE, OH 43465

CREDITOR: 3741 - 24
RUDOLPH LIBBE
CONTROLLER
6494 LATCHA RD
WALBRIDGE, OH 43465-9788

CREDITOR: 11522 - 24
RUEKERT & MIELKE INC
STANLEY R SUGDEN
W233N2080
WAUKESHA, WI 53188-1019

CREDITOR: 9982 - 24
RUETGERS-NEASE CHEM
JAMES J MC COSKEY  VICE PRESIDENT OF FINANCE
201 STRUBLE RD
STATE COLLEGE, PA 16801-7499

CREDITOR: 10150 - 24
RUFFCORN MOTT HINTHORNE
BRAD HINTHORNE AIA
810 3RD AVE
SEATTLE, WA 98104

CREDITOR: 14211 - 24
RUHLIN COMPANY
SUSIE RUHLIN
6931 RIDGE RD
SHARON CENTER, OH 44281

CREDITOR: 11422 - 24
RUHLIN CO
RYAN NICHOLSON
6931 RIDGE RD
WADSWORTH, OH 44281

CREDITOR: 3742 - 24
RUHLIN COMPANY
CONTROLLER
6931 RIDGE RD
SHARON CENTER, OH 44274

CREDITOR: 2507 - 24
RUHNAU MC GAVIN RUHNAU ASSOC
ACCOUNTANT
3775 10TH ST
RIVERSIDE, CA 92501

CREDITOR: 11556 - 24
RUMMEL KLEPPER & KAHL LLP
STEPHEN G ZENTZ  CONTROLLER
81 W MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 6733 - 24
RUMMEL CONSTR INC
BETSEY CHAVEZ MS
7520 E ADOBE DR
SCOTTSDALE, AZ 85255-4804

CREDITOR: 10803 - 24
RUMMEL KLEPPER KAHL ENG
DAVID W WALLACE
81 W MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 12479 - 24
RUMMEL KLEPPER & KAHL LLP
ROBERT DOUGLAS
81 W MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 2471 - 24
RUMMEL KLEPPER KAHL ENG
PRESIDENT
81 W MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 7821 - 24
RUMMEL KLEPPER & KAHL
JAMES A ZITO  PARTNER
81 W MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 13408 - 24
RUMMEL KLEPPER & KAHL LLP
THOMAS MOHLER
81 W MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 5517 - 24
RUMMEL KLEPPER & KAHL LLP
PRESIDENT
81 MOSHER ST
BALTIMORE, MD 21217-4250

CREDITOR: 11312 - 24
RUMMEL KLEPPER & KAHL LLP
ROBERT J HALBERT
81 W MOSHER ST
BALTIMORE, MD 21217

CREDITOR: 984 - 07
RUSH RIVER CONSULTANTS
ATTN: PHILIP DIFALCO
802 CROOKED CROW LANE
GREAT FALLS, VA 22066-2409

CREDITOR: 985 - 07
RUSH RIVER MEDIA
802 CROOKED CROW LANE
GREAT FALLS, VA 22066-2409

CREDITOR: 2142 - 17
RUSS BANHAM, INC.
10707 226TH ST. SW
EDMONDS, WA 98020

CREDITOR: 14017 - 24
RUSSELL & SONS CONSTRUCTION
LOUISE RUSSELL
11005 E TWILIGHT COURT
EUREKA, KS 67045

CREDITOR: 3743 - 24
RUSSELL & SONS CONSTRUCTION
CONTROLLER
11005 E TWILIGHT COURT
EUREKA, KS 67045

CREDITOR: 3745 - 24
RUSSELL THOMPSON BUTLER
CONTROLLER
3605 SPRINGHILL BUSINESS PARK
MOBILE, AL 36608

CREDITOR: 3746 - 24
RUSSELL VETETO ENGINEERING
CONTROLLER
PO BOX 2927
CORPUS CHRISTI, TX 78403-2927

CREDITOR: 3744 - 24
RUSSELL CONSTRUCTION CO INC
CONTROLLER
4600 E 53RD ST
DAVENPORT, IA 52807-3479

CREDITOR: 11993 - 24
RUSSELL THOMPSON BUTLER
MICHAEL C THOMPSON
3605 SPRINGHILL BUSINESS PARK
MOBILE, AL 36608

CREDITOR: 11415 - 24
RUSSELL J ANGELLO AIA
RUSSELL J ANGELO
717 S TORRENCE ST
CHARLOTTE, NC 28204

# CREDITOR MATRIX

CREDITOR: 10004 - 24
RUSSELL CONSTR CO INC
JARED NIEMAN
4600 E 53RD ST
DAVENPORT, IA 52807-3479

CREDITOR: 13731 - 24
RUSSELL THOMPSON BUTLER
GIGI W LOTT CCIFP
PO BOX 70106
MOBILE, AL 36670

CREDITOR: 7884 - 24
RUST ORLING NEALE
JAY RUST  PRESIDENT
1215 CAMERON ST
ALEXANDRIA, VA 22314-2430

CREDITOR: 6377 - 24
RUTH HIRSCH ASSOCIATES INC
PRINCIPAL
201 E 66TH ST STE 7C
NEW YORK, NY 10021

CREDITOR: 5518 - 24
RUTH HIRSCH ASSOCIATES INC
PRESIDENT
201 E 66TH ST STE 7C
NEW YORK, NY 10021

CREDITOR: 8399 - 24
RUTHERFORD & CHEKENE
LARRY FOURNIER  PRINCIPAL
55 2ND ST#600
SAN FRANCISCO, CA 94105-4544

CREDITOR: 9032 - 24
RUTHE CARR
RUTH CARR  OWNER
6310 GRAND BAHAMA CIRCLE
TAMPA, FL 33615-4204

CREDITOR: 1331 - 09
RUTTY, EMLYN P.
36 NEDS WAY
WAPPINGERS FALLS, NY 12590

CREDITOR: 2472 - 24
RV BURIC CONSTRUCTION  CNSLTNT
PRESIDENT
2512 INDEPENDENCE BLVD STE 200
WILMINGTON, NC 28412-2469

CREDITOR: 10501 - 24
RV BURIC CONSTRUCTION CNSLTNT
WILLIAM ZOLLINGER  PRESIDENT
2512 INDEPENDENCE BLVD STE 200
WILMINGTON, NC 28412-2469

CREDITOR: 13911 - 24
RW ARMSTRONG
IVONNE SALMAN
300 S MERIDIAN ST
INDIANAPOLIS, IN 46225-1193

CREDITOR: 5519 - 24
RW ARMSTRONG & ASSOC
PRESIDENT
300 S MERIDIAN ST
INDIANAPOLIS, IN 46225-1193

CREDITOR: 11365 - 24
RW ARMSTRONG
ROLAND T SALMAN
300 S MERIDIAN ST
INDIANAPOLIS, IN 46225-1193

CREDITOR: 5520 - 24
RW BECK GROUP INC
PRESIDENT
1001 4TH AVE # 2500
SEATTLE, WA 98121

CREDITOR: 6774 - 24
RW COOPER ASSOC
BOB COOPER  PRESIDENT
230 W MONROE ST STE 840
CHICAGO, IL 60606-4702

CREDITOR: 6949 - 24
RW GILLESPIE ASSOCIATES INC
CHARLES NICKERSON  PRESIDENT
86 INDUSTRIAL PARK RD # 4
SACO, ME 04072-1840

CREDITOR: 12412 - 24
RW RICE CO INC
JOHN M LOFFSWOLD
2425 E 4TH ST
SIOUX CITY, IA 51101

CREDITOR: 12586 - 24
RWA INC
ROBERT ROLOFF CDA
6610 WILLOW PARK DR # 200
NAPLES, FL 34109-9014

CREDITOR: 13651 - 24
RWA INC
KIMBERLY VOSSLER CDA
6610 WILLOW PARK DR # 200
NAPLES, FL 34109-9014

CREDITOR: 7891 - 24
RWS ARCHTIECTS
JEAN BROGDEN
4615 POST OAK PLACE DR # 111
HOUSTON, TX 77027-9731

CREDITOR: 10743 - 24
RYAN INCORPORATED CENTRAL
GEOF RANKIN  CONTROLLER
PO BOX 206
FINANCE
JANESVILLE, WI 53547-0206

CREDITOR: 12800 - 24
RYAN ENTERPRISES GROUP LLC
MARY IGNELL  CONTROLLER
150 N MICHIGAN AVE
CHICAGO, IL 60601-7553

CREDITOR: 11379 - 24
RYAN LABS
RON RYAN  PRESIDENT
250 S END AVE #3F
NEW YORK, NY 10280-1075

CREDITOR: 3747 - 24
RYAN COMPANIES US
CONTROLLER
SUITE 800
55 SHUMAN BLVD
NAPERVILLE, IL 60563-8467

CREDITOR: 3749 - 24
RYAN COS US INC
CONTROLLER
50 S 10TH ST STE 300
MINNEAPOLIS, MN 55403-2012

CREDITOR: 6378 - 24
RYAN BIGGS ASSOCIATES PC
PRINCIPAL
291 RIVER ST
TROY, NY 12180

CREDITOR: 3750 - 24
RYAN INCORPORATED CENTRAL
CONTROLLER
PO BOX  206
JANESVILLE, WI 53547-0206

CREDITOR: 3748 - 24
RYAN COMPANIES US INC
CONTROLLER
55 SHUMAN BLVD
NAPERVILLE, IL 60563-8467

CREDITOR: 13550 - 24
RYAN BIGGS ASSOCIATE
DIANE WHALEY  ACCOUNTS PAYABLE MANAGER
257 USHERS RD
CLIFTON PARK, NY 12055-1403

CREDITOR: 5521 - 24
RYDER CONSTRUCTION INC
PRESIDENT
119 W 40TH ST 5TH FL
NEW YORK, NY 10018

CREDITOR: 9139 - 24
S & S STRUCTURES INC
SANDY KRIEBEL
PO BOX 200
BLANDON, PA 19510

CREDITOR: 3751 - 24
S DIAGIACOMO & SON INC
CONTROLLER
386 PARK AVE S
NEW YORK, NY 10016-8804

CREDITOR: 10320 - 24
S M ENGINEERING
WAYNE PETERSON  PRESIDENT
9 9TH AVE N
HOPKINS, MN 55343-7616

# CREDITOR MATRIX

CREDITOR: 13874 - 24
S M WILSON & CO
CARMELLA PENNY BELTON
13316 W 98TH ST
LENEXA, KS 66215

CREDITOR: 3752 - 24
S MECHANICAL INC
CONTROLLER
16420 KILBOURNE AVE
OAK FOREST, IL 60452-4603

CREDITOR: 11239 - 24
S T WOOTEN CORP
KEITH MERRICK
PO BOX 2408
WILSON, NC 27894-2408

CREDITOR: 6379 - 24
S TERRY VINE AIA ARCHITECT
PRINCIPAL
14 THOMAS PAINE DR
MONROE TWP, NJ 08831-5483

CREDITOR: 5522 - 24
S TERRY VINE AIA ARCHITECT
PRESIDENT
14 THOMAS PAINE DR
MONROE TOWNSHIP, NJ 08831-5483

CREDITOR: 3753 - 24
S&C ENGINEERS
CONTROLLER
SUITE 300
111 BROADWAY
OAKLAND, CA 94607-3730

CREDITOR: 5523 - 24
S&ME INC
PRESIDENT
3201 SPRING FOREST RD
RALEIGH, NC 27616

CREDITOR: 5524 - 24
S&S BUILDERS LLC
PRESIDENT
PO BOX  1867
GILLETTE, WY 82717-1867

CREDITOR: 5525 - 24
S&W SERVICES INC
PRESIDENT
1 REMINGTON PARK DR
CAZENOVIA, NY 13035-9464

CREDITOR: 3754 - 24
S&W SERVICES INC
CONTROLLER
6057 CORPORATE DR
EAST SYRACUSE, NY 13057-1068

CREDITOR: 3755 - 24
SACHS ELECTRIC CO
CONTROLLER
PO BOX 96
SAINT LOUIS, MO 63166-0096

CREDITOR: 5526 - 24
SACHS ELECTRIC CO
PRESIDENT
1572 LARKIN WILLIAMS RD
FENTON, MO 63026

CREDITOR: 9362 - 24
SACHS ELECTRIC CO
RICK HULL  CONTROLLER
1572 LARKIN WILLIAMS RD
FENTON, MO 63026

CREDITOR: 7399 - 24
SACK ASSOC INC
DONNA SACK  PRESIDENT
111 S ELGIN AVE
TULSA, OK 74120-1816

CREDITOR: 36 - 01
SADLER, AINSLEE H
3304 BELLE COTE DR.
BURTONSVILLE, MD 20866

CREDITOR: 12603 - 24
SAELENS CORP
JOSEPH SAELENS  PRESIDENT
PO BOX 499
JOHNSON CREEK, WI 53038-0499

CREDITOR: 2144 - 17
SAFANI, BARBARA
CAREER SOLVERS
470 PARK AVE. SOUTH, FL 10 S
NEW YORK, NY 10016

CREDITOR: 3756 - 24
SAFECO INSURANCE CO
CONTROLLER
4333 BROOKLYN AVE NE
SEATTLE, WA 98185-0001

CREDITOR: 3757 - 24
SAFECO SURETY
CONTROLLER
1191 2ND AVE STE 500
SEATTLE, WA 98101-2990

CREDITOR: 10445 - 24
SAFECO SURETY
DAVID GONZALEZ
1001 4TH AVE STE 1700
SEATTLE, WA 98154

CREDITOR: 3758 - 24
SAFECO SURETY
CONTROLLER
ADAMS BUILDING 3RD FL
4634 154TH PL NE
REDMOND, WA 98052-5363

CREDITOR: 11426 - 24
SAFECO CONSULTING GROUP
SAM ILER
8580 LA MESA BLVD
LA MESA, CA 91941

CREDITOR: 11631 - 24
SAFETY NATIONAL
MATTHEW J SHAFF
STE 110-333
23811 WASHINGTON AVE
MURRIETA, CA 92562

CREDITOR: 3759 - 24
SAFETY & ECOLOGY HOLDINGS CORP
CONTROLLER
2800 SOLWAY RD
KNOXVILLE, TN 37931

CREDITOR: 6380 - 24
SAFETY CONSULTING ENGINEERS
PRINCIPAL
2131 HAMMOND DR
SCHAUMBURG, IL 60173-3811

CREDITOR: 986 - 07
SAGEMARK COMPANIES
ATTN: MR. GEORGE MAHONY
1285 AVENUE OF THE AMERICAS 35
NEW YORK, NY 10019-6028

CREDITOR: 10136 - 24
SAI CONSULTING ENGINEERS
VICTOR BERTOLINA  PRESIDENT
1400 PENN AVE
PITTSBURGH, PA 15222-4332

CREDITOR: 987 - 07
SAINT LUKE'S HOSPITAL
PATHOLOGY ST LUKE'S HOSPITAL
4401 WORNALL RD.
KANSAS CITY, MO 64111

CREDITOR: 3760 - 24
SAL BARBA ASPHALT PAVING INC
CONTROLLER
9810 LIBERTY CIRCLE UNIT 3E
ORLAND PARK, IL 60467-5684

CREDITOR: 7064 - 24
SALA ARCHITECTS INC
CORY BEDEAUX  CONTROLLER
326 E HENNEPIN AVE STE 200
MINNEAPOLIS, MN 55414-1165

CREDITOR: 3761 - 24
SALABER ASSOCIATES
CONTROLLER
180 S 1ST ST STE 10
DIXON, CA 95620-3439

CREDITOR: 9042 - 24
SALAS O'BRIEN ENGINEERS INC
SALAS O'BRIEN  PRESIDENT
305 S 11TH ST
SAN JOSE, CA 95112-2218

CREDITOR: 11516 - 24
SALEM COMMUNICATIONS
SPENCE JOHNSON  DIRECTOR OF ADMIN SERVICES
4880 SANTA ROSA RD STE 300
CAMARILLO, CA 93012-5197

# CREDITOR MATRIX

CREDITOR: 5527 - 24
SALERNO/LIVINGSTON ARCHITECTS
PRESIDENT
SUITE 300
363 5TH AVE
SAN DIEGO, CA 92101-6965

CREDITOR: 5528 - 24
SALIENT ASSOCIATES
PRESIDENT
8 E PALISADE AVE
ENGELWOOD, NJ 07631

CREDITOR: 6381 - 24
SALIENT ASSOCIATES
PRINCIPAL
8 E PALISADE AVE
ENGELWOOD, NJ 07631

CREDITOR: 3762 - 24
SALINAS CONSTRUCTION INC
CONTROLLER
7804 40TH AVE W
MUKILTEO, WA 98275-2814

CREDITOR: 988 - 07
SALINAS VALLEY MEMORIAL HOSP
ATTN: MR.TOM BURNSIDES
450 E ROMIE LN
SALINAS, CA 93901-4098

CREDITOR: 3763 - 24
SALLS BROTHERS CONSTRUCTION
CONTROLLER
PO BOX  66239
ALBUQUERQUE, NM 87193-6239

CREDITOR: 11345 - 24
SALLS BROTHERS CONSTRUCTION
ROGER COMSTOCK
PO BOX 66239
ALBUQUERQUE, NM 87193-6239

CREDITOR: 3764 - 24
SALT RIVER MATERIALS GROUP
CONTROLLER
60 N CEMENT PLANT RD
CLARKSDALE, AZ 86324

CREDITOR: 8945 - 24
SALT RIVER PROJECT
ROSE PFISTER  BENEFITS ANALYLIST
PO BOX 52025
PAB242
PHOENIX, AZ 85072-2025

CREDITOR: 3765 - 24
SALUS INC
CONTROLLER
1146 WAUKEGAN RD #301
WAUKEGAN, IL 60085-6731

CREDITOR: 6382 - 24
SALVADEO ASSOCIATES ARCHITECTS
PRINCIPAL
16 FLAGG PL
STATEN ISLAND, NY 10304

CREDITOR: 5529 - 24
SALVADEO ASSOCIATES ARCHITECTS
PRESIDENT
16 FLAGG PL
STATEN ISLAND, NY 10304

CREDITOR: 3766 - 24
SAM GRECO CONSTRUCTION
CONTROLLER
801 SMITH BLVD
ALBANY, NY 12202-1074

CREDITOR: 9898 - 24
SAM HODGES ARCHITECT
JACK SKIPPER
PO BOX 627
DURHAM, NC 27702-0627

CREDITOR: 2343 - 24
SAM O HIROTA INC
ACCOUNTING
864 S BERETANIA ST
HONOLULU, HI 96813

CREDITOR: 12389 - 24
SAM SCHWARTZ ENGINEERING PLLC
ROB PHILLIPS
611 BROADWAY STE 415
NEW YORK, NY 10012

CREDITOR: 9122 - 24
SAM'S CONSTRUCTION
SAM MARTINEZ  PRESIDENT
800 PLANT ST
WILMINGTON, DE 19801-4362

CREDITOR: 3767 - 24
SAMAHA ASSOC PC
CONTROLLER
9990 LEE HWY # 350
FAIRFAX, VA 22030-1720

CREDITOR: 12725 - 24
SAMAHA ASSOCIATES PC
WILLIAM SANTER  PRINCIPAL
STE 200
10521 ROSEHAVEN ST
FAIRFAX, VA 22030-2837

CREDITOR: 989 - 07
SAMARITAN HOSPICE
5 EVES DRIVE
SUITE 300
MARLTON, NJ 08053-3101

CREDITOR: 13406 - 24
SAMPOERNA HOLDINGS
THOMAS MEYER  VICE PRESIDENT/FINANCE
601 MONTGOMERY ST STE 1205
SAN FRANCISCO, CA 94111-2618

CREDITOR: 13555 - 24
SAMSON INVESTMENT COMPANY
ELAINE GIRDNER  SENIOR BENEFITS ANALYST
2 W 2ND ST
TULSA, OK 74103-3123

CREDITOR: 5530 - 24
SAMSON CONSTRUCTION
PRESIDENT
501 S BROADWAY STE A
HICKSVILLE, NY 11801

CREDITOR: 6383 - 24
SAMUEL H MARCUS PE
PRINCIPAL
23-55 BELL BLVD
BAYSIDE, NY 11360

CREDITOR: 3768 - 24
SAN ANTONIO CHAPTER AGC
CONTROLLER
10806 GULFDALE ST
SAN ANTONIO, TX 78216-3607

CREDITOR: 12886 - 24
SAN DIEGO DAILY TRANSCRIPT
MONICA UNHOLD
2131 3RD AVE
SAN DIEGO, CA 92101

CREDITOR: 13946 - 24
SAN DIEGO TRAINING CENTER
TONY KAROLYI
350 10TH AVE # 950
SAN DIEGO, CA 92101

CREDITOR: 10606 - 24
SAN DIEGO DAILY TRANSCRIPT
CARLOS RICO
2131 3RD AVE
SAN DIEGO, CA 92101-2095

CREDITOR: 12717 - 24
SAN DIEGO UNIFIED PORT DISTRCT
WILLIAM MELTON
3165 PACIFIC HWY
SAN DIEGO, CA 92101

CREDITOR: 6384 - 24
SAN FANANDRE JUSTIN ARCHITECTS
PRINCIPAL
259 W 30TH ST
NEW YORK, NY 10001

CREDITOR: 5531 - 24
SAN FANANDRE JUSTIN ARCHITECTS
PRESIDENT
259 W 30TH ST
NEW YORK, NY 10001

CREDITOR: 6710 - 24
SANBORN HEAD & ASSOC INC
BARRET S COLE  SENIOR ASSOCIATE PRINCIPAL
CONCORD, NH 03242

CREDITOR: 11842 - 24
SANBORN HEAD & ASSOCIATES INC
R SCOTT SHILLABER  PRIMARY CONTACT
20 FOUNDRY ST
CONCORD, NH 03301-5419

# CREDITOR MATRIX

CREDITOR: 8441 - 24
SAND CREEK ENGINEERING
LEE MYANE  OWNER
1610 NW 12TH ST
BENTONVILLE, AR 72712-4113

CREDITOR: 10648 - 24
SANDAG
GARY GALLEGOS
401 B ST # 800
SAN DIEGO, CA 92101

CREDITOR: 1439 - 10
SANDLER, SUSAN F.
7250 STEAMERBELL ROW
COLUMBIA, MD 21045

CREDITOR: 8755 - 24
SANDWELL ENGINEERS CORP
TOM MARSHALL  PRESIDENT
2300 LAKE PARK DR SE
SMYRNA, GA 30080-4076

CREDITOR: 990 - 07
SANETT CORPORATION
50 SINDLE AVE
LITTLE FALLS, NJ 07424

CREDITOR: 13427 - 24
SANFORD BERNSTEIN
AMY ROTH  DIRECTOR OF MARKETING
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105-3198

CREDITOR: 11806 - 24
SANFORD ROSE ASSOCIATES
KIRK JOHNSON
PO BOX 78567
CORONA, CA 92877

CREDITOR: 3769 - 24
SANGAMO CONSTRUCTION CO
CONTROLLER
2100 E MOFFAT AVE
SPRINGFIELD, IL 62702-5827

CREDITOR: 1332 - 09
SANGERMANO, CHRISTINE
164 LOWER JAFFREY RD
DUBLIN, NH 03444

CREDITOR: 10450 - 24
SANO RUBIN CONSTRUCTION CO INC
DAVID HOLLANDER
624 DELAWARE VE
ALBANY, NY 12209-1095

CREDITOR: 3770 - 24
SANO RUBIN CONSTRUCTION CO INC
CONTROLLER
624 DELAWARE AVE
ALBANY, NY 12209-1095

CREDITOR: 3771 - 24
SANO-RUBIN CONSTRUCTION CO
CONTROLLER
624 DELEWARE AVENUE
PO BOX  9078
ALBANY, NY 12209-0078

CREDITOR: 991 - 07
SANOFI AVENTIS
ATTN: CONCHITA LAGMAN
55 CORPORATE DR.
BRIDGEWATER, NJ 08807

CREDITOR: 6385 - 24
SANTANGELO & LINDSAY INC
PRINCIPAL
307 8TH ST
NEW BRIGHTON, PA 15066-1941

CREDITOR: 6737 - 24
SANYO
BEVERLY DAVIS
2001 SANYO AVE
SAN DIEGO, CA 92154-6297

CREDITOR: 10146 - 24
SAPA FABRICATED PRODUCTS
BOBBY THOMPSON
1617 N WASHINGTON ST
MAGNOLIA, AR 71753-2046

CREDITOR: 10822 - 24
SAPA FABRICATED PRODUCTS
GEORGE EDWARDS
11320 CONCH CT
JACKSONVILLE, FL 32223

CREDITOR: 14072 - 24
SAPA FABRICATED PRODUCTS
JANET WRAY
1617 N WASHINGTON ST
MAGNOLIA, AR 71753-2046

CREDITOR: 10045 - 24
SAPA FABRICATED PRODUCTS
JEFF HENSON
1617 N WASHINGTON ST
MAGNOLIA, AR 71753

CREDITOR: 6386 - 24
SAPRA GROUP ARCHITECTS PLANNER
PRINCIPAL
466 OLD HOOK RD STE 7
EMERSON, NJ 07630

CREDITOR: 5532 - 24
SAPRA GROUP ARCHITECTS PLANNER
PRESIDENT
466 OLD HOOK RD STE 7
EMERSON, NJ 07630

CREDITOR: 13236 - 24
SAPRA GRP ARCHITECTS & PLANNER
SUBHASH SAPRA  PRINCIPAL
466 OLD HOOK RD STE 7
EMERSON, NJ 07630-1368

CREDITOR: 992 - 07
SARATOGE HOSP LAB
ATTN: MR. JOSEPH KAZ
211 CHURCH ST, STE 215
SARATOGA SPRINGS, NY 12866-1003

CREDITOR: 12402 - 24
SARATOGA ASSOCIATES
ROBERT BRISTOL  PRESIDENT
443 BROADWAY STE 3
SARATOGA SPRINGS, NY 12866-2240

CREDITOR: 11812 - 24
SARGENT & LUNDY
MICHAEL HELMINSKI  GENERAL COUNSEL
55 E MONROE ST
CHICAGO, IL 60603-5780

CREDITOR: 10915 - 24
SARGENT CORP
GEORGE M THOMAS CCIFP
PO BOX 435
STILLWATER, ME 04489

CREDITOR: 5533 - 24
SARGENT & LUNDY LLC
PRESIDENT
55 E MONROE ST
CHICAGO, IL 60603-5713

CREDITOR: 3772 - 24
SARGENT SARGENT
CONTROLLER
655 MAIN RD N
HAMPDEN, ME 04444-1824

CREDITOR: 3773 - 24
SARKISIAN BROS INC
CONTROLLER
11 CHARLOTTE STREET
PO BOX  1925
BINGHAMTON, NY 13902-1925

CREDITOR: 2344 - 24
SASAKI ASSOCIATES INC
ACCOUNTING
64 PLEASANT ST
WATERTOWN, MA 02472

CREDITOR: 5534 - 24
SASAKI ASSOCIATES INC
PRESIDENT
64 PLEASANT ST
WATERTOWN, MA 02472-2316

CREDITOR: 11424 - 24
SASAKI ASSOC
S FISKE CROWELL JR PRINCIPAL
64 PLEASANT ST
WATERTOWN, MA 02472-2316

CREDITOR: 993 - 07
SASSCER, CLAGETT & BUCHER
ATTN: JUNE WATHEN
5407 WATER STREET, SUITE 101
UPPER MARLBORO, MD 20772

# CREDITOR MATRIX

CREDITOR: 12055 - 24
SATTERFIELD & PONTIKES CONSTR
JOHN MARSHALL
11000 EQUITY DR # 100
HOUSTON, TX 77041-8235

CREDITOR: 3774 - 24
SATTERFIELD & PONTIKES CONSTR
CONTROLLER
1100 EQUITY DR STE 100
HOUSTON, TX 77041-8235

CREDITOR: 11898 - 24
SAUER INC
LARRY FUSAN
988 WOODCOCK RD STE 166
ORLANDO, FL 32803

CREDITOR: 10549 - 24
SAUERWEIN CONSTRUCTION CO INC
FRANK SAUERWEIN
2055 S EDWARDS ST
WICHITA, KS 67213-1858

CREDITOR: 13708 - 24
SAUERWEIN CONSTRUCTION CO INC
BEVERLY SAUERWEIN
2055 S EDWARDS ST
WICHITA, KS 67213-1858

CREDITOR: 10165 - 24
SAUER INC
DANIEL A DULIK
30 51ST ST
PITTSBURGH, PA 15201

CREDITOR: 9987 - 24
SAUER INC
JAMES M ROSSINI
11223 PHILLIPS PKWY DR E
JACKSONVILLE, FL 32256

CREDITOR: 14057 - 24
SAUNDERS MFG CO INC
CHARLIE SIMPSON  BEN MGR
65 NICKERSON HILL RD
READFIELD, ME 04355-3924

CREDITOR: 3775 - 24
SAUNDERS CONSTRUCTION INC
CONTROLLER
6950 S JORDAN RD
CENTENNIAL, CO 80112

CREDITOR: 9670 - 24
SAUNDERS & ASSOC
MELVIN SAUNDERS  OWNER/PRINCIPAL CONSULTANT
3767 FOREST LN #124
DALLAS, TX 75244

CREDITOR: 12755 - 24
SAVAGE INDUSTRIES
JENNIFER SPACKMAN  BENEFITS ACCOUNTANT  MGR
6340 S 3000 E STE 600
SALT LAKE CITY, UT 84121-3560

CREDITOR: 7476 - 24
SAVI CONSTRUCTION
ELIZABETH GALLAGHER  PRES & CEO
418 S MARYLAND PKWY
LAS VEGAS, NV 89101

CREDITOR: 5535 - 24
SAVIN ENGINEERS PC
PRESIDENT
3 CAMPUS DR
PLEASANTVILLE, NY 10570

CREDITOR: 6593 - 24
SAXE DOERNBERGER & VITA PC
ALICIA BROMFIELD  ATTORNEY
1952 WHITNEY AVE
HAMDEN, CT 06517-1209

CREDITOR: 6387 - 24
SB ARCHITECTS
PRINCIPAL
1 BEACH ST STE 301
SAN FRANCISCO, CA 94133-1229

CREDITOR: 5536 - 24
SB ARCHITECTS
PRESIDENT
1 BEACH ST STE 301
SAN FRANCISCO, CA 94133-1229

CREDITOR: 7654 - 24
SB ARCHITECTS
GLADYS RODRIGUEZ  OFFICE MANAGER
2333 PONCE DE LEON BLVD
STE 1000
CORAL GABLES, FL 33134

CREDITOR: 3776 - 24
SB COX INC
CONTROLLER
901 POTOMAC ST
RICHMOND, VA 23231-3524

CREDITOR: 6388 - 24
SBLM ARCHITECTS PC
PRINCIPAL
151 W 26TH ST
NEW YORK, NY 10001

CREDITOR: 5537 - 24
SBLM ARCHITECTS PC
PRESIDENT
151 W 26TH ST
NEW YORK, NY 10001

CREDITOR: 994 - 07
SBM CONSULTING, LTD
229 WHITNEY DRIVE
BARRINGTON, IL 60010

CREDITOR: 2145 - 17
SBROGNA, PHILIP M
68 BIRCH DR RINDGE NH
PO BOX 55071 #8633
BOSTON, MA 02205-5071

CREDITOR: 102 - 02
SBROGNA, PHILIP M.
PO BOX 55071 #8633
BOSTON, MA 02205-5071

CREDITOR: 9301 - 24
SC DEPT TRANSPORTAION
SEAN KNIGHT  RESIDENT CONSTRUCTION ENGINEER
4740 LIBERTY HWY
ANDERSON, SC 29621-3420

CREDITOR: 6948 - 24
SC MYERS ASSOC INC
CHARLES KUMI  PRESIDENT
10 N CALVERT ST STE 706
BALTIMORE, MD 21202-1882

CREDITOR: 3777 - 24
SC&E CORP
CONTROLLER
3800 N 29TH AVE
HOLLYWOOD, FL 33020-1008

CREDITOR: 3778 - 24
SCALE CONSTRUCTION
CONTROLLER
SUITE 4
1905 BERNICE RD
LANSING, IL 60438-6015

CREDITOR: 11711 - 24
SCANA
KEVIN KOCHEMS
PO BOX 88
JENKINSVILLE, SC 29065

CREDITOR: 10526 - 24
SCANA CORP 057
BYRON HINSON  PLANNING ADMINISTRATOR
1426 MAIN ST
COLUMBIA, SC 29201-5804

CREDITOR: 13088 - 24
SCANDINAVIAN AIRLINES
COLLEEN BURNS  HUMAN RESOURCES MANAGER
9 POLITO AVE
LYNDHURST, NJ 07071-3498

CREDITOR: 9131 - 24
SCANLON SZYNSKIE GROUP INC
SANDRA SCANLON  PRINCIPAL
3045 S PARKER RD STE 225
AURORA, CO 80014-2905

CREDITOR: 12163 - 24
SCANNER ONE
LEVI LONGMORE
11042 BLAKCWOLF LN
PARKER, CO 80138

CREDITOR: 8503 - 24
SCHAEFER LEWIS ENGINEERS PC
ROD LEWIS  PRESIDENT OWNER
94 NEW KARNER RD
ALBANY, NY 12203-7355

# CREDITOR MATRIX

CREDITOR: 5538 - 24
SCHAMU MACHOWSKI GRECO ARCH
PRESIDENT
14 CHAPLINE ST
WHEELING, WV 26003

CREDITOR: 14031 - 24
SCHAMU MACHOWSKI GRECO ARCH
VICTOR R GRECO AIA
14 CHAPLINE ST
WHEELING, WV 26003

CREDITOR: 12840 - 24
SCHAMU MACHOWSKI GRECO
MEGAN WALKER  OFFICE MANAGER
1016 MORTON ST
BALTIMORE, MD 21201-5411

CREDITOR: 13616 - 24
SCHECHTER DOKKEN
BARBARA LAUNDERVILLE
100 WASHINGTON AVE S STE 1600
MINNEAPOLIS, MN 55401-2192

CREDITOR: 9142 - 24
SCHEDA ECOLOGICAL ASSOC
SANDY SCHEDA  PRESIDENT
5892 E FOWLER AVE
TAMPA, FL 33617-2312

CREDITOR: 2146 - 17
SCHEER, JESS
1050 LENOX PARK BLVD, APT 1718
ATLANTA, GA 30319

CREDITOR: 8006 - 24
SCHEESER BUCKLEY MAYFIELD INC
JIM ECKMAN  PRESIDENT
1540 CORPORATE WOODS PKWY
UNIONTOWN, OH 44685-8730

CREDITOR: 7367 - 24
SCHEER'S INC
DON BURKE  EXECUTIVE VP
601 OAKMONT LN SUITE 400
WESTMONT, IL 60559-5570

CREDITOR: 103 - 02
SCHEER, JESS D.
1050 LENOX PARK BLVD
APT 17108
ATLANTA, GA 30319

CREDITOR: 10800 - 24
SCHEER & SCHEER
DAVID R SCHEER AIA
776 NE CAPITOL BLVD
SALT LAKE CITY, UT 84103

CREDITOR: 5539 - 24
SCHEER'S INC
PRESIDENT
601 OAKMONT LN SUITE 400
WESTMONT, IL 60559-5570

CREDITOR: 8708 - 24
SCHENKEL SHULTZ INC
TOM CHANDLER  MANAGING PARTNER
200 E ROBINSON ST STE 300
ORLANDO, FL 32801-1954

CREDITOR: 7567 - 24
SCHIAVONE CONSTRUCTION CO
FREDERICK BUNKER  VP OF HUMAN RESOURCES
150 MEADOWLANDS PKWY
PO BOX 1589
SECAUCUS, NJ 07094-2300

CREDITOR: 3779 - 24
SCHIAVONE CONSTRUCTION CO
CONTROLLER
58 COUNTY AVE
SECAUCUS, NJ 07094-2022

CREDITOR: 12507 - 24
SCHIAVONE CONSTRUCTION CO
JONATHAN HOLT
150 MEADOWLANDS PKWY
SECAUCUS, NJ 07094-2300

CREDITOR: 5540 - 24
SCHIAVONE CONSTRUCTION
PRESIDENT
150 MEADOWLANDS PKWY 3RD FL
SECAUCUS, NJ 07094

CREDITOR: 2345 - 24
SCHILLER & HERSH ASSOCIATES
ACCOUNTING
110 PENNSYLVANIA AVE
ORELAND, PA 19075

CREDITOR: 3780 - 24
SCHIMENTI CONSTRUCTION
CONTROLLER
650 DANBURY RD
RIDGEFIELD, CT 06877-2739

CREDITOR: 5541 - 24
SCHIMENTI CONSTRUCTION CO
PRESIDENT
650 DANBURY RD STE 4
RIDGEFIELD, CT 06877-2739

CREDITOR: 5542 - 24
SCHIRMER ENGINEERING
PRESIDENT
1000 MILWAUKEE AVE # 5
GLENVIEW, IL 60025

CREDITOR: 8640 - 24
SCHIRMER ENGINEERING
THOMAS GARDNER  MANAGING DIR
3505 KOGER BLVD SUITE 175
DULUTH, GA 30043

CREDITOR: 6389 - 24
SCHIRMER ENGINEERING
PRINCIPAL
1000 MILWAUKEE AVE # 5
GLENVIEW, IL 60025

CREDITOR: 6390 - 24
SCHKEEPER INC
PRINCIPAL
130 BODMAN PL APT 6
RED BANK, NJ 07701-1089

CREDITOR: 6756 - 24
SCHLENGER PITZ ASSOC INC
BILL PITZ  PRESIDENT
73 E FORREST AVE # 230
SHREWSBURY, PA 17361-1400

CREDITOR: 3781 - 24
SCHLOUCH INC
CONTROLLER
132 EXCELSIOR DR
BLANDON, PA 19510

CREDITOR: 7804 - 24
SCHLOUCH INC
JAIME W MCDONALD
PO BOX 69
BLANDON, PA 19510

CREDITOR: 6832 - 24
SCHMIDT ASSOCIATES
BRETT QUANDT CDA
320 E VERMONT ST
INDIANAPOLIS, IN 46204

CREDITOR: 7529 - 24
SCHMID NUGENT GANO & CO PC
FRANCES NUGENT
4855 N MESA ST # 122
EL PASO, TX 79912

CREDITOR: 3782 - 24
SCHMID NUGENT GANO & CO PC
CONTROLLER
4855 N MESA ST # 122
EL PASO, TX 79912

CREDITOR: 10201 - 24
SCHMIDT STACEY
ED STACY
2711 N HASKELL AVE STE 400
DALLAS, TX 75204-2934

CREDITOR: 5543 - 24
SCHNABEL ENGINEERING INC
PRESIDENT
1054 TECHNOLOGY PARK DR
GLEN ALLEN, VA 23059

CREDITOR: 12796 - 24
SCHNABEL ENGINEERING INC
MARY ANDERSON
46020 MANEKIN PLZ # 110
STERLING, VA 20166

CREDITOR: 10487 - 24
SCHNABEL ENGINEERING
WILLIAM MURPHY  PRINCIPAL
STERLING, VA 20166

# CREDITOR MATRIX

CREDITOR: 104 - 02
SCHNEIDER, LYNNE
2966 MANCHESTER RD
SHAKER HEIGHTS, OH 44122

CREDITOR: 13941 - 24
SCHNEIDER CORP
TOM VANNEMAN  PRESIDENT
8901 OTIS AVE
INDIANAPOLIS, IN 46216-1037

CREDITOR: 9222 - 24
SCHOELL & MADSON INC
SCOTT MADSON  PRESIDENT
14800 28TH AVE N STE 140
MINNEAPOLIS, MN 55447-4826

CREDITOR: 995 - 07
SCHOEMAN, UPDIKE & KAUFMAN
60E. 42ND ST. #3906
NEW YORK, NY 10165

CREDITOR: 13138 - 24
SCHOELLER PAPERS INC
STEVEN EVANS  CONTROLLER
PO BOX 250
PULASKI, NY 13142-0250

CREDITOR: 5544 - 24
SCHOFIELD BROTHERS
PRESIDENT
1071 WORCESTER RD
FRAMINGHAM, MA 01701-5247

CREDITOR: 9034 - 24
SCHOFIELD BROTHERS
RUTH MYAZZ  MANAGING PARTNER
1071 WORCESTER RD
FRAMINGHAM, MA 01701-5247

CREDITOR: 996 - 07
SCHONFELD & ASSOCIATES, INC.
1931 LYNN CIRCLE
LIBERTYVILLE, IL 60048

CREDITOR: 13392 - 24
SCHOOL DISTRICT OF OSCEOLA CO
KATHERINE MONTOYA
809 BILL BECK BLVD
KISSIMMEE, FL 34744

CREDITOR: 8308 - 24
SCHOOR DE PALMA INC
KENNETH BISSINGER  PRESIDENT
PO BOX 304
KULPSVILLE, PA 19443-0304

CREDITOR: 13211 - 24
SCHOOL DISTR OF OSCEOLA COUNTY
JUDY KING
809 BILL PECK BLVD
KISSIMMEE, FL 34744

CREDITOR: 6391 - 24
SCHOOR DEPALMA INC
PRINCIPAL
200 STATE HWY 9
MANALAPAN, NJ 07726

CREDITOR: 8886 - 24
SCHOOR DEPALMA
LISA WESTERFIELD  VICE PRESIDENT
200 ROUTE 9
MANALAPAN, NJ 07726

CREDITOR: 10410 - 24
SCHOOR DEPALMA INC
WILLIAM DUKE  VICE PRESIDENT
200 STATE HWY 9
PO BOX  900
MANALAPAN, NJ 07726

CREDITOR: 6917 - 24
SCHREIBER AND CO INC
CARROL MCKINNON  OFFICE MANAGER
14801 SOUTHFIELD RD
ALLEN PARK, MI 48101

CREDITOR: 12643 - 24
SCHREIBER FOODS
PAUL HARRISON  MGR RETIREMENT COMPENSATION
425 PINE ST
GREEN BAY, WI 54301-5137

CREDITOR: 11928 - 24
SCHUFF STEEL MGMT CO SW
RANDY ESKELSON
619 N COOPER RD
GILBERT, AZ 85233

CREDITOR: 997 - 07
SCHULER FARMS
ATTN: JOHN SCHULER
26227 E 3000 NORTH RD
CHENOA, IL 61726-8959

CREDITOR: 11730 - 24
SCHULER SHOOK
MICHAEL DIBLASI  VICE PRESIDENT
123 N 3RD ST STE 210
MINNEAPOLIS, MN 55401-1660

CREDITOR: 8067 - 24
SCHULKE BITTLE STODDARD
JOEL SCHULKE  PRESIDENT
1717 INDIAN RIVER BLVD STE 201
VERO BEACH, FL 32960-0864

CREDITOR: 3783 - 24
SCHURMAN CONSTRUCTION
CONTROLLER
19 EUSTANE ST
SUMMERSIDE, PE C1N 4K3
CANADA

CREDITOR: 998 - 07
SCHUSTER-ZIGHEIM & ASSOC,INC
1541 BEL AIR ROAD
LOS  ANGELES, CA 90077-3021

CREDITOR: 13897 - 24
SCHUYLER ROCHE & ZWIRNER
HELEN KING  LIBRARIAN
130 E RANDOLPH ST FL 3800
CHICAGO, IL 60601-6312

CREDITOR: 8258 - 24
SCHWARTZ SILVER ARCHITECTS INC
KAT MONAGHAM  MARKETING MANAGER
530 ATLANTIC AVE
BOSTON, MA 02210-2218

CREDITOR: 7318 - 24
SCHWABE WILLIAMSON & WYATT
DENNIS DUNPHY
1420 5TH AVE #3010
SEATTLE, WA 98101

CREDITOR: 6991 - 24
SCHWAB STRUCTURAL ENGINEERING
CHRIS KERCSMAR  VICE PRESIDENT
555 IH-35 SOUTH #230
NEW BRAUNFELS, TX 78130

CREDITOR: 13796 - 24
SCHWAB RETIREMENT PLAN SERVICE
BRIDGET TOOMEY  DIRECTOR OF CLIENT SERVICES
4150 KINROSS LAKES PKWY
RICHFIELD, OH 44286-9369

CREDITOR: 6980 - 24
SCHWAB EATON
CHRIS COX  PRESIDENT
1125 GARDEN WAY
MANHATTAN, KS 66502-1756

CREDITOR: 11106 - 24
SCHWERDT DESIGN GROUP INC
GREG SCHWERDT  PRINCIPAL
2231 SW WANAMAKER RD
TOPEKA, KS 66614-4275

CREDITOR: 12431 - 24
SCI ENGINEERING INC
MARK HARMS  PRESIDENT
130 POINT WEST BLVD
SAINT CHARLES, MO 63301-4408

CREDITOR: 13213 - 24
SCI INFRASTRUCTURE LLC
JUDY MC CLURE
1508 VALENTINE AVE SE
PACIFIC, WA 98047

CREDITOR: 8677 - 24
SCIENTIFIC RESEARCH CORP
TIM WASHINGTON  VICE PRESIDENT
3860 FABER PLACE DR STE 100
NORTH CHARLESTON, SC 29405-8555

CREDITOR: 9787 - 24
SCOLARIS
BOB NUGENT  CFO
255 S MCCARRAN BLVD
SPARKS, NV 89431-5889

# CREDITOR MATRIX

CREDITOR: 5545 - 24
SCORCIA & DIANA ASSOICATES INC
PRESIDENT
51 ATLANTIC AVE STE 301
FLORAL PARK, NY 11001

CREDITOR: 37 - 01
SCOTT, KIMBERLY M.
20597 ANNONDELL DR.
LEWES, DE 19958

CREDITOR: 12801 - 24
SCOTT CONSTRUCTION
MARY LA VIGNE  HUMAN RESOURCES ADMINISTRATOR
PO BOX 340
LAKE DELTON, WI 53940-0340

CREDITOR: 10435 - 24
SCOTT LONG CONSTRUCTION
BRUCE SCOTT  PRESIDENT
14170 NEWBROOK DR
CHANTILLY, VA 20151-2231

CREDITOR: 9221 - 24
SCOTT HULKE  OWNER CP EX GM
1107 CYPRESS LOFT PL
LAKE MARY, FL 32746-4447

CREDITOR: 7099 - 24
SCOTT & GOBLE ARCHITECTS
DALE SCOTT  PRESIDENT
1437 S BOULDER AVE STE 550
TULSA, OK 74119-3643

CREDITOR: 13566 - 24
SCOTTSY CONTRACTING & STONE
KELLIE ANN SOWELL
2300 BARREN RIVER RD
BOWLING GREEN, KY 42101

CREDITOR: 14158 - 24
SCOTTYS CONTRACTING & STONE
SHERRI EMBERTON
2300 BARREN RIVER RD
BOWLING GREEN, KY 42101

CREDITOR: 3784 - 24
SCOTT INSURANCE
CONTROLLER
SUITE 306
628 GREEN VALLEY RD
GREENSBORO, NC 27408-7730

CREDITOR: 12273 - 24
SCOTT & MURPHY INC
MIKE MURPHY  PRESIDENT
PO BOX 2520
BOWLING GREEN, KY 42102-2520

CREDITOR: 999 - 07
SCOTT ARANT
AMERICAN HEALTH IMAGING
1800 CENTURY BLVD,NE-STE 1400
ATLANTA, GA 30345

CREDITOR: 11334 - 24
SCOTTYS CONTRACTING & STONE
ROD ENGLAND
PO BOX 4500
BOWLING GREEN, KY 42102

CREDITOR: 10730 - 24
SCOTTYS CONTRACTING
GARY TUCK
PO BOX 4500
BOWLING GREEN, KY 42102

CREDITOR: 1001 - 07
SCOTT GOTTLIEB, MD
AMERICAN ENTERPRISE INSTITUTE
1150 17TH ST, NW
WASHINGTON, DC 20036

CREDITOR: 1000 - 07
SCOTT CHASE
CHASE MEDIA
PO BOX 10007
SILVER SPRING, MD 20914-0007

CREDITOR: 5546 - 24
SCOZZARI BUILDERS INC
PRESIDENT
1891 N OLDEN AVE EXT
TRENTON, NJ 08638

CREDITOR: 9393 - 24
SCP DISTRIBUTORS LLC
SHERRY GUILLOT  BENEFITS MGR
109 NORTHPARK BLVD STE 400
COVINGTON, LA 70433-5096

CREDITOR: 9099 - 24
SCRIBNER MESSER BRADY WADE
RAY WILHELM  PRESIDENT
403 STOCKTON ST
RICHMOND, VA 23224-4125

CREDITOR: 5547 - 24
SCS ENGINEERS
PRESIDENT
3711 LONG BEACH BLVD 9TH FL
LONG BEACH, CA 90807-3315

CREDITOR: 5548 - 24
SCULLY CONSTRUCTION LLC
PRESIDENT
141 LAFAYETTE AVE
N WHITE PLAINS, NY 10603

CREDITOR: 3785 - 24
SD DEACON CORP
CONTROLLER
7745 GREENBACK LN #250
CITRUS HEIGHTS, CA 95610

CREDITOR: 3786 - 24
SE LEITE & COMPANY
CONTROLLER
24 W 500 MAPLE AVE
SUITE 219A
NAPERVILLE, IL 60540

CREDITOR: 8450 - 24
SE MINOR CO
LEN SZCEZNY  PRESIDENT
81 HOLLY HILL LN # 3
GREENWICH, CT 06830-6071

CREDITOR: 9059 - 24
SEA CONSULTANTS INC
LYNN KELLEHER
215 1ST STE STE 320
CAMBRIDGE, MA 02142-1245

CREDITOR: 9163 - 24
SEABRIGHT INS CO
MARGUERITE DIXEN  SR RESIDENT VP MIDWEST
161 N CLARK ST SUITE 3525
CHICAGO, IL 60601

CREDITOR: 10272 - 24
SEABURY & SMITH
DAVE KOWALSKI  VICE PRESIDENT
500 W MONROE ST STE 2600
CHICAGO, IL 60661-3668

CREDITOR: 5549 - 24
SEACREST CONSTRUCTION
PRESIDENT
154 ALBANY AVE
FREEPORT, NY 11520

CREDITOR: 13604 - 24
SEALCOATING INC
APRIL DURANT
120 INDUSTRIAL PARK RD
HINGHAM, MA 02043

CREDITOR: 13635 - 24
SEALCOATING INC
ELIZABETH WUORI
120 INDUSTRILA MARK RD
HINGHAM, MA 02043

CREDITOR: 2389 - 24
SEAMON WHITESIDE & ASSOCIATES
501 WANDO PARK BLVD STE 200
MOUNT PLEASANT, SC 29464-7883

CREDITOR: 13829 - 24
SEARLES VALLEY MINERALS
LINDA EAKES  BENEFITS MANAGER
9401 INDIAN CREEK PKWY
STE 1000
OVERLAND PARK, KS 66210-2005

CREDITOR: 2148 - 17
SEARS
4 SEARS DRIVE
RINDGE, NH 03461

CREDITOR: 6392 - 24
SEARS TAMBACO ARCHITECTS
PRINCIPAL
356 FULTON ST
BROOKLYN, NY 11201

# CREDITOR MATRIX

CREDITOR: 5550 - 24
SEARS TAMBACO ARCHITECTS
PRESIDENT
356 FULTON ST
BROOKLYN, NY 11201

CREDITOR: 3787 - 24
SEATTLE UNV LAW SCHOOL
CONTROLLER
901 12TH AVE
SEATTLE, WA 98122-4411

CREDITOR: 11729 - 24
SEATTLE KING CO CONVENTION BUR
MICHAEL DE ATLEY   ACCOUNTS PAYABLE MANAGER
701 PIKE ST STE 800
SEATTLE, WA 98101-2386

CREDITOR: 38 - 01
SEAY, STEVE B
2125 PINE MEADE RD
KNOXVILLE, TN 37923

CREDITOR: 5551 - 24
SEBASTIAN CONTRACTING CORP
PRESIDENT
9300 W 47TH ST
BROOKFIELD, IL 60513-2747

CREDITOR: 5552 - 24
SEBESTA BLOMBERG & ASSOCS INC
PRESIDENT
2381 ROSEGATE
SAINT PAUL, MN 55113-2625

CREDITOR: 9794 - 24
SEBESTA BLOMBERG
DAN TOLLMAN  CONTROLLER
2381 ROSEGATE
ROSEVILLE, MN 55113-2625

CREDITOR: 6393 - 24
SEBESTA BLOMBERG & ASSOCS INC
PRINCIPAL
2381 ROSEGATE
SAINT PAUL, MN 55113-2625

CREDITOR: 9344 - 24
SEBESTA BLOMBERG
OLEXSKI BRESLANEC  PRESIDENT
2231 CRYSTAL DR STE 400
ARLINGTON, VA 22202-3721

CREDITOR: 6394 - 24
SEC GROUP INC
PRINCIPAL
420 FRONT ST STE #100
MC HENRY, IL 60050-5528

CREDITOR: 5553 - 24
SEC GROUP INC
PRESIDENT
420 FRONT ST STE #100
MC HENRY, IL 60050-5528

CREDITOR: 10024 - 24
SEC GROUP INC
JASON J POPPEN
4500 PRIME PKWY # 201
MC HENRY, IL 60050-2136

CREDITOR: 3788 - 24
SECO CONSTRUCTION INC
CONTROLLER
3305 CRAIG ST
RAPID CITY, SD 57701-2005

CREDITOR: 13954 - 24
SECORD & LEBOW ARCHITECTS LLP
TROY CARL SECORD AIA
2004 QUAIL CREEK DR # 200
WICHITA FALLS, TX 76308

CREDITOR: 5554 - 24
SECORD & LEBOW ARCHITECTS LLP
PRESIDENT
2004 QUAIL CREEK DR # 200
WICHITA FALLS, TX 76308

CREDITOR: 12660 - 24
SECURITIES TRAINING
PAUL WEISMAN  PRESIDENT
17 BATTERY PL RM 1025
NEW YORK, NY 10004-1157

CREDITOR: 12506 - 24
SEDGWICK DETERT MORAN ARNOLD
JONATHAN DUNN
3 PARK PL 17TH FL
IRVINE, CA 92614-8505

CREDITOR: 9240 - 24
SEDGWICK DETERT ET AL
MARILYN KLINGER
801 S FIGUEROA ST FL 18
LOS ANGELES, CA 90017-2573

CREDITOR: 5555 - 24
SEDLIS GOLDSTEIN GROUP LLC
PRESIDENT
35 SUTTON PL APT 12F
NEW YORK, NY 10022-2464

CREDITOR: 11877 - 24
SEGA INC
JOHN BROWN JR PRESIDENT
PO BOX 1000
STILWELL, KS 66085-1000

CREDITOR: 12670 - 24
SEGAL ADVISORS INC
ROBERT A LIBERTO
1 PARK AVE
NEW YORK, NY 10016-5802

CREDITOR: 2149 - 17
SEGAR, KELLY
220 LOWRYS LANE
BRYN MAWR, PA 19010

CREDITOR: 6395 - 24
SEI DESIGN GROUP
PRINCIPAL
187 WOLF RD STE 205
ALBANY, NY 12205

CREDITOR: 5556 - 24
SEI DESIGN GROUP
PRESIDENT
187 WOLF RD STE 205
ALBANY, NY 12205

CREDITOR: 10956 - 24
SEI INVESTMENTS
ANTHONY PERACCHIA  DIRECTOR
PO BOX 1099
OAKS, PA 19456-1099

CREDITOR: 11701 - 24
SEI INVESTMENTS
KEVIN CROWE
PO BOX 1099
OAKS, PA 19456

CREDITOR: 9538 - 24
SEI INC
ROBERT GRACILIERIE  PRESIDENT
88 BLACK FALCON AVE STE 210
BOSTON, MA 02210-2473

CREDITOR: 9232 - 24
SEIDEN COMMUNICATIONS INC
MARIA SELDEN  PRESIDENT
PO BOX  358
NEW HYDE PARK, NY 11040

CREDITOR: 12969 - 24
SEIKO INSTRUMENTS USA INC
RACHEL EVANS
2990 LOMITA BLVD
TORRANCE, CA 90505-5196

CREDITOR: 1442 - 10
SEIVOLD, GARETT HOWE
44260 MONROE ST.
APT 48
INDIO, CA 92201

CREDITOR: 9591 - 24
SELECTIVE SITE CONSULTANTS
MEGAN BROWN  OFFICE MANAGER
8500 W 110TH ST STE 300
SHAWNEE MISSION, KS 66210

CREDITOR: 9636 - 24
SELECT CONTROLS INC
ROBERT UFER  PRESIDENT
45 KNICKERBOCKER AVE STE 3
BOHEMIA, NY 11716-3119

CREDITOR: 9220 - 24
SELECT ENGINEERING INC
SCOTT HASTINGS  PRESIDENT
324 S MAIN ST STE 411
TULSA, OK 74103-3678

# CREDITOR MATRIX

CREDITOR: 8704 - 24
SELECT CONSTRUCTION
TOM BROOKS  PRESIDENT
337 W FREEDOM AVE
ORANGE, CA 92865-2647

CREDITOR: 2150 - 17
SELF STORAGE OF JAFFREY
PO BOX 502
JAFFREY, NH 03452

CREDITOR: 3789 - 24
SELLEN CONSTRUCTION CO INC
CONTROLLER
227 WESTLAKE AVE N
SEATTLE, WA 98109

CREDITOR: 3790 - 24
SELLERS RICHARDSON
CONTROLLER
PO BOX  530867
BIRMINGHAM, AL 35253-0867

CREDITOR: 2346 - 24
SELMON T FRANKLIN ASSOC
ACCOUNTING
142 N MARKET ST
PO BOX 4048
CHATTANOOGA, TN 37405

CREDITOR: 6396 - 24
SELNICK HARWOOD PC
PRINCIPAL
192 LEXINGTON AVE
NEW YORK, NY 10016

CREDITOR: 9845 - 24
SELSER SCHAEFER ARCHITECTS
HENRY JOHN SPIEKER AIA
1350 S BOULDER AVE
TULSA, OK 74119

CREDITOR: 13072 - 24
SELSER SCHAEFFER ARCHITECTS
WILLIAM B THOMAS AIA
1350 S BOULDER AVE
TULSA, OK 74119

CREDITOR: 5557 - 24
SELSER SCHAEFER ARCHITECTS
PRESIDENT
1350 S BOULDER AVE
TULSA, OK 74119

CREDITOR: 1002 - 07
SEM SECURITY MANAGEMENT
11212 251ST AVENUE
TREVOR, WI 53179

CREDITOR: 3791 - 24
SEMA CONSTRUCTION INC
CONTROLLER
7353 S EAGLE ST
CENTENNIAL, CO 80112

CREDITOR: 5558 - 24
SEMA CONSTRUCTION
PRESIDENT
7353 S EAGLE ST
ENGLEWOOD, CO 80112-4223

CREDITOR: 1003 - 07
SEMAPHORE CORPORATION
PO BOX 1920
NIPOMO, CA 93444-1920

CREDITOR: 2151 - 17
SEMAPHORE CORPORATION
PO BOX 1978
MONTEREY, CA 93942-1978

CREDITOR: 5559 - 24
SEMMATERIALS LP
PRESIDENT
6535 SHILOH RD STE #400
ALPHARETTA, GA 30005-1609

CREDITOR: 12904 - 24
SEMPRA ENERGY
NANCY SCHIRBER  QUALIFIED PLANS MANAGER
101 ASH ST # HQ04D
SAN DIEGO, CA 92101-3017

CREDITOR: 8958 - 24
SENN DUNN
RUSS BELL  VICE PRESIDENT
3625 N ELM ST
GREENSBORO, NC 27455-2604

CREDITOR: 13749 - 24
SENSORS INC
LEIGH SILLER  DIRECTOR/HUMAN RESOURCES
6812 STATE RD
SALINE, MI 48176-8708

CREDITOR: 6909 - 24
SENTE RUBEL BOSMAN LEE
CAROL SENTE  PRINCIPAL
1161-A LAKE COOK RD
DEERFIELD, IL 60015

CREDITOR: 5560 - 24
SENTRALE CONTRACTING CORP
PRESIDENT
206 FERRIS AVE
WHITE PLAINS, NY 10603

CREDITOR: 14294 - 24
SEQUA CORP
VIVIEN URBASSIK  401(K) HRIS MANAGER
3 UNIVERSITY PLAZA DR
HACKENSACK, NJ 07601-6229

CREDITOR: 6706 - 24
SEQUEIRA GAVARRETTE
BARBARA VENTOLINI  RECEPTIONIST
811 PONCE DE LEON BLVD
CORAL GABLES, FL 33134-3007

CREDITOR: 5561 - 24
SERA ARCHITECTS
PRESIDENT
338 NW 5HT AVE
PORTLAND, OR 97209

CREDITOR: 12606 - 24
SERA ARCHITECTS
JOSEPH C PINZONE AIA
338 NW 5HT AVE
PORTLAND, OR 97209

CREDITOR: 11079 - 24
SERA ARCHITECTS
DONALD EGGLESTON  PRESIDENT & PRINCIPLE-PROD
338 NW 5TH AVE
PORTLAND, OR 97209-3814

CREDITOR: 13230 - 24
SERA ARCHITECTS INC
STUART COLBY
338 NW 5TH AVE
PORTLAND, OR 97209

CREDITOR: 3792 - 24
SERAVALLI INC
CONTROLLER
10059 SANDMEYER LN
PHILADELPHIA, PA 19116-3501

CREDITOR: 12993 - 24
SERVICE REFRIGERATION COMPANY
ROCHELLE CARVER
1208 1ST ST STE B
HUMBEL, TX 77338

CREDITOR: 13190 - 24
SERVICE REFRIGERATION COMPANY
DEBBIE BISHOP
1208 1ST ST STE B
HUMBLE, TX 77338

CREDITOR: 1004 - 07
SERVICE COMP BUSINESS SYSTEM
42 WEST 38TH ST, STE 401
NEW YORK, NY 10018

CREDITOR: 8375 - 24
SERVICE TECHNOLOGY CORP
KUMAR KRISHNAN  PRESIDENT
105 S PENN AVE
BARTLESVILLE, OK 74003-3218

CREDITOR: 11545 - 24
SERVICE REFRIGERATION COMPANY
STEPHEN WEAVER
1208 1ST ST STE B
HUMBLE, TX 77338

CREDITOR: 11760 - 24
SERVICE TRANSPORT INC
PHILLIP HILL  ADMINISTRATION VICE PRESIDENT
PO BOX 2749
COOKEVILLE, TN 38502-2749

# CREDITOR MATRIX

CREDITOR: 8239 - 24
SERVICEMASTER CO
KAREN CRAWFORD  SENIOR RISK ANALYST
860 RIDGE LAKE BLVD
MEMPHIS, TN 38120-9434

CREDITOR: 5563 - 24
SERVICEMASTER CO
PRESIDENT
860 RIDGE LAKE BLVD
MEMPHIS, TN 38120-9434

CREDITOR: 5562 - 24
SERVICE POINT USA
PRESIDENT
11 E 26TH ST
NEW YORK, NY 10010-1402

CREDITOR: 1443 - 10
SESTITO, JAMES
194 MAPLE AVE.
NEPTUNE CITY, NJ 07753

CREDITOR: 3793 - 24
SETROC CONTRACTING
CONTROLLER
772 GEORGE ST
BENSENVILLE, IL 60106-3291

CREDITOR: 2347 - 24
SETTER LEACH & LINDSTROM
ACCOUNTING
1100 PEAVEY BLVD
MINNEAPOLIS, MN 55402-2454

CREDITOR: 14237 - 24
SETTER LEACH & LINDSTROM
TAWNY ZIEMKE
730 2ND AVE S
MINNEAPOLIS, MN 55402-3400

CREDITOR: 2508 - 24
SETTLES ASSOCIATES INC
ACCOUNTANT
1220 N FILLMORE ST UNIT PH3
ARLINGTON, VA 22201-6506

CREDITOR: 6800 - 24
SETTY & ASSOC LTD
BOGGARM SETTY  PRESIDENT
3040 WILLIAMS DRIVE STE 600
FAIRFAX, VA 22031

CREDITOR: 13122 - 24
SETZER CORP
JOLETTA MC QUINN
3140 GOVERNORS PL BLVD STE 200
KETTERING, OH 45409

CREDITOR: 13784 - 24
SETZER CORP
BONNIE KLEIN
PO BOX 812
DAYTON, OH 45401-0812

CREDITOR: 3794 - 24
SETZER CORP
CONTROLLER
207 E 6TH ST
DAYTON, OH 45402-2836

CREDITOR: 7566 - 24
SETZER CORPORATION
FRED C SETZER  CHAIRMAN
PO BOX 812
DAYTON, OH 45401-0812

CREDITOR: 3795 - 24
SEVEN-D CONSTRUCTION CO
CONTROLLER
3924 W 62ND PL
CHICAGO, IL 60629-4602

CREDITOR: 3796 - 24
SEVENSON ENVIRONMENTAL SVCS
CONTROLLER
2749 LOCKPORT RD
NIAGARA FALLS, NY 14305

CREDITOR: 6397 - 24
SEVERUD ASSOCIATES
PRINCIPAL
469 7TH AVE
NEW YORK, NY 10018

CREDITOR: 7428 - 24
SEWALL JASW CO ENGR
DR JAMES PAGE  PRESIDENT
136 CENTER ST
OLD TOWN, ME 04468-1577

CREDITOR: 7347 - 24
SEYFARTH SHAW LLP
DIANE VELTMAN
131 S DEARBORN ST STE 2400
LIBRARY
CHICAGO, IL 60603-5577

CREDITOR: 3797 - 24
SEYFARTH SHAW FAIRWEATHER ETAL
CONTROLLER
815 CONNECTICUT AVE NW
WASHINGTON, DC 20006-4004

CREDITOR: 1005 - 07
SEYFARTH SHAW LLP
ATTN: AMANDA MERK
WORLD TRADE CENTER E,
2 SEAPORT LN STE 300
BOSTON, MA 02210-2051

CREDITOR: 2348 - 24
SEYMOUR DAVIS SEYMOUR INC
ACCOUNTING
205 N DEWEY ST
EAU CLAIRE, WI 54703-3505

CREDITOR: 8638 - 24
SFA ARCHITECTS INC
THOMAS FERNANDEZ  PRESIDENT
300 W 4TH ST # 100
CINCINNATI, OH 45202-2665

CREDITOR: 7353 - 24
SFA INC
DICK MATTINGLY  PRESIDENT
PO BOX 820
FREDERICK, MD 21705-0820

CREDITOR: 10607 - 24
SFCS
CARLTON HOLLAND JR CDA
305 S JEFFERSON ST
ROANOKE, VA 24011-2003

CREDITOR: 7674 - 24
SFCS INC
GREG JONES  PRESIDENT
305 S JEFFERSON ST
ROANOKE, VA 24011-2003

CREDITOR: 1006 - 07
SG2, LLC
ATTN: LESLIE WAINWRIGHT, PHD
5250 OLD ORCHARD ROAD
SKOKIE, IL 60077

CREDITOR: 3798 - 24
SGI CONSTRUCTION MGMT
CONTROLLER
199 S HUDSON AVE
PASADENA, CA 91101-2917

CREDITOR: 3799 - 24
SGM ENTERPRISES LLC
CONTROLLER
PMB 355 STE 2100
2131 WOODRUFF RD
GREENVILLE, SC 29607-5950

CREDITOR: 8779 - 24
SGM ENGINEERING INC
TONY SHAHNAMI PE PRESIDENT
851 OUTER RD
ORLANDO, FL 32814-6652

CREDITOR: 7312 - 24
SGM ENGINEERING INC
DENISE CREWS  OFFICE MANAGER
851 OUTER RD
ORLANDO, FL 32814

CREDITOR: 3800 - 24
SGS LLC
CONTROLLER
SUITE 310
25 S OKLAHOMA AVE
OKLAHOMA CITY, OK 73104-2422

CREDITOR: 8076 - 24
SH ARCHITECTURE
JOHN ANDERSON AIA MGR/PRINCIPAL
SUITE 250
7373 PEAK DR
LAS VEGAS, NV 89128-9003

CREDITOR: 1444 - 10
SHABIR, SELINA A.
1614 AVENUE T 1ST FL
BROOKLYN, NY 11229

# CREDITOR MATRIX

CREDITOR: 5564 - 24
SHAFER KLINE & WARREN INC
PRESIDENT
11250 CORPORATE AVE
LENEXA, KS 66219

CREDITOR: 6398 - 24
SHAFER KLINE & WARREN INC
PRINCIPAL
11250 CORPORATE AVE
LENEXA, KS 66219

CREDITOR: 2152 - 17
SHAFFER HAMMOND, JANET
JILL SHAFFER
PO BOX 332
PETERBOROUGH, NH 03458

CREDITOR: 9467 - 24
SHAH & ASSOC INC
SHREEDHAR SHAH  PRESIDENT
416 NORTH FREDERICK AVE
GAITHERSBURG, MD 20877

CREDITOR: 12573 - 24
SHAKLEE CORPORATION
ROBERT MENDONCA
4747 WILLOW RD
PLEASANTON, CA 94588-2740

CREDITOR: 5565 - 24
SHALOM BARANES ASSOCIATES PC
PRESIDENT
3299 K ST NW # 400
WASHINGTON, DC 20007-4441

CREDITOR: 6399 - 24
SHALOM BARANES ASSOCIATES PC
PRINCIPAL
3299 K ST NW # 400
WASHINGTON, DC 20007-4441

CREDITOR: 11501 - 24
SHALOM BARANES ASSOCIATES
SHALOM BARANES  PRESIDENT
3299 K ST NW STE 400
WASHINGTON, DC 20007-4441

CREDITOR: 2153 - 17
SHAMAEVA, IRINA
201 VISTA HEIGHTS ROAD
EL CERRITO, CA 94530

CREDITOR: 11230 - 24
SHAMBAUGH & SON LP
BILL MEYER  VICE PRESIDENT
7614 OPPORTUNITY DR
FORT WAYNE, IN 46825-3363

CREDITOR: 5566 - 24
SHANNON & WILSON INC
PRESIDENT
400 N 34TH ST # 100
SEATTLE, WA 98103-8636

CREDITOR: 10877 - 24
SHANNON & WILSON INC
CHRISTOPHER A ROBERTSON
400 N 34TH ST # 100
SEATTLE, WA 98703

CREDITOR: 11517 - 24
SHANNON & WILSON INC
STAFFORD GLASHAN  OFFICE MANAGER
5430 FAIRBANKS ST STE 3
ANCHORAGE, AK 99518-1263

CREDITOR: 6400 - 24
SHANNON & WILSON INC
PRINCIPAL
400 N 34TH ST # 100
SEATTLE, WA 98103-8636

CREDITOR: 14101 - 24
SHAPELL
MARGARET LEONG  VICE PRESIDENT FINANCIAL SERV
8383 WILSHIRE BLVD STE 700
BEVERLY HILLS, CA 90211-2472

CREDITOR: 2509 - 24
SHAPIRO & ASSOCIATES
ACCOUNTANT
11335 NE 122ND WAY STE 100
KIRKLAND, WA 98034-6919

CREDITOR: 14219 - 24
SHAPIRO ASSOC LTD
SANDY DEBIAS  GENERAL MANAGER
1021 W ADAMS ST STE 400
CHICAGO, IL 60607-2934

CREDITOR: 10802 - 24
SHAPIRO & DUNCAN INC
DAVID W HOLMES
14620 ROTHGEB DR
ROCKVILLE, MD 20850

CREDITOR: 8567 - 24
SHARITZ MARKETING SOLUTIONS
T J SHARITZ  PRINCIPAL
6555 SUGARLOAF PKWY #307
DULUTH, GA 30096

CREDITOR: 1007 - 07
SHARMAYNE FOSTER
228 CARNEGIE PL
VAUXHALL, NJ 07083

CREDITOR: 8942 - 24
SHARON ENGINEERING
RONEN SHARON  OWNER
3427 STEINWAY ST STE 201
LONG ISLAND CITY, NY 11101-8602

CREDITOR: 2310 - 19
SHARON PRICE
173 NORTH STREET
KEENE, NH 03431

CREDITOR: 9574 - 24
SHARP CONTRACTING INC
MATT BAKER MR
235 S OLD GLORY RD
MARYVILLE, TN 37801

CREDITOR: 12202 - 24
SHARP CAPITAL CONSULTING LLC
RICHARD SHAPNACK
461 LEYDEN ST
DENVER, CO 80220

CREDITOR: 9624 - 24
SHASTA CONSTRUCTORS INC
ROBERT MOSEMAN  MANAGING DIRECTOR
PO BOX 491539
REDDING, CA 96049-1539

CREDITOR: 5567 - 24
SHAW ENVIR & INFRASTRUCTURE
PRESIDENT
1 PENN PLZ  32ND FL
250 W 34TH ST
NEW YORK, NY 10119

CREDITOR: 9571 - 24
SHAW GROUP INC
STEVE ALLISON  CORPORATE RISK MGR
4171 ESSEN LN
BATON ROUGE, LA 70809-2157

CREDITOR: 10228 - 24
SHAW E&I INC
WALLACE HISE  VICE PRESIDENT
75 FRONT UNION BLVD STE C120
MIDVALE, UT 84047-5512

CREDITOR: 12705 - 24
SHAW GROUP
KARL ANTHONY LIRETTE
4171 ESSEN LN
BATON ROUGE, LA 70809

CREDITOR: 5568 - 24
SHAW GROUP INC
PRESIDENT
4171 ESSEN LN
BATON ROUGE, LA 70809-2157

CREDITOR: 13283 - 24
SHAW MECHANICAL SERVICES
DEBORAH L SENN
4506 PARKBREEZE CT
ORLANDO, FL 32808

CREDITOR: 3802 - 24
SHAW ELECTRIC
CONTROLLER
930 E RIVER DR
DAVENPORT, IA 52803-5737

CREDITOR: 8736 - 24
SHAW GROUP INC
TRISTIN CASSELBERRY
4171 ESSEN LN
BATON ROUGE, LA 70809

# CREDITOR MATRIX

CREDITOR: 10455 - 24
SHAW EMCON OWT INC
DAVID KENNISON  DIRECTOR OF FINANCE
4171 ESSEN LN
BATON ROUGE, LA 70809-2157

CREDITOR: 3801 - 24
SHAW CONSTRUCTION LLC
CONTROLLER
300 KALAMATH ST
DENVER, CO 80223-1150

CREDITOR: 13046 - 24
SHAW CONSTRUCTION LLC
STEVE MEYER  PRESIDENT
760 HORIZON DR
GRAND JUNCTION, CO 81506-3910

CREDITOR: 13027 - 24
SHAW GROUP
SANDRA TRAHAN
4171 ESSEN LN
BATON ROGUE, LA 70809

CREDITOR: 1445 - 10
SHAW, MAGGIE L.
3838 N.BRAESWOOD
BLVD. #211
HOUSTON, TX 77025

CREDITOR: 5569 - 24
SHAWMUT DESIGN & CONSTRUCTION
PRESIDENT
3 E 54TH ST 9TH FL
NEW YORK, NY 10022

CREDITOR: 11028 - 24
SHAWMUT DESIGN & CONSTRUCTION
ANTHONY PISCITELLO
560 HARRISON AVE
BOSTON, MA 02118

CREDITOR: 14197 - 24
SHAWMUT DESIGN CONSTRUCTION
SUSAN EHRLICH KEDMI  VICE PRESIDENT
560 HARRISON AVE # 200
BOSTON, MA 02118-2436

CREDITOR: 9602 - 24
SHAWMUT DESIGN & CONSTRUCTION
PAUL DOHERTY  VP FIELD OPERATIONS
560 HARRISON AVE
BOSTON, MA 02118

CREDITOR: 8131 - 24
SHAWMUT DESIGN & CONSTRUCTION
JOHN NEIL  SAFETY DIRECTOR
560 HARRISON AVE
SUITE 200
BOSTON, MA 02118

CREDITOR: 3803 - 24
SHAWMUT DESIGN & CONSTRUCTION
CONTROLLER
3 E 54TH ST
NEW YORK, NY 10022

CREDITOR: 3804 - 24
SHAWMUT DESIGN & CONSTRUCTION
CONTROLLER
560 HARRISON AVE STE 200
BOSTON, MA 02118-2632

CREDITOR: 13181 - 24
SHEARMAN & STERLING
DAWN PHILLIPS  DIRECTOR BENEFITS
599 LEXINGTON AVE STE 490
NEW YORK, NY 10022-6030

CREDITOR: 3805 - 24
SHEEHAN PIPELINE CONST CO
CONTROLLER
2431 E 61ST ST STE 700
TULSA, OK 74136-1234

CREDITOR: 13238 - 24
SHEILDS ASSOCIATES
T DEAN ARMSTRONG  SR VICE PRESIDENT
140 BROADWAY FL 44
NEW YORK, NY 10005-1101

CREDITOR: 3806 - 24
SHELCO INC
CONTROLLER
1381 OLD MILL CIR STE 300
WINSTON SALEM, NC 27103-1400

CREDITOR: 7778 - 24
SHELCO INC
J SCOTT BENGEL  CHIEF FINANCIAL OFFICER
STE 100
5016 PARKWAY PLAZA BLVD
CHARLOTTE, NC 28217-1932

CREDITOR: 10888 - 24
SHELLY COMPANY
DENNIS PAUL
80 PARK DR
THORNVILLE, OH 43076

CREDITOR: 13166 - 24
SHELLEY METZ BAUMANN HAWK INC
WILLIAM R SHELLEY  PRESIDENT
1166 DUBLIN RD STE 200
COLUMBUS, OH 43215-1038

CREDITOR: 7383 - 24
SHEPARD GROUP INC
DONALD GIUMETTI  PRESIDENT
PO BOX  245
WESTPORT, MA 02790-0245

CREDITOR: 2349 - 24
SHEPLEY BULFINCH RICH
ACCOUNTING
40 BROAD ST
BOSTON, MA 02109-4316

CREDITOR: 5570 - 24
SHEPLEY BULFINCH ET AL
PRESIDENT
40 BROAD ST # 6
BOSTON, MA 02109

CREDITOR: 11632 - 24
SHEPPHIRD ASSOCIATES
MATTHEW J WARREN AIA
6060 W MANCHESTER AVE
LOS ANGELES, CA 90045

CREDITOR: 2350 - 24
SHEPPART T POWELL ASSOC
ACCOUNTING
1915 ALICEANNA ST
BALTIMORE, MD 21231

CREDITOR: 1008 - 07
SHERATON CRYSTAL CITY
1800  JEFFERSON  DAVIS HIGHWAY
ARLINGTON, VA 22202

CREDITOR: 1009 - 07
SHERATON NEW YORK
ATTN: JENNIFER DOMINGUEZ
811 SEVENTH AVE,  FLOOR 4
NEW YORK, NY 10019

CREDITOR: 7241 - 24
SHERIDAN CORP
DAVID NURSE  OFFICE MANAGER
739 WARREN AVENUE
PORTLAND, ME 04103

CREDITOR: 5571 - 24
SHERTZ ARCHITECTURE
PRESIDENT
220 MOUNT VERNON AVE
CHESTERTOWN, MD 21620

CREDITOR: 11801 - 24
SHERTZ ARCHITECTURE
KEVIN M SHERTZ AIA
220 MOUNT VERNON AVE
CHESTERTOWN, MD 21620

CREDITOR: 7494 - 24
SHERWOOD MECHANICAL
F HASELTON
6630 TOP GUN ST
SAN DIEGO, CA 92121

CREDITOR: 12117 - 24
SHERWOOD MECHANICAL
RICHARD KAULLEN
6630 TOP GUN ST
SAN DIEGO, CA 92121

CREDITOR: 7252 - 24
SHEWARD PARTNERSHIP
DAVID SHIREMAN  MANAGING PARTNER
2300 CHESTNUT ST BSMT 1
PHILADELPHIA, PA 19103-4369

CREDITOR: 7730 - 24
SHICKEL CORP
HELLEN SHICKEL  PRESIDENT
115 DRY RIVER RD
BRIDGEWATER, VA 22812-1202

# CREDITOR MATRIX

CREDITOR: 3807 - 24
SHIEL SEXTON CO INC
CONTROLLER
902 N CAPITAL AVE
INDIANAPOLIS, IN 46204

CREDITOR: 10080 - 24
SHIMMICK CONSTRUCTION CO INC
JEFFREY LESSMAN
8201 EDGEWATER DR
HAYWOOD, CA 94545-2216

CREDITOR: 12315 - 24
SHIMMICK CONSTRUCTION CO INC
JOHN WHITE
8201 EDGEWATER DR
OAKLAND, CA 94621

CREDITOR: 3808 - 24
SHIMMICK CONSTRUCTION CO INC
CONTROLLER
8201 EDGEWATER DR STE #202
OAKLAND, CA 94621-2023

CREDITOR: 12945 - 24
SHIMMERMAN PENN LLP
PATRICIA SHERIDAN  CHIEF ADMINISTRATIVE OFFICER
30 ST CLAIR AVE W
TORONTO, ON M4V 3A1
CANADA

CREDITOR: 11478 - 24
SHIMMICK CONSTRUCTION CO INC
SCOTT A FAIRGRIEVE  CFO
8201 EDGEWATER DR STE 202
OAKLAND, CA 94621-2023

CREDITOR: 12435 - 24
SHIMMICK CONSTRUCTION CO INC
MARK HEUER
8201 EDGEWATER DR
OAKLAND, CA 94621

CREDITOR: 11220 - 24
SHIMMICK CONSTRUCTION CO INC
BILL JOHNSON
8201 EDGEWATER R
OAKLAND, CA 94621

CREDITOR: 12027 - 24
SHIMMICK CONSTRUCTION CO INC
RICH ZITO
8201 EDGEWATER DR
OAKLAND, CA 94621

CREDITOR: 11051 - 24
SHIOI CONSTRUCTION INC
CONRAD MURASHIGE  PRESIDENT
98 724 KUAHAO PL
PEARL CITY, HI 96782

CREDITOR: 1010 - 07
SHIPMAN ELEVATOR COMPANY
ATTN: BART BAKER
BOX 349
SHIPMAN, IL 62685

CREDITOR: 4153 - 24
SHIVE HATTERY INC
MANAGING PRINCIPAL
800 1ST ST NW
CEDAR RAPIDS, IA 52405

CREDITOR: 5572 - 24
SHIVE HATTERY INC
PRESIDENT
800 1ST ST NW
CEDAR RAPIDS, IA 52405

CREDITOR: 11853 - 24
SHOOK & FLETCHER INSULTATION
RANDALL LONG CPA
4625 VALLEYDALE BLVD
BIRMINGHAM, AL 35242

CREDITOR: 3809 - 24
SHOOK NATIONAL CORPORATION
CONTROLLER
4977 NORTHCUTT PL
DAYTON, OH 45414-3842

CREDITOR: 10912 - 24
SHOOK HARDY & BACON LLP
GEORGE E WOLF
2555 GRAND BLVD
KANSAS CITY, MO 64108-2613

CREDITOR: 10715 - 24
SHOOK CONSTRUCTION
DAVID G STEUART
4977 NORTHCUTT PL
DAYTON, OH 45413

CREDITOR: 12876 - 24
SHOOK CONSTRUCTION
MICHELLE ANN KENNY
4977 NORTHCUTT PL
DAYTON, OH 45414

CREDITOR: 8201 - 24
SHOOK CONSTRUCTION
JUDITH MUST MS
4977 NORTHCUTT PL
DAYTON, OH 45413

CREDITOR: 2351 - 24
SHOOSHANIAN ENGINEERING INC
ACCOUNTING
88 BLACK FALCON AVE # 210
BOSTON, MA 02210-2458

CREDITOR: 13719 - 24
SHOREWOOD PACKAGING CORP
FLORENCE DASTIS  HUMAN RESOURCES MANAGER
277 PARK AVE 30TH FLR
NEW YORK, NY 10172-3000

CREDITOR: 105 - 02
SHORROCK, SUSAN
45 SETTLEMENT RD
NEW IPSWICH, NH 03071

CREDITOR: 5573 - 24
SHORT ELLIOT HENDRICKSON INC
PRESIDENT
3535 VADNAIS CENTER DR
ST PAUL, MN 55110-5196

CREDITOR: 10806 - 24
SHORT ELLIOT HENDRICKSON INC
DEAN GRATZ  ACCOUNTING MANAGER
3535 VADNAIS CENTER DR
SAINT PAUL, MN 55110-5196

CREDITOR: 6401 - 24
SHORT ELLIOT HENDRICKSON INC
PRINCIPAL
100 N 6TH ST
MINNEAPOLIS, MN 55403-1505

CREDITOR: 8241 - 24
SHP LEADING DESIGN
KAREN HOLTMAN  SENIOR MARKETING DIRECTOR
4805 MONTGOMERY RD STE 400
CINCINNATI, OH 45212

CREDITOR: 9846 - 24
SHRIVER & HOLLAND
HENRY V SHRIVER  PARTNER
355 W FREEMASON ST
NORFOLK, VA 23510-1257

CREDITOR: 2154 - 17
SHRM
PO BOX 791139
BALTIMORE, MD 21279-1139

CREDITOR: 6612 - 24
SHUMAKER CONSULTING ENGRNG
AMMON A BUSH
143 COURT ST
BINGHAMTON, NY 13901-3528

CREDITOR: 10548 - 24
SHUMAN MCCUSKY SLICER
DAVID SHUMAN  PARTNER
1411 VIRGINIA ST E STE 200
CHARLESTON, WV 25301-3081

CREDITOR: 13119 - 24
SHURFLO
JODY GILBERT  401(K) ADMINISTRATION
5900 KATELLA AVE
CYPRESS, CA 90630

CREDITOR: 8922 - 24
SHW GROUP
R DON HENSLEY  VICE PRESIDENT
4000 MCEWAN RD NORTH
DALLAS, TX 75244

CREDITOR: 8923 - 24
SHW GROUP
R DON HENSLEY  VICE PRESIDENT
5717 LEGACY DR STE 250
PLANO, TX 75024-4245

# CREDITOR MATRIX

CREDITOR: 7596 - 24
SHW GROUP LLP
GARY K BLANTON  MANAGING PRINCIPAL
HOUSTON, TX 77046

CREDITOR: 9320 - 24
SHW GROUP LLP
MARK GERNER
5717 LEGACY DR STE 250
PLANO, TX 75024-4246

CREDITOR: 8379 - 24
SHW GROUP LLP
KYLE BACON  CHIEF OPERATING OFFICER
FRISCO, TX 75024

CREDITOR: 7144 - 24
SHW GROUP
DANIEL PEREZ  VICE PRESIDENT
1160 E COMMERCE ST #200
SAN ANTONIO, TX 78205

CREDITOR: 2352 - 24
SHW GROUP
ACCOUNTING
4000 MCEWEN RD N
DALLAS, TX 75244

CREDITOR: 5574 - 24
SHW GROUP LLP
PRESIDENT
5717 LEGACY DR STE 250
PLANO, TX 75024

CREDITOR: 9529 - 24
SICKELS ASSOC INC
PATTY OWENS  PRESIDENT
833 KINGS HWY
WOODBURY, NJ 08096-3110

CREDITOR: 3810 - 24
SICOLI MASSARO
CONTROLLER
8525 PORTER RD
NIAGARA FALLS, NY 14304-1693

CREDITOR: 7334 - 24
SIDHU ASSOCIATES INC
DEVINDAR DIDHU  PRESIDENT
11350 MCCORMICK RD # 1000
HUNT VALLEY, MD 21031-1002

CREDITOR: 13063 - 24
SIEGEL ROBERT INC
STEVE WALLNER  HUMAN RESOURCES MANAGER
240 LARKIN WILLIAMS IND CT
FENTON, MO 63026-2413

CREDITOR: 8163 - 24
SIEGFRIED ENGINEERING INC
LEX CORRALES  PRESIDENT
3244 BROOKSIDE RD STE 100
STOCKTON, CA 95219-2359

CREDITOR: 13515 - 24
SIEGFRIED ENGINEERING INC
ANITA WOLFE
3244 BROOKSIDE RD STE 100
STOCKTON, CA 95219-2359

CREDITOR: 11232 - 24
SIEHR ASSOCIATES
BILL SIEHR  EXECUTIVE PRESIDENT
STE 221
8989 N PORT WASHINGTON RD
MILWAUKEE, WI 53217-1671

CREDITOR: 9492 - 24
SIEMENS PTI
MARTIN WEISS  CONTROLLER
PO BOX 1058
SCHENECTADY, NY 12301-1058

CREDITOR: 13329 - 24
SIERRA PACIFIC WEST INC
THOMAS BROWN
PO BOX 231640
SAN DIEGO, CA 92030-1640

CREDITOR: 8360 - 24
SIERRA PACIFIC RESOURCES
KIRK CRESTO  DIRECTOR RISK CONTROL
2215 E LONE MOUNTAIN RD
LAS VEGAS, NV 89031

CREDITOR: 5575 - 24
SIERRA PACIFIC RESOURCES
PRESIDENT
2215 E LONE MOUNTAIN RD
LAS VEGAS, NV 89031

CREDITOR: 12496 - 24
SIERRA TRADING POST
ROBERT KOEHLER  HUMAN RESOURCES DIRECTOR
2000 HOLLISTER DR
LIBERTYVILLE, IL 60048-3781

CREDITOR: 10773 - 24
SIGMA DESIGN LLC
CHARLES N WHITE II
5521 JACKSON STREET EXT
ALEXANDRIA, VA 22308

CREDITOR: 3811 - 24
SIGMA ENGINEERING
CONTROLLER
STE 1902
28 E JACKSON BLVD
CHICAGO, IL 60604-2263

CREDITOR: 8310 - 24
SIGMA GROUP
KENNETH KASZUBOWSKI
1300 W CANAL ST
MILWAUKEE, WI 53233-2615

CREDITOR: 1244 - 08
SIGNATURE GEONOMICS
ATTN: BASSEM BEIJANI
2820 N.ASTOR ST
SPOKANE, WA 99207

CREDITOR: 2155 - 17
SIGNET RESEARCH, INC.
613 ANDERSON AVE.
CLIFFSIDE PARK, NJ 07010

CREDITOR: 3812 - 24
SIKAND ENGINEERING ASSOCIATES
CONTROLLER
15230 BURBANK BLVD # 100
SHERMAN OAKS, CA 91411-3534

CREDITOR: 10010 - 24
SIKICH LLP
JASON EVANS
998 CORPORATE BLVD
AURORA, IL 60502

CREDITOR: 12066 - 24
SIKON CONSTRUCTION CORP
LAWRENCE BUTKA
431 FAIRWAY DR
DEERFIELD BEACH, FL 33441

CREDITOR: 5576 - 24
SILCON GROUP
PRESIDENT
142 BROAD ST
ELIZABETH, NJ 07201

CREDITOR: 1012 - 07
SILGAN PLASTICS
ATTN: ANGI FREEMAN
14515 N OUTER FORTY STE 210
CHESTERFIELD, MO 63017

CREDITOR: 1446 - 10
SILVA, CHARITY
459 JEFFERSON AVENUE
HASBROUCK HEIGHTS, NJ 07604

CREDITOR: 5577 - 24
SILVERLINING INTERIORS INCQ
PRESIDENT
2091 BROADWAY 3RD FL
NEW YORK, NY 10023

CREDITOR: 7680 - 24
SILVER RIDGE DESIGN INC
GREG PAUS  PRESIDENT
HYDE PARK, VT 05655

CREDITOR: 3813 - 24
SILVER STATE MASONRY
CONTROLLER
9185 MILE CIRCLE DR
RENO, NV 89511-9443

CREDITOR: 3815 - 24
SILVERMAN CONSTRUCTION PROGRAM
CONTROLLER
1075 ZONOLITE RD NE STE 5
ATLANTA, GA 30306-2013

# CREDITOR MATRIX

CREDITOR: 3814 - 24
SILVERITE CONSTRUCTION CO
CONTROLLER
520 OLD COUNTRY ROAD
HICKSVILLE, NY 11801

CREDITOR: 8967 - 24
SILVER RIDGE DESIGN INC
LORI DRAPER  OFFICE MANAGER
37 PAUS LN
HYDE PARK, VT 05655

CREDITOR: 587 - 07
SIM'S PRESS INC
91 HANCOCK ROAD
PETERBOROUGH, NH 03458

CREDITOR: 10308 - 24
SIMCO ENGINEERING
WALTER SIM  PRESIDENT
80 MAIDEN LN RM 501
NEW YORK, NY 10038-4892

CREDITOR: 11389 - 24
SIME CONSTRUCTION INC
RONALD PIKE
190 RAMSHORN DR
BOZEMAN, MT 59718

CREDITOR: 3816 - 24
SIMMONS MASONRY INC
CONTROLLER
COUNTY ROUTE #23
PO BOX  199
SIDNEY, NY 13838-0199

CREDITOR: 8494 - 24
SIMONE JAFFE COLLINS
PETER SIMONE  VICE PRESIDENT
LANDSCAPE ARCHITECTURE
511 OLD LANCASTER RD
BERWYN, PA 19312

CREDITOR: 13192 - 24
SIMON TRAYLOR & SONS INC
DEBBIE HAMILTON
2024 S BOLTON ST
JACKSONVILLE, TX 75766-3380

CREDITOR: 12829 - 24
SIMON TRAYLOR & SONS INC
MARY LOU TRAYLOR
2024 S BOLTON ST
JACKSONVILLE, TX 75766-3380

CREDITOR: 7839 - 24
SIMON ASSOC INC
JOHN SIMON  PRESIDENT
3200 COMMERCE ST
BLACKSBURG, VA 24060-6674

CREDITOR: 11837 - 24
SIMON CONTRACTORS
QUINTIN DAVIS
4819 S INDUSTRIAL SERVICE RD
CHEYENNE, WY 82007

CREDITOR: 39 - 01
SIMPSON, ROBERT
210 E 38TH STREET, #5B
NEW YORK, NY 10016

CREDITOR: 588 - 07
SIMPSON & SIMPSON PLLC
ATTN: RENEE BARTOLETTA
5555 MAIN ST.
WILLIAMSVILLE, NY 14221

CREDITOR: 13710 - 24
SIMPSON GUMPERTZ & HEGER INC
BEVERLY TOMPKINS
41 SEYON ST BLDG 1 STE 500
WALTHAM, MA 02453-8346

CREDITOR: 5578 - 24
SIMPSON GUMPERTZ & HEGER INC
PRESIDENT
41 SEYON ST SUITE 500
WALTHAM, MA 02453-8348

CREDITOR: 12354 - 24
SIMPSON HOUSING LLP
MARK GALLIGAN
8110 E UNION AVE STE 200
DENVER, CO 80237

CREDITOR: 8206 - 24
SIMPSON/SIMPSON MGMT CONSLTNG
JUDY JOHNSON  PRINCIPAL
1000 S FREMONT AVENUE #84
ALHAMBRA, CA 91803

CREDITOR: 11076 - 24
SIMPSON ELECTRIC
DONALD ANDERSON  FINANCE VICE PRESIDENT
PO BOX 99
LAC DU FLAMBU, WI 54538-0099

CREDITOR: 14140 - 24
SIMPSON PROPERTY GROUP
SAVANNAH L SCOTT
8110 E UNION AVE STE 200
DENVER, CO 80237

CREDITOR: 2156 - 17
SIMS PRESS INC
91 ROUTE 202 NORTH
PETERBOROUGH, NH 03458

CREDITOR: 8068 - 24
SIMS ARCHITECTS INC
JOEL SIMS  PRESIDENT
600 OLDE HICKORY RD #301
LANCASTER, PA 17601

CREDITOR: 2157 - 17
SINCLAIR, TIM
807-71ST STREET
BROOKLYN, NY 11228

CREDITOR: 10929 - 24
SINGER LEWAK
GLENN CARNIELLO
2050 MAIN ST
IRVINE, CA 92614

CREDITOR: 10708 - 24
SIOUX FALLS CONSTRUCTION
DAVID F FLECK  PRESIDENT
800 S 7TH AVE
SIOUX FALLS, SD 57104-5123

CREDITOR: 8650 - 24
SIOUX FALLS CONSTRUCTION CO
THOMAS WILSON
800 SOUTH 7TH AVE
SIOUX FALLS, SD 57101-1921

CREDITOR: 5579 - 24
SIRIS COOMBS ARCHITECTS
PRESIDENT
211 W 19TH ST 2ND FL
NEW YORK, NY 10011

CREDITOR: 6402 - 24
SIRIS COOMBS ARCHITECTS
PRINCIPAL
211 W 19TH ST 2ND FL
NEW YORK, NY 10011

CREDITOR: 3817 - 24
SIRQ INC
CONTROLLER
875 BAXTER DR
SOUTH JORDAN, UT 84095-8506

CREDITOR: 12443 - 24
SIS TEXAS LLC
MARK LEWIS
320 DECKER DR STE 100
IRVING, TX 75062

CREDITOR: 8647 - 24
SITE DESIGN INC
THOMAS SHERARD  PRESIDENT
420 E PARK AVE STE 100
GREENVILLE, SC 29601-2237

CREDITOR: 3818 - 24
SITE DEVELOPMENT CONSULTANTS
CONTROLLER
5438 S FUNDY CIR
CENTENNIAL, CO 80015-3748

CREDITOR: 7411 - 24
SITE BLAUVELT ENGINEERS INC
DOUG MASSIH  VICE PRESIDENT
16000 COMMERCE PKWY STE B
MOUNT LAUREL, NJ 08054-2291

CREDITOR: 7330 - 24
SITE SOLUTIONS
DEREK DARRINS  PRESIDENT
2320 W MOREHEAD ST
CHARLOTTE, NC 28208-5146

# CREDITOR MATRIX

CREDITOR: 9150 - 24
SITEOPS
MANDY TEHRANI
101 W WORTHINGTON AVE # 206
CHARLOTTE, NC 28203

CREDITOR: 5580 - 24
SITH SECKMAN REID INC
PRESIDENT
2995 SIDCO DR
NASHVILLE, TN 37204

CREDITOR: 5581 - 24
SIVERT GARAGE DOORS INC
PRESIDENT
2960 JOHNSON PL
WANTAGH, NY 11793

CREDITOR: 7688 - 24
SIZEMORE OF COLORADO LLC
GREGORY SIZEMORE  PRESIDENT
4100 EXECUTIVE PARK DR
CINCINNATI, OH 45241

CREDITOR: 13505 - 24
SIZEMORE GROUP
THOMAS M SAYRE  PRINCIPAL & CFO
1700 COMMERCE DR NW
ATLANTA, GA 30318-3123

CREDITOR: 3819 - 24
SJ &L GENERAL CONTRACTOR
CONTROLLER
4591 CYPRESS BUSINESS PARK DR
MOBILE, AL 36619-9550

CREDITOR: 3820 - 24
SJ AMOROSO CONSTR CO INC
CONTROLLER
390 BRIDGE PKWY
REDWOOD CITY, CA 94025

CREDITOR: 7131 - 24
SJ AMOROSO CONSTR
DANA MC MANUS
390 BRIDGE PKWY
REDWOOD SHORES, CA 94065

CREDITOR: 3821 - 24
SJ GALLINA & CO
CONTROLLER
201 N CIVIC DR STE 230
WALNUT CREEK, CA 94596-3880

CREDITOR: 9827 - 24
SJ LOUIS CONSTRUCTION OF TEXAS
DUSTIN M WHITMAN
520 S 6TH AVE
MANSFIELD, TX 76063-2310

CREDITOR: 10161 - 24
SJCF ARCHITECTURE
BRAD E BIDDLE  VICE PRESIDENT
257 N BROADWAY ST
WICHITA, KS 67202-2303

CREDITOR: 5582 - 24
SJCF ARCHITECTURE
PRESIDENT
257 N BROADWAY ST
WICHITA, KS 67202-2303

CREDITOR: 9037 - 24
SJD BUILDING INC
RYAN DREFFS  MANAGING DIRECTOR
51263 FISCHER PARK DR
SHELBY TOWNSHIP, MI 48316-4402

CREDITOR: 5583 - 24
SJS CONSTRUCTION
PRESIDENT
430 FALMOUTH RD
WEST BABYLON, NY 11704

CREDITOR: 589 - 07
SK&A INFORMATION SERVICES, INC
2601 MAIN STREET
STE 650
IRVINE, CA 92614-6220

CREDITOR: 10951 - 24
SKANSKA USA CIVIL
ANTHONY DESTEFANO
55 IVAN ALLEN JR BLVD NW
ATLANTA, GA 30308

CREDITOR: 12762 - 24
SKANSAK USA BUILDING INC
JESSICA MURRAY
55 IVAN ALLEN JR BLVD NW
ATLANTA, GA 30308

CREDITOR: 5584 - 24
SKANSKA USA BLDG INC
PRESIDENT
5001 W TYSON AVE
TAMPA, FL 33611-3207

CREDITOR: 5588 - 24
SKANSKA USA INC
PRESIDENT
16-16 WHITESTONE EXPWY
WHITESTONE, NY 11357

CREDITOR: 9989 - 24
SKANSKA USA
JAMES P FLAHERTY
253 SUMMER ST
BOSTON, MA 02210

CREDITOR: 10811 - 24
SKANSAK USA CIVIL WEST CA DIST
DENNIS COX
1995 AGUA MANSA RD
RIVERSIDE, CA 92509

CREDITOR: 11438 - 24
SKANSKA USA BUILDING
SCOTT BOWDEN
30 BURTON HILLS BLVD STE 400
NASHVILLE, TN 37215

CREDITOR: 10610 - 24
SKANSAK USA CIVIL WEST CA DIST
CHAD MATHES
1995 AGUA MANSA RD
RIVERSIDE, CA 92509

CREDITOR: 7858 - 24
SKANSKA USA BUILDING
JAN NELSON
221 YALE AVE N STE 400
SEATTLE, WA 98109

CREDITOR: 5587 - 24
SKANSKA USA CIVIL SOUTHEAST
PRESIDENT
295 BENDIX RD SUITE 400
VIRGINIA BEACH, VA 23452

CREDITOR: 5586 - 24
SKANSKA USA BUILDING INC
PRESIDENT
26100 AMERICAN DR STE 200
SOUTHFIELD, MI 48034

CREDITOR: 5585 - 24
SKANSKA USA BUILDING INC
PRESIDENT
111 N MAGNOLIA AVE STE 1150
ORLANDO, FL 32801-2366

CREDITOR: 6403 - 24
SKANSKA USA INC
PRINCIPAL
1616 WHITESTONE EXPWY
WHITESTONE, NY 11357

CREDITOR: 3823 - 24
SKANSKA USA BUILDING - NY
CONTROLLER
350 5TH AVE 32 FLR
NEW YORK, NY 10118-3290

CREDITOR: 3824 - 24
SKANSKA USA BUILDING COMPANY
CONTROLLER
1633 LITTLETON RD
PARSIPPANY, NJ 07054-3808

CREDITOR: 13910 - 24
SKANSKA USA
IVETTE MC CANN
1633 LITTLETON RD
PARSIPPANY, NJ 07035

CREDITOR: 13442 - 24
SKANSKA USA BUILDGING INC
ANGELA MOULTON
1633 LITTLETON RD
PARSIPPANY, NJ 07054

CREDITOR: 3822 - 24
SKANSKA USA
CONTROLLER
1616 WHITESTONE EXPY
WHITESTONE, NY 11357-3055

# CREDITOR MATRIX

CREDITOR: 10061 - 24
SKANSKA USA BUILDING
JEFF TRIVELLI
516 E TOWNSHIPLINE RD STE 100
BLUE BELL, PA 19422

CREDITOR: 11264 - 24
SKANSKA USA BUILDING INC
MATT DANIEL
1776 YORKTOWN ST STE 690
HOUSTON, TX 77056-4182

CREDITOR: 13136 - 24
SKANSKA USA BUILDING INC
STEVEN BITTERMAN
1633 LITTLETON RD
PARSIPPANY, NJ 07054-3808

CREDITOR: 13074 - 24
SKANSKA USA BUILDING
WILLIAM C SPAHR
1633 LITTLETON RD
PARSIPPANY, NJ 07054

CREDITOR: 11867 - 24
SKANSKA USA
JOHN BAROTTI
1801 RESEARCH BLVD
ROCKVILLE, MD 20850

CREDITOR: 11183 - 24
SKELTON STRAUS SEIBERT ARCH
DOUG SKELTON  PRINCIPAL
26 HAWTHORNE ST
MEDFORD, OR 97504-7114

CREDITOR: 6404 - 24
SKG ENGINEERING
PRINCIPAL
1122 S BRYANT BLVD
SAN ANTONIO, TX 76903

CREDITOR: 6405 - 24
SKIDMORE OWINGS & MERRILL LLP
PRINCIPAL
14 WALL ST
NEW YORK, NY 10005

CREDITOR: 13545 - 24
SKIDMORE OWINGS & MERRILL LLP
DORIS PULSIFER
224 S MICHIGAN AVE STE 1000
CHICAGO, IL 60604

CREDITOR: 12146 - 24
SKIDMORE OWINGS & MERRILL LLP
JOHN PULLEY
224 S MICHIGAN AVE
CHICAGO, IL 60604-2505

CREDITOR: 2353 - 24
SKIDMORE OWINGS & MERRILL LLP
ACCOUNTING
224 S MICHIGAN AVE # 1000
CHICAGO, IL 60604-2505

CREDITOR: 12517 - 24
SKIDMORE OWINGS MERRILL LLP
JOSEPH DAILEY  C F O
224 S MICHIGAN AVE STE 1000
CHICAGO, IL 60604-2505

CREDITOR: 14024 - 24
SKIDMORE OWINGS & MERRILL LLP
LYNN CHON  LIBRARIAN
14 WALL ST FL
NEW YORK, NY 10005-2101

CREDITOR: 5589 - 24
SKIDMORE OWINGS & MERRILL LLP
PRESIDENT
14 WALL ST
NEW YORK, NY 10005-2101

CREDITOR: 13037 - 24
SKILLINGS CONOLLY INC
SARAH BRUHN  ACCOUNTANT
5016 LACEY BLVD SE
LACEY, WA 98503-5755

CREDITOR: 2354 - 24
SKILLING WARD MAGNUSSON
ACCOUNTING
1301 5TH AVE # 3200
SEATTLE, WA 98101-2603

CREDITOR: 3825 - 24
SKILLMAN CORP
CONTROLLER
3834 S EMERSON AVE
INDIANAPOLIS, IN 46203-5901

CREDITOR: 3826 - 24
SKILLMAN CORP
CONTROLLER
8006 AETNA ST
MERRILLVILLE, IN 46410-6567

CREDITOR: 13737 - 24
SKILLINGS CONNOLLY INC
LAURA L SKILLINGS
5016 LACEY BLVD SE
LACEY, WA 98503

CREDITOR: 8762 - 24
SKILLINGS CONNOLLY INC
TOM SKILLINGS  PRESIDENT
PO BOX 5080
LACEY, WA 98509-5080

CREDITOR: 2158 - 17
SKINNER, BRENT W.
201 FOREST ROAD
HANCOCK, NH 03449

CREDITOR: 11925 - 24
SKODA MINOTTI
RANDY BOSLEY
6685 BETA DR
MAYFIELD VILLAGE, OH 44143

CREDITOR: 5590 - 24
SKY CONTRACTING CO
PRESIDENT
4206 BELL BLVD
BAYSIDE, NY 11361

CREDITOR: 8412 - 24
SKYWATER CONSULTING
LAURA JONES  PRESIDENT
4995 VELVA CT NW
LILBURN, GA 30047-5041

CREDITOR: 9553 - 24
SL KING ASSOC
STANLEY KING  PRESIDENT
225 PEACHTREE ST NE STE 1600
ATLANTA, GA 30303-1730

CREDITOR: 11644 - 24
SL REED & CO
MICHAEL ANDERSON  DIRECTOR/RETIREMENT SVCS
11111 SANTA MONICA STE 1200
LOS ANGELES, CA 90025-3346

CREDITOR: 2355 - 24
SLABE & MACKAY
ACCOUNTING
7017 PEARL RD
CLEVELAND, OH 44130-4940

CREDITOR: 13033 - 24
SLACK STEWART
SARA A MC CANN AIA
308 MARKET ST
SHREVEPORT, LA 71101

CREDITOR: 10768 - 24
SLACK & CO CONSTRACTING INC
ALEXANDER JOSEPH
10622 S MAIN ST
HOUSTON, TX 77025-5511

CREDITOR: 8247 - 24
SLACK & CO CONTRACTING INC
KAREN SLACK
10622 S MAIN ST
HOUSTON, TX 77025-5511

CREDITOR: 5591 - 24
SLACK STEWART
PRESIDENT
308 MARKET ST
SHREVEPORT, LA 71101

CREDITOR: 4154 - 24
SLAM COLLABROATIVE
MANAGING PRINCIPAL
80 GLASTONBURY BLVD
GLASTONBURY, CT 06033-4410

CREDITOR: 5592 - 24
SLAM COLLABORATIVE
PRESIDENT
80 GLASTONBURY BLVD
GLASTONBURY, CT 06033-4410

# CREDITOR MATRIX

CREDITOR: 9986 - 24
SLAM COLLABORATIVE
JAMES M MC MANUS  PRINCIPAL
80 GLASTONBURY BLVD
GLASTONBURY, CT 06033-4410

CREDITOR: 2356 - 24
SLAM COLLABORATIVE
ACCOUNTING
80 GLASTONBURY BLVD
GLASTONBURY, CT 06033-4410

CREDITOR: 6406 - 24
SLAM COLLABORATIVE
PRINCIPAL
80 GLASTONBURY BLVD
GLASTONBURY, CT 06033

CREDITOR: 2357 - 24
SLATER PAULL & ASSOCIATES
ACCOUNTING
1515 ARAPAHOE ST STE 400
DENVER, CO 80202-2104

CREDITOR: 5593 - 24
SLATTERY ASSOCIATES INC
PRESIDENT
1616 WHITESTONE EXPWY
WHITESTONE, NY 11357

CREDITOR: 10697 - 24
SLAYDEN CONSTRUCTION GROUP INC
CHARLES SCHRADER
500 WILLAMETTE AVE
STAYTON, OR 97383

CREDITOR: 6407 - 24
SLCE ARCHITECTS
PRINCIPAL
841 BROADWAY 7TH FL
NEW YORK, NY 10003

CREDITOR: 4155 - 24
SLCE ARCHITECTS
MANAGING PRINCIPAL
841 BROADWAY
NEW YORK, NY 10003

CREDITOR: 5594 - 24
SLCE ARCHITECTS
PRESIDENT
841 BROADWAY 7TH FL
NEW YORK, NY 10003

CREDITOR: 40 - 01
SLEEK, JEFFREY S
10008 QUINBY STREET
SILVER SPRING, MD 20901

CREDITOR: 3827 - 24
SLETTEN CONSTRUCTION CO
CONTROLLER
1000 25TH ST N STE 4
GREAT FALLS, MT 59401-1394

CREDITOR: 12971 - 24
SLGG
RACHEL RIO
2050 MAIN ST 7TH FL
IRVINE, CA 92614

CREDITOR: 14249 - 24
SLOCUM ASSOC ARCH
TESS ZETTELMAIER
521 S RIVERVIEW DR
KALAMAZOO, MI 49004-1230

CREDITOR: 3 - 05
SLOIN, HILLARY
C/O HEISLER FELDMAN MCCORMICK & GARROW PC
HUGH O HEISLER, ESQ
1145 MAIN STREET, SUITE 508
SPRINGFIELD, MA 01103

CREDITOR: 1478 - 11
SLOIN, HILLARY
307 HAWLEY ROAD
ASHFIELD, MA 01330

CREDITOR: 590 - 07
SLONE CAREER STRATEGIES
ATTN: ADAM STONE
400 ALTON ROAD - #2103
MIAMI BEACH, FL 33139

CREDITOR: 591 - 07
SLONE CAREER STRATEGIES
ATTN: TARA KOCHIS
400 ALTON RD - #2103
MIAMI BEACH, FL 33139

CREDITOR: 592 - 07
SLONE PARTNERS
ATTN: TARA KOCHIS
400 ALTON ROAD, #2103
MIAMI BEACH, FL 33139

CREDITOR: 14145 - 24
SLP SOLUTIONS LLC
SHARI L PARENT
2382H WEST MAIN # 180
MEDFORD, OR 97501

CREDITOR: 593 - 07
SLYWESTER KRUPPA
KWIATOWA STREET, 24 A.M. 7
WARSAW 02-539
POLAND

CREDITOR: 5595 - 24
SM SLOVIK ARCHITECT PC
PRESIDENT
197 OLD NORWALK RD
NEW CANAAN, CT 06840

CREDITOR: 6408 - 24
SM SLOVIK ARCHITECT PC
PRINCIPAL
197 OLD NORWALK RD
NEW CANAAN, CT 06840

CREDITOR: 13303 - 24
SM WILSON & CO
KAREN CALABRIA
2185 HAMPTON AVE
ST LOUIS, MO 63139-2904

CREDITOR: 3828 - 24
SM WILSON & CO
CONTROLLER
2185 HAMPTON AVE
SAINT LOUIS, MO 63139-2904

CREDITOR: 3829 - 24
SMALLEY CONTRACTORS
CONTROLLER
228 WEST ST
RUTLAND, VT 05701-2850

CREDITOR: 2159 - 17
SMALL POND PRODUCTIONS
PO BOX 172
MARLBOROUGH, NH 03455

CREDITOR: 13827 - 24
SMALL PARKER & BLOSSOM INC
LINDA BLOSSOM  VICE PRESIDENT
456 FULTON ST STE 345
PEORIA, IL 61602-1220

CREDITOR: 9077 - 24
SMALL KANE ARCHITECTS
MILTON SMALL
3105 GLENWOOD AVE
RALEIGH, NC 27612

CREDITOR: 5596 - 24
SMALLWOOD REYNOLDS ET AL
PRESIDENT
3565 PIEDMONT RD NE BLDG 303
ATLANTA, GA 30305-1567

CREDITOR: 594 - 07
SMARTPROS LEGAL & ETHICS LTD
12 SKYLINE DRIVE
HAWTHORNE, NY 10532

CREDITOR: 13627 - 24
SMART MONEY
ELINOR R MERL
26 SAINT JAMES CT
PHILADELPHIA, PA 19106-3702

CREDITOR: 595 - 07
SMARTRISK
493 SOUTH EUCLID AVE
SUITE 2
PASSADENA, CA 91101

CREDITOR: 7325 - 24
SMART ONLINE INC
DENNIS NOURI  PRESIDENT
4505 EMPEROR BLVD STE 320
DURHAM, NC 27703-8457

# CREDITOR MATRIX

CREDITOR: 14091 - 24
SMART BRIEF INC
JENNIFER HICKS
1100 H ST NW
WASHINGTON, DC 20005-5476

CREDITOR: 2160 - 17
SMART EXHIBITS TRADE
SHOW EXHIBITS
2932 WATER TOWER PLACE
CHANHASSEN, MN 55317

CREDITOR: 8978 - 24
SMBW ARCHITECTS
LUE WOLF  PRESIDENT
403 STOCKTON ST
RICHMOND, VA 23224-4125

CREDITOR: 10669 - 24
SMC CONSTRUCTION
AL CHEGINI
20 MORGAN STE 100
IRVINE, CA 92618

CREDITOR: 9159 - 24
SMISLOVA & KEHNEMUI ASSOC
MARCIA CAMARDA  PARTNER
12505 PARK POTOMAC AVE STE 200
POTOMAC, MD 20854

CREDITOR: 6696 - 24
SMISLOVA KEHNEMUI ASSCTS SKA
AZER KEHNEMUI  DOCTOR
1155 CONNECTICUT AVE NW STE 80
WASHINGTON, DC 20036-4376

CREDITOR: 6697 - 24
SMISLOVA KEHNEMUI ASSOC
AZER KEHNEMUI  PRESIDENT
6101 EXECUTIVE BLVD STE 250
ROCKVILLE, MD 20852-3947

CREDITOR: 106 - 02
SMITH, BRADFORD P.
763 GILMORE POND RD
JAFFREY, NH 03452

CREDITOR: 8857 - 24
SMITH CARTER
RON DICKERSON  BUSINESS DEVELOPMENT MANAGER
1123 ZONOLITE RD STE 25
ATLANTA, GA 30306

CREDITOR: 13638 - 24
SMITH DALIA ARCHITECTS LLC
ELLEN HAUCK
621 NORTH AVE NE
SOUTHERN DAIRIES STE C-140
ATLANTA, GA 30308-2857

CREDITOR: 13633 - 24
SMITH BECKMAN REID
ELIZABETH WAGSTER
2995 SIDCO DR
NASHVILLE, TN 37204-3709

CREDITOR: 8652 - 24
SMITH CURRIE & HANCOCK LLP
THOMAS J KELLEHER JR. MANAGING PARTNER
245 PEACHTREE CTR AVE NE #2700
ATLANTA, GA 30303-1227

CREDITOR: 9611 - 24
SMITH CO
PAUL RIDLEN  PRESIDENT
901 VINE ST
POPLAR BLUFF, MO 63901-4954

CREDITOR: 5600 - 24
SMITHGROUP INC
PRESIDENT
500 GRISWOLD ST
DETROIT, MI 48226

CREDITOR: 5599 - 24
SMITH MILLER & HAWKINSON ARCH
PRESIDENT
305 CANAL ST 4TH FL
NEW YORK, NY 10013

CREDITOR: 5598 - 24
SMITH GROUP
PRESIDENT
1850 K ST NW STE 250
WASHINGTON, DC 20006

CREDITOR: 5597 - 24
SMITH CARTER
PRESIDENT
1123 ZONOLITE RD STE 25
ATLANTA, GA 30306

CREDITOR: 7464 - 24
SMITHSON INC
EG SMITHSON  PRESIDENT
PO BOX 1731
ROCKY MOUNT, NC 27802-1731

CREDITOR: 596 - 07
SMITHAMUMDSEN LLC
ATTN: DIANE BRUMMEL
150N MICHIGAN AVE STE 3300
CHICAGO, IL 60601-6004

CREDITOR: 10750 - 24
SMITH ADCOCK & CO
ALAN K CLARK  MANAGING PARTNER
90 W WIEUCA RD NE
ATLANTA, GA 30342-3267

CREDITOR: 8989 - 24
SMITH POLLARD ARCHITECTS
MIKE GAMACHE  ARCHITECT
323 CLINTON ST
SCHENECTADY, NY 12307

CREDITOR: 10154 - 24
SMITH  BOUCHER
BRAD MARKS  SENIOR ENGINEER
25501 W VALLEY PKWY SUITE 200
OLATHE, KS 66061-8453

CREDITOR: 12404 - 24
SMITH CURRIE & HANCOCK LLC
ROBERT CHAMBERS
245 PEACHTREE CTR AVE NE
ATLANTA, GA 30303

CREDITOR: 11753 - 24
SMITH & BOUCHER INC
PHILIP PTACEK  PRESIDENT
25501 W VALLEY PKWY #200
OLATHE, KS 66061-8453

CREDITOR: 41 - 01
SMITH, MARK E
8208 THORNTON ROAD
TOWSON, MD 21204

CREDITOR: 107 - 02
SMITH, DEREK A.
19 PONDEROSA DR.
TOWNSEND, MA 01469

CREDITOR: 12961 - 24
SMITH GERBER MCCLURE
PEGGY SMITH CDA OFFICE MANAGER
PO BOX 1005
MT PLEASANT, SC 29465-1005

CREDITOR: 2358 - 24
SMITH GROUP
ACCOUNTING
500 GRISWOLD ST # 200
DETROIT, MI 48226

CREDITOR: 10075 - 24
SMITH GROUP  INC
JEFFREY EVANS  CHIEF FINANCIAL SUPERVISOR
500 GRISWOLD ST STE 200
DETROIT, MI 48226-3802

CREDITOR: 10059 - 24
SMITHERS CONSTRUCTION INC
JEFF SMITHERS  PRESIDENT
21726 HARDY OAK BLVD
SAN ANTONIO, TX 78258-4832

CREDITOR: 7147 - 24
SMITH EMERY CO
DANIEL SLATER  VICE PRESIDENT
791 E WASHINGTON BLVD
LOS ANGELES, CA 90021

CREDITOR: 13146 - 24
SMITH CURRIE & HANCOCK LLC
STEVEN REED
1901 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006

CREDITOR: 6409 - 24
SMITH GROUP
PRINCIPAL
1850 K ST NW STE 250
WASHINGTON, DC 20006

# CREDITOR MATRIX

CREDITOR: 6410 - 24
SMITH MILLER & HAWKINSON ARCH
PRINCIPAL
305 CANAL ST 4TH FL
NEW YORK, NY 10013

CREDITOR: 6411 - 24
SMITH SECKMAN REID INC
PRINCIPAL
2995 SIDCO DR
NASHVILLE, TN 37204-3709

CREDITOR: 14166 - 24
SMITHSONIAN INST
SHERYL L KOLASINSKI AIA
SI BLDG RM 153 MCR 010
PO BOX 37021
WASHINGTON, DC 20013-7012

CREDITOR: 14139 - 24
SMITH CHARLES & CO
SARAH L PICKERAL  VICE PRESIDENT
2345 CRYSTAL DR
ARLINGTON, VA 22202-4801

CREDITOR: 14014 - 24
SMITH SECKMAN REID
LOUANNE GRIGGS
2995 SIDCO DR
NASHVILLE, TN 37204-3709

CREDITOR: 11750 - 24
SMITH CURRIE & HANCOCK
PHILIP BECK
245 PEACHTREE CTR AVE NE
ATLANTA, GA 30303

CREDITOR: 3834 - 24
SMITH MCCORD INC
CONTROLLER
44 W JEFRYN BLVD STE M
DEER PARK, NY 11729-4721

CREDITOR: 3833 - 24
SMITH CURRIE & HANCOCK
CONTROLLER
HARRIS TOWER STE 2600
233 PEACHTREE ST NE
ATLANTA, GA 30303-1530

CREDITOR: 3832 - 24
SMITH BARNEY
CONTROLLER
1650 TYSONS BLVD FL 10
MC LEAN, VA 22102-4856

CREDITOR: 3831 - 24
SMITH ADCOCK & CO
CONTROLLER
90 W WIEUCA RD NE
ATLANTA, GA 30342-3267

CREDITOR: 12303 - 24
SMITH CARTER ARCHTS & ENGRS
RICK LINLEY
1600 BUFFALO PL
WINNIPEG, MB R3T 6B8
CANADA

CREDITOR: 6630 - 24
SMITH SECKMAN REID INC
ANDREW CAPPS  VICE PRESIDENT
6948 PROFESSIONAL PKWY E
SARASOTA, FL 34240-8414

CREDITOR: 3830 - 24
SMITH  & AMUMDSEN LLC
CONTROLLER
150 N MICHIGAN AVE
CHICAGO, IL 60601-6004

CREDITOR: 13454 - 24
SMITH CURRIE & HANCOCK LLP
DIANE M BECK
233 PEACHTREE ST NE STE 2600
ATLANTA, GA 30303-1530

CREDITOR: 2163 - 17
SMITH, DEREK A
19 PONDEROSA DR
TOWNSEND, MA 01469

CREDITOR: 2162 - 17
SMITH, DENNIS
1101 KELLY LANE
VAN ALSTYNE, TX 75495

CREDITOR: 2161 - 17
SMITH, BRAD
763 GILMORE POND RD.
JAFFREY, NH 03452

CREDITOR: 13968 - 24
SMITHERS MERCHANT BUILDERS
CASSIE MITCHENER
21726 HARDY OAK BLVD
SAN ANTONIO, TX 78258-4832

CREDITOR: 13520 - 24
SMITH BUCKLIN ASSOCIATES
ANN PATRICK  INTERN CORP BENEFITS MANAGER
401 N MICHIGAN AVE
CHICAGO, IL 60611-4267

CREDITOR: 7406 - 24
SMITH PACHTER MC WHORTEN ALLEN
DOTTIE TERRELL  MANAGING PARTNER
8000 TOWERS CRESCENT DR STE 90
VIENNA, VA 22182-6221

CREDITOR: 9108 - 24
SMITH BOUCHER INC
REBECCA BARRETT  OFFICE MANAGER
25501 W VALLEY PARKWAY STE 200
OLATHE, KS 66061

CREDITOR: 7621 - 24
SMOCK FANSLER CORP
GEORGE FERNANDEZ MR
2910 W MINNESOTA ST
INDIANAPOLIS, IN 46241

CREDITOR: 12257 - 24
SMOOT CONSTRUCTION
MAC NAEEMI
5335 WISCONSIN AVE NW # 940
WASHINGTON, DC 20015-2092

CREDITOR: 3835 - 24
SMPC PC ARCHITECTS
CONTROLLER
115 AMHERST DR SE
ALBUQUERQUE, NM 87106-1425

CREDITOR: 5601 - 24
SMPC ARCHITECTS
PRESIDENT
115 AMHERST DR SE
ALBUQUERQUE, NM 87106

CREDITOR: 12704 - 24
SMPC ARCHITECTS
KARL SCHINDWOLF AIA
115 AMHERST DR SE
ALBUQUERQUE, NM 87106

CREDITOR: 9944 - 24
SMRT INC
JAMES LANDAU
PO BOX 618
PORTLAND, ME 04104-0618

CREDITOR: 9613 - 24
SMRT INC
PAUL STEVENS  PRINCIPAL/ARCHITECT
144 FORE ST
PO BOX  618
PORTLAND, ME 04104

CREDITOR: 2359 - 24
SMRT ARCHITECTURE ENGINEERS
ACCOUNTING
144 FORE ST
PORTLAND, ME 04101-4843

CREDITOR: 8055 - 24
SMS SCHOLEMANN SIEMAG INC
JOE DZIERZAWSKI  PRESIDENT
100 SANDUSKY ST
PITTSBURGH, PA 15212-5822

CREDITOR: 6698 - 24
SNC BIBLIOTHEQUE/LIBRARY
ANNE-MARIE HINCE
455 BLVD RENE LEVESQUE O
02 PLACE FELIX MARTIN
MONTREAL, QC H2Z 1Z3
CANADA

CREDITOR: 13862 - 24
SNC LAVALIN CONSTRUCTORS
TOM NIESWANDER
PO BOX 3037
BOTHELL, WA 98041-3037

CREDITOR: 12108 - 24
SNELL & WILMER LLP
RICHARD ERICKSON
3003 N CENTRAL AVE # 2600
PHOENIX, AZ 85012

# CREDITOR MATRIX

CREDITOR: 3836 - 24
SNODGRASS SHEETMETAL
CONTROLLER
8802 BASH ST STE E
INDIANAPOLIS, IN 46256-1288

CREDITOR: 11470 - 24
SNOW TIME INC
SCOTT ROMBERGER  CFO
100 BOXWOOD LN
YORK, PA 17402-9301

CREDITOR: 7500 - 24
SNS ARCHITECTS ENGINEERING
FAY LOGAN  PRESIDENT
1 PARAGON DR STE 250
MONTVALE, NJ 07645-1744

CREDITOR: 5602 - 24
SNYDER ELECTRIC CO INC
PRESIDENT
158 S DANIEL MORGAN AVE
SPARTANBURG, SC 29306

CREDITOR: 8443 - 24
SNYDER HOFFMAN ASSOCIATES
LEE SNYDER  MANAGING PARTNER
1005 W LEHIGH ST
BETHLEHEM, PA 18018-5146

CREDITOR: 7172 - 24
SNYDER ASSOC INC
DAVE N MOLLER  PRESIDENT
2727 SW SNYDER BLVD
ANKENY, IA 50023-8402

CREDITOR: 8874 - 24
SOCIETY MARKETING PROF SVC
RONALD WORTH, CAE, FSMPS, CPSM  CEO
44 CANAL CENTER PLZ STE 444
ALEXANDRIA, VA 22314-1588

CREDITOR: 13414 - 24
SOCIETY FOR MARKETING PRO SVCS
THOMAS SMITH
44 CANAL CENTER PLZ # 4
ALEXANDRIA, VA 22314

CREDITOR: 2164 - 17
SOCIETY OF ST. VINCENT DEPAUL
ST. BERNARD'S PARISH
161 MAIN ST.
KEENE, NH 03431

CREDITOR: 13537 - 24
SOCIETY FOR MARKETING POR SVCS
DONNA JAKUBOWICZ
44 CANAL CENTER PLZ # 4
ALEXANDRIA, VA 22314

CREDITOR: 598 - 07
SOCIETY OF BROADCAST ENGINEERS
9247 N. MERIDAN STREET, ST 305
INDIANAPOLIS, IN 46260

CREDITOR: 7127 - 24
SOCIETY FOR MARKETING PRO SVCS
DANA BIRKES
44 CANAL CENTER PLZ # 4
ALEXANDRIA, VA 22314

CREDITOR: 5603 - 24
SOCIETY MARKETING PROF SVC
PRESIDENT
44 CANAL CENTER PLZ STE 444
ALEXANDRIA, VA 22314-1588

CREDITOR: 597 - 07
SOCIETY FOR HUMAN RESOURCE MAN
PO BOX 79561
BALTIMORE, MD 21279-0561

CREDITOR: 599 - 07
SOFIA KOURKOUTAKIS

CREDITOR: 600 - 07
SOFIA NYAMWEYA
1701 NOYES LANE
SILVER SPRING, MD 20910

CREDITOR: 2165 - 17
SOFTEL SOLUTIONS, INC.
1230 HWY. 34
ABERDEEN, NJ 07747

CREDITOR: 9731 - 24
SOFTMIRAGE
STEVE POLLACK  PRES DIR OF EXTERNAL OPERS
17993 COWAN
IRVINE, CA 92614-6025

CREDITOR: 601 - 07
SOFTRAC AMERICA, INC.
500 MONOCACY BLVD.
FREDERICK, MD 21701

CREDITOR: 7269 - 24
SOIL COMNSULTANTS INC
DAVID F JOHNS  PRESIDENT
9303 CENTER ST
MANASSAS, VA 20110-1800

CREDITOR: 5604 - 24
SOIL & MATERIALS ENGRS INC
PRESIDENT
43980 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2584

CREDITOR: 6543 - 24
SOIL CONSULTANTS INC
BRIAN JOHNSON  PRESIDENT
1508 GREENLEAF RD
CHARLESTON, SC 29405-9308

CREDITOR: 6898 - 24
SOIL MECHANICS DRILLING CORP
CARL VERNICK  PRESIDENT
3770 MERRICK RD
SEAFORD, NY 11783-2815

CREDITOR: 12248 - 24
SOKOL
LUIGI BUFFONE  CONTROLLER
5315 DANSHER RD
COUNTRYSIDE, IL 60525-3192

CREDITOR: 14335 - 24
SOL NIEGO ASSOCIATES
PRINCIPAL
600 HEMPSTEAD TPKE
WEST HEMPSTEAD, NY 11552

CREDITOR: 13569 - 24
SOLA OPTICAL USA
KELLY MCKEEVER  MGR/BENEFITS
2277 PINE VIEW WAY
PETALUMA, CA 94954-6911

CREDITOR: 1450 - 10
SOLEMA, JOHN R.
22 JOYCE DRIVE
PISCATAWAY, NJ 08854

CREDITOR: 6412 - 24
SOLIS & ENGINEERING SERVICES
PRINCIPAL
1102 STEWART ST
MADISON, WI 53713

CREDITOR: 3838 - 24
SOLIS STONE FABRICATION
CONTROLLER
7326 RIDGEWAY AVE
SKOKIE, IL 60076-4027

CREDITOR: 3837 - 24
SOLIS CONSTRUCTION
CONTROLLER
6944 S KEDVALE AVE
CHICAGO, IL 60629-5751

CREDITOR: 2360 - 24
SOLOMON CORDWELL
ACCOUNTING
625 N MICHIGAN AVE # 800
CHICAGO, IL 60611-3110

CREDITOR: 5605 - 24
SOLOMON CORDWELL BUENZ & ASSOC
PRESIDENT
625 N MICHIGAN AVE
CHICAGO, IL 60611-3110

CREDITOR: 1451 - 10
SOLOMON, DAVID L.
117 APPLEGATE LANE
EAST BRUNSWICK, NJ 08816

# CREDITOR MATRIX

CREDITOR: 10263 - 24
SOLTEK PACIFIC
DAVE CARLIN
2424 CONGRESS ST # A
SAN DIEGO, CA 92110

CREDITOR: 13892 - 24
SOLUTIONS 360 INC
CAROLYN HADDOCK
10-17705 LESLIE ST
NEWMARKET, ON L3Y 3E3
CANADA

CREDITOR: 6413 - 24
SOMA
PRINCIPAL
522 BROADWAY STE 6N
NEW YORK, NY 10012

CREDITOR: 5606 - 24
SOMA
PRESIDENT
522 BROADWAY STE 6N
NEW YORK, NY 10012

CREDITOR: 12963 - 24
SOMERSET TIRE SERVICE
PENNY L HILL  BENEFITS SUPERVISOR
400 W MAIN ST
PO BOX 2001
BOUND BROOK, NJ 08805-1861

CREDITOR: 13194 - 24
SOMMER METALCRAFT CORP
DEBBIE KELLER  PERSONNEL DIRECTOR
PO BOX 688
CRAWFORDSVILLE, IN 47933-0688

CREDITOR: 12918 - 24
SONOMA NATIONAL BANK
NICOLE SAGE NELLOR  HUMAN RESOURCES MANAGER
1650A NORTHPOINT PARKWAY
SANTA ROSA, CA 95407

CREDITOR: 602 - 07
SONORA QUEST
ATTN: DAVID DEXTER
1255 W. WASHINGTON STREET
TEMPE, AZ 85281

CREDITOR: 13559 - 24
SONOSITE INC
KAY HANNAH  HUMAN RESOURCES DIRECTOR
21919 30TH DR SE
BOTHELL, WA 98021-3904

CREDITOR: 5607 - 24
SOOJIAN BROTHERS CONSTR CO LLC
PRESIDENT
269 WANAQUE AVE
POMPTON LAKES, NJ 07442

CREDITOR: 9348 - 24
SOR TESTING LABORATORIES INC
ORHUN SOR  PRESIDENT
98 SAND PARK RD
CEDAR GROVE, NJ 07009-1210

CREDITOR: 6414 - 24
SOSH ARCHITECTS
PRINCIPAL
145 W 57TH ST 13TH FL
NEW YORK, NY 10019

CREDITOR: 5608 - 24
SOSH ARCHITECTS
PRESIDENT
145 W 57TH ST 13TH FL
NEW YORK, NY 10019

CREDITOR: 9735 - 24
SOULE ASSOC
STEVE SOULE  PRESIDENT
122 ARLINGTON RD
SALISBURY, MD 21801-3345

CREDITOR: 7708 - 24
SOURCE PRO
HARESH VARINDANI  OFFICE MANAGER
230 ALPHA DR
PITTSBURGH, PA 15238

CREDITOR: 6678 - 24
SOUTHWEST IRON WORKS
ARNAUD CHABENAT
5050 E RUSSELL RD
LAS VEGAS, NV 89122

CREDITOR: 13965 - 24
SOUTHERN PAN SVC CO
CARRIE HARRIS  CONTROLLER
2385 LITHONIA IND BLVD
LITHONIA, GA 30058

CREDITOR: 12411 - 24
SOUTHTRUST ASSET MANAGEMENT
JOHN L TUFARO  GROUP VICE PRESIDENT
79 W PACES FERRY RD NW
ATLANTA, GA 30305-1350

CREDITOR: 9742 - 24
SOUTH FLORIDA WATER MGMT DIST
STEVEN ANDERSON  RISK MGMT ADMIN
3301 GUN CLUB RD
WEST PALM BEACH, FL 33406

CREDITOR: 604 - 07
SOUTHPOINT CAPITAL
ATTN: JOSH CLARK
623 FIFTH AVE, STE 2601
NEW YORK, NY 10022

CREDITOR: 603 - 07
SOUTH BEND MEDICAL FOUNDATION
ATTN: ROBERT KING
530 N.LAFAYETTE BLVD.
SOUTH BEND, IN 46601-1098

CREDITOR: 6524 - 24
SOUTHERN CIVIL ENGINEERS INC
ABBEY TAYLOR  PRESIDENTS ASSISTANT
3010 ROYAL BLVD S STE 100
ALPHARETTA, GA 30022-1403

CREDITOR: 5609 - 24
SOUTH MOUNTAIN CONSTR CO INC
PRESIDENT
770 NORTHFIELD AVE
WEST ORANGE, NJ 07052

CREDITOR: 7509 - 24
SOUTHEASTERN INDUSTRIAL
JAMES HUTTO  PRESIDENT
PO BOX 12188
ROCK HILL, SC 29731-2188

CREDITOR: 13648 - 24
SOUTHLAND INDUSTRIES
KIMBERLY BAUTISTA
17941 FITCH
IRVINE, CA 92614

CREDITOR: 12649 - 24
SOUTHERN STAIRCASE
PAUL MIRO  PRESIDENT
6025 SHILOH RD STE E
ALPHARETTA, GA 30005-1706

CREDITOR: 10628 - 24
SOUTHERN CONTRACTING CO INC
DAVID A EVELAND MBA
559 N TWIN OAKS VALLEY RD
SAN MARCOS, CA 92069

CREDITOR: 9620 - 24
SOUTHWEST NOISE CONTROL LLC
ROBERT MALLORY  OWNER
615 ALVARADO DR NE
ALBUQUERQUE, NM 87108-1645

CREDITOR: 8460 - 24
SOUTH CAROLINA BANK & TRUST
LESLIE DUNN  HUMAN RESOURCES MGR
950 CALHOUN DR
ORANGEBURG, SC 29115

CREDITOR: 14226 - 24
SOUTHWIRE COMPANY
TAMMY COOK  RETIREMENT PLAN ADMIN
PO BOX 1000
ONE SOUTHWIRE DRIVE
CARROLLTON, GA 30119-0002

CREDITOR: 10810 - 24
SOUTHWESTERN MANUFACTURING CO
DENNIS CHURCH  PLAN ADMINISTRATOR
6720 SANDS POINT DR
HOUSTON, TX 77074-3744

CREDITOR: 14020 - 24
SOUTHEASTERN ARCH WOODWORKS
LUCIA NALL  CONTROLLER
PO BOX 1747
BRANDON, MS 39043-1747

CREDITOR: 7247 - 24
SOUTHERN CO SVC INC
DAVID RATCLIFFE  PRESIDENT
270 PEACHTREE ST # 12
ATLANTA, GA 30303-1247

# CREDITOR MATRIX

CREDITOR: 9312 - 24
SOUTHLAND CONCRETE
SHANNON STEVENS  PAYROLL MANAGER
44330 MERCURE CIR # 100
DULLES, VA 20166-2022

CREDITOR: 12129 - 24
SOUTHERN ILLINOIS BUILDERS ASS
RICHARD RICHTER
PO BOX 1390
O'FALLON, IL 62269

CREDITOR: 3839 - 24
SOUTHERN BLEACHER CO
CONTROLLER
1706 CAMANCHE CIRCLE
GRAHAM, TX 76450-5003

CREDITOR: 3841 - 24
SOUTHLAND CONCRETE
CONTROLLER
44330 MERCURE CIR # 100
DULLES, VA 20166-2022

CREDITOR: 3840 - 24
SOUTHERN MINNESOTA CONSTR
CONTROLLER
1905 3RD AVE
MANKATO, MN 56001-2802

CREDITOR: 14063 - 24
SOUTHLAND CONCRETE CORP
CHERYL ANN FARWELL
44330 MERCURE CIR STE 100
DULLES, VA 20166

CREDITOR: 7914 - 24
SOUTHERN STRUCTURAL
JEFF MATHIS  PRESIDENT
1000 LOUDERMILK DR
MARIETTA, GA 30060-7949

CREDITOR: 10503 - 24
SPACECO INC
WILLIAM B  PRESIDENT
ROSEMONT, IL 60018

CREDITOR: 6415 - 24
SPACE NY
PRINCIPAL
526 W 26TH ST STE 705
NEW YORK, NY 10001

CREDITOR: 6416 - 24
SPACESMITH LLP
PRINCIPAL
31 W 27TH ST FL 11
NEW YORK, NY 10001-6914

CREDITOR: 5610 - 24
SPACE NY
PRESIDENT
526 W 26TH ST STE 705
NEW YORK, NY 10001

CREDITOR: 12714 - 24
SPACECO INC
WILLIAM LOFTUS  PRESIDENT
9575 W HIGGINS RD STE 700
ROSEMONT, IL 60018-4998

CREDITOR: 5611 - 24
SPACECO INC
PRESIDENT
9575 W HIGGINS RD # 700
ROSEMONT, IL 60018-4998

CREDITOR: 5612 - 24
SPACESMITH LLP
PRESIDENT
31 W 27TH ST 11TH FLR
NEW YORK, NY 10001-8914

CREDITOR: 9065 - 24
SPAGNOLO GISNESS ASSOC
LYNNE PESCE  OFFICE MANAGER
200 HIGH ST LBBY 2
BOSTON, MA 02110

CREDITOR: 9663 - 24
SPAGNOLO GINESS & ASSOCIATES
MELISSA GILLESPIE
200 HIGH ST
BOSTON, MA 02110

CREDITOR: 7683 - 24
SPANGENBERG PHILLIPS ARCH
GREG TICE  PARTNER
121 N MEAD STE 201
WICHITA, KS 67202

CREDITOR: 7410 - 24
SPARKS
DOUG HUBER  PRESIDENT
1717 S BOULDER AVE # 900
TULSA, OK 74119-4805

CREDITOR: 7790 - 24
SPARKS
JACK REIGLE  PRESIDENT
288 CANTERBURY DRIVE W
PALM BEACH GRDNS, FL 33418-7177

CREDITOR: 14038 - 24
SPARKS COMPANIES INC
W MICHAEL CONWAY  CFO
775 RIDGE LAKE BLVD STE 400
MEMPHIS, TN 38120-9464

CREDITOR: 11034 - 24
SPARLING INC
ARNE BERGER  PRINCIPAL
720 OLIVE WAY STE 1400
SEATTLE, WA 98101-1833

CREDITOR: 13664 - 24
SPARLING
KRISTY J ALLEY  MARKETING MANAGER
720 OLIVE WAY STE 1100
SEATTLE, WA 98101-1833

CREDITOR: 5613 - 24
SPARROW ORGANIZATION CORP
PRESIDENT
3743 WHITE PLAINS RD
BRONX, NY 10467

CREDITOR: 13567 - 24
SPARTAN CHEMICAL
KELLY DEL SIGNORE  BENEFIT MANAGER
1110 SPARTAN DR
MAUMEE, OH 43537-1725

CREDITOR: 5614 - 24
SPARWICK CONTRACTING INC
PRESIDENT
18 RTE 94
LAFAYETTE, NJ 07848

CREDITOR: 7873 - 24
SPATH BJORKLUND ASSOCIATES INC
JANNETT ADLER  FIRM MANAGER
PO BOX 324
MONROE, CT 06468-0324

CREDITOR: 12344 - 24
SPAULDING & SLYE CONSTR CO
MARK DAVID  PRINCIPAL
1 POST OFFICE SQUARE
BOSTON, MA 02109-2106

CREDITOR: 13443 - 24
SPAW GLASS INC
ANGELA PERFETTI
2410 SHAKESPEARE ST
HOUSTON, TX 77030-1015

CREDITOR: 5615 - 24
SPAWGLASS CONTRACTORS INC
PRESIDENT
1111 SMITH RD
AUSTIN, TX 78721

CREDITOR: 2361 - 24
SPE ROEN
ACCOUNTING
1028 AURORA DR
FAIRBANKS, AK 99709

CREDITOR: 13007 - 24
SPEAKERS NETWORK WORLDWIDE
ROSIE DALEY
2233 PARK RD
CHARLOTTE, NC 28203-5922

CREDITOR: 13276 - 24
SPEAKERS NETWORK WORLDWIDE
DEBORAH NORVILLE
2233 PARK RD
CHARLOTTE, NC 28203-5922

CREDITOR: 3842 - 24
SPEAKERS NETWORK
CONTROLLER
2233 PARK RD
CHARLOTTE, NC 28203-5922

# CREDITOR MATRIX

CREDITOR: 9779 - 24
SPEAKERS NETWORK
BOB GRAY
2233 PARK RD
CHARLOTTE, NC 28203

CREDITOR: 11598 - 24
SPEAKERS NETWORK WORLDWIDE
JIM JORGENSEN
2233 PARK RD
CHARLOTTE, NC 28203-5922

CREDITOR: 3843 - 24
SPEARS/VOTTA & ASSOC
CONTROLLER
7426 HARFORD RD
BALTIMORE, MD 21234-7107

CREDITOR: 12133 - 24
SPEC SERVICES INC
JOHN MINTO CDA
17101 BUSHARD ST
FOUNTAIN VALLEY, CA 92708-2833

CREDITOR: 8185 - 24
SPEC CONSULTING LLC
JOSEPH BERG  PRESIDENT
16 COMPUTER DR W STE 1
ALBANY, NY 12205-1624

CREDITOR: 9807 - 24
SPEC SERVICES INC
DANIEL LETCHER
17101 BUSHARD ST
FOUNTAIN VALLEY, CA 92708-2833

CREDITOR: 8404 - 24
SPECIALIZED CONTRACTING SVC
LARRY SAMANSKI
314 WASHINGTON AVE
DRAVOSBURG, PA 15034-1240

CREDITOR: 606 - 07
SPECIALIZED INFO. PUB. ASSOC.
8201 GREENSBORO DRIVE
SUITE 300
MCLEAN, VA 22102

CREDITOR: 1626 - 12
SPECIALIST MARKETING SERVICES
ATTN: ACCOUNTING DEPARTMENT
777 TERRACE AVE. SUITE 401
HASBROUCK HEIGHTS, NJ 07604

CREDITOR: 11694 - 24
SPECIALTY CONSULTANTS INC
KENT SCHOFFSTALL
2710 GATEWAY TOWERS
PITTSBURGH, PA 15222

CREDITOR: 13462 - 24
SPECIAL MOLD ENGINEERING INC
DINA DEWEESE  DIRECTOR HUMAN RESOURCES
1900 PRODUCTION DR
ROCHESTER HILLS, MI 48309-3352

CREDITOR: 14016 - 24
SPECIAL DEVICES INC
LOUISE POMES
14370 WHITE SAGE RD
MOORPARK, CA 93021-8720

CREDITOR: 2166 - 17
SPECIAL APPLIED INTELLIGENCE
3640 37TH ST., STE 201
LONG ISLAND CITY, NY 11101-1606

CREDITOR: 13909 - 24
SPECIALTY MINERALS INC
ISABELLA WHITE  HUMAN RESOURCES MANAGER
405 LEXINGTON AVE
NEW YORK, NY 10174-0002

CREDITOR: 7170 - 24
SPECIALIZED ENGINEERING
DAVE WIEGAN  PRESIDENT
9607 DOCTOR PERRY RD STE 102
IJAMSVILLE, MD 21754-8774

CREDITOR: 6719 - 24
SPECPRO
BASIL SKELTON  COO
7217 LOCKPORT PL STE 201
LORTON, VA 22079-1584

CREDITOR: 8694 - 24
SPECSYS INC
TODD OSMAN  PRESIDENT
121 N 1ST ST # 201
MONTEVIDEO, MN 56265-1401

CREDITOR: 2362 - 24
SPECTOR GROUP
ACCOUNTING
3111 NEW HYDE PARK RD
NEW HYDE PARK, NY 11042-1217

CREDITOR: 6417 - 24
SPECTOR GROUP
PRINCIPAL
3111 NEW HYDE PARK RD
NORTH HILLS, NY 11040

CREDITOR: 9549 - 24
SPECTRA ENVIRONMENTAL
ROBERT LAFLEUR  PRESIDENT
STE 2
19 BRITISH AMERICAN BLVD W
LATHAM, NY 12110-1483

CREDITOR: 7834 - 24
SPECTRA GROUP
JOHN ROBERTSON  PRESIDENT
563 CENTRAL DR
VIRGINIA BEACH, VA 23454-5228

CREDITOR: 5616 - 24
SPECTOR GROUP
PRESIDENT
3111 NEW HYDE PARK RD
NORTH HILLS, NY 11040

CREDITOR: 11960 - 24
SPECTRUM DESIGN
JOHN GARLAND  PRESIDENT
10 CHURCH AVE SE # 1
ROANOKE, VA 24011-2120

CREDITOR: 607 - 07
SPECTRUM HEALTH LABORATORY
ATTN: SUSAN MAMMINA
100 MICHIGAN NE - MC56
GRAND RAPIDS, MI 49503

CREDITOR: 12340 - 24
SPECTOR KNAPP BAUGHMAN LTD
MARK BAUGHMAN  PRINCIPAL
1818 N ST NW STE 510
WASHINGTON, DC 20036-2473

CREDITOR: 8861 - 24
SPEED FAB CRETE CORP
RON HAMM  VP SALES
PO BOX  15580
FORT WORTH, TX 76119

CREDITOR: 3844 - 24
SPEEDWELL CONSULTANTS INC
CONTROLLER
7742 SPALDING DR # 456
NORCROSS, GA 30092-4200

CREDITOR: 14041 - 24
SPEEDY CIRCUITS
WALTER CARNWRIGHT  CONTROLLER
5351 MCFADDEN AVE
HUNTINGTON BEACH, CA 92649-1204

CREDITOR: 7177 - 24
SPEED FAB CRETE CIRO CORP
DAVID BLOXOM  PRESIDENT
PO BOX  15580
FORT WORTH, TX 76119-0580

CREDITOR: 8203 - 24
SPEEDWELL CONSULTANTS INC
JUDITH K GRIGGS
7742 SPALDING DR # 456
NORCROSS, GA 30092-4200

CREDITOR: 11926 - 24
SPENARD BUILDERS SUPPLY
RANDY BRIDWELL
840 K ST # 200
ANCHORAGE, AK 99501

CREDITOR: 3845 - 24
SPENARD BUILDERS SUPPLY
CONTROLLER
4412 LOIS DR
ANCHORAGE, AK 99517-3115

CREDITOR: 10204 - 24
SPENARD BUILDERS SUPPLY
ED WAITE
840 K ST # 200
ANCHORAGE, AK 99501

# CREDITOR MATRIX

CREDITOR: 6540 - 24
SPENCER FANE BRITT & BROWNE
BRIAN DIETZ  ATTORNEY
1000 WALNUT ST SUITE 1400
KANSAS CITY, MO 64106-2140

CREDITOR: 8280 - 24
SPENCER MAXWELL BULLCOK ARC
KEITH BULLOCK  OWNER EXEC MANAGER
17 E MAIN ST STE 100
PENSACOLA, FL 32502-5998

CREDITOR: 13397 - 24
SPENCE BROTHERS
KATHI SPENCE
417 MCCOSKRY ST
SAGINAW, MI 48601

CREDITOR: 10334 - 24
SPENCE BROTHERS
BRIAN KEELER
434 S STATE ST
ANN ARBOR, MI 48109

CREDITOR: 3846 - 24
SPENCE BROTHERS
CONTROLLER
417 MCCOSKRY ST
SAGINAW, MI 48601-2535

CREDITOR: 9851 - 24
SPENCE BROTHERS
HERBERT A SPENCE  VP & TREASURER
417 MCCOSKRY ST
SAGINAW, MI 48601

CREDITOR: 2363 - 24
SPGA ARCHITECTURE PLANNING
ACCOUNTING
1565 HOTEL CIRCLE S
SAN DIEGO, CA 92108

CREDITOR: 6418 - 24
SPIEGEL PETER & LIU ARCHITECTS
PRINCIPAL
732 SUNRISE HWY # 209
BALDWIN, NY 11510

CREDITOR: 8991 - 24
SPIEGEL ZAMECNIK SHAH INC
MIKE KANE  PRESIDENT
54 WALL ST
NEW HAVEN, CT 06511-6604

CREDITOR: 5617 - 24
SPIEGEL PETER & LIU ARCHITECTS
PRESIDENT
732 SUNRISE HWY # 209
BALDWIN, NY 11510

CREDITOR: 8643 - 24
SPIEZLE ARCHITECTURAL GROUP
THOMAS LEE  CFO
120 SANHICAN DR
TRENTON, NJ 08618

CREDITOR: 5618 - 24
SPIEZLE ARCHITECTURAL GROUP
PRESIDENT
120 SANHICAN DR
TRENTON, NJ 08618

CREDITOR: 6419 - 24
SPIEZLE ARCHITECTURAL GROUP
PRINCIPAL
120 SANHICAN DR
TRENTON, NJ 08618

CREDITOR: 3847 - 24
SPILLIS CANDELA DMJM
CONTROLLER
800 DOUGLAS ENTRANCE
NORTH TOWER 2ND FLOOR
FL 33134

CREDITOR: 6714 - 24
SPILLMAN FARMER ARCHITECTS
BARRY PELL  PRESIDENT
1720 SPILLMAN DR STE #200
BETHLEHEM, PA 18015-2169

CREDITOR: 3848 - 24
SPITFIRE
CONTROLLER
2219 4TH AVE
SEATTLE, WA 98121-2058

CREDITOR: 5619 - 24
SPK LEWIS INC
PRESIDENT
28 W 25TH ST 2ND FL
NEW YORK, NY 10010

CREDITOR: 3849 - 24
SPK/LEWIS INC
CONTROLLER
2ND FLOOR
28 W 25TH ST
NEW YORK, NY 10010-2705

CREDITOR: 6936 - 24
SPLAT PRODUCTIONS
CHAD BREITENFELD  PARTNER
2118 SOUTH ST
PHILADELPHIA, PA 19146

CREDITOR: 11487 - 24
SPOHN ASSOCIATES INC
SEAN BARNETT
3935 N MERIDIAN ST
INDIANAPOLIS, IN 46208

CREDITOR: 5620 - 24
SPOLETA CONSTRUCTION
PRESIDENT
7 VAN AUKER ST
ROCHESTER, NY 14608

CREDITOR: 7126 - 24
SPORTS TURF COMPANY
DAN WRIGHT
1487 BLACK DIRT RD
WHITESBURG, GA 30185-2723

CREDITOR: 9524 - 24
SPOTTS STEVENS & MCCOY INC
PATRICK MCCOY  VICE PRESIDENT
1047 N PARK RD
PO BOX  6307
WYOMISSING, PA 19610-0307

CREDITOR: 608 - 07
SPRICK, STEGALL, & ASSOCIATES
ATTN: LESLIE SPRICK, MT (ASCP)
3108 KINGSNORTH ROAD
CHARLOTTE, NC 28269

CREDITOR: 609 - 07
SPRICKSTEGALL &ASSOCIATES LLC
ATTN: SUSAN STEGALL
3108 KINGSNORTH ROAD
CHARLOTTE, NC 28269

CREDITOR: 1617 - 12
SPRINT
ACCT # 926221862
PO BOX 219100
KANSAS CITY, MO 64121-9100

CREDITOR: 615 - 07
SPRINT DATA SERVICES 13153895
PO BOX 219100
KANSAS, MO 64121-9100

CREDITOR: 610 - 07
SPRINT
ACC.# 350591560
4900 WEST 95TH ST
OAK LAWN, IL 60453-2542

CREDITOR: 12761 - 24
SPRINT NEXTEL
JESSICA MICHELOTTI
1055 6TH AVE # 100
SAN DIEGO, CA 92101

CREDITOR: 1649 - 12
SPRINT COMMUNICATIONS, INC
P.O BOX 730087
DALLAS, TX 75373-0087

CREDITOR: 10028 - 24
SPRINT NEXTEL
JAY AUSTRIA
1055 6TH AVE # 100
SAN DIEGO, CA 92101

CREDITOR: 13450 - 24
SPRINT NEXTEL
DIANE MURPHY
1055 6TH AVE # 100
SAN DIEGO, CA 92101

CREDITOR: 2167 - 17
SPRINGFIELD LABEL & TAPE CO.
CHARLES LIBOWITZ
430 ST. JAMES AVE
SPRINGFIELD, MA 01109

# CREDITOR MATRIX

CREDITOR: 1245 - 08
SPRINT PRODUCT
PO BOX 730087
ACCT. 55455
DALLAS, TX 75373-0087

CREDITOR: 1693 - 13
SPRINT
PO BOX 730087
DALLAS, TX 75373-0087

CREDITOR: 1695 - 13
SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

CREDITOR: 5621 - 24
SPURLOCK POIRIER
PRESIDENT
2122 HANCOCK ST
SAN DIEGO, CA 92110-2011

CREDITOR: 7134 - 24
SPURLOCK POIRIER
DANA SATHER CDA PRINCIPAL
2122 HANCOCK ST
SAN DIEGO, CA 92110-2011

CREDITOR: 5622 - 24
SQUARE D
PRESIDENT
52 8TH AVE 21ST FLR
NEW YORK, NY 10014-5104

CREDITOR: 5623 - 24
SRC CONSTRUCTION INC
PRESIDENT
200 PRATT ST
MERIDEN, CT 06450

CREDITOR: 1608 - 05
SRDS
LEGAL DEPARTMENT
PO BOX 8500-8601
PHILADELPHIA, PA 19178-8601

CREDITOR: 5624 - 24
SRF CONSULTING GROUP INC
PRESIDENT
1 CARLSON PKWY N
PLYMOUTH, MN 55447

CREDITOR: 6420 - 24
SRF CONSULTING GROUP INC
PRINCIPAL
1 CARLSON PKWY N
PLYMOUTH, MN 55447

CREDITOR: 11930 - 24
SRF CONSULTING GROUP
RANDY GEERDES  PRESIDENT
1 CARLSON PKWY N STE 150
MINNEAPOLIS, MN 55447-4443

CREDITOR: 3850 - 24
SRM DEVELOPMENT
CONTROLLER
111 N POST ST STE 200
SPOKANE, WA 99201-4911

CREDITOR: 8540 - 24
SRWALKER & ASSOC
STEVEN WALKER  PRESIDENT
5246 NE ALAMEDA
PORTLAND, OR 97213

CREDITOR: 6421 - 24
SRY DESIGN ASSOCIATES INC
PRINCIPAL
80 NASSAU ST STE B102
NEW YORK, NY 10038

CREDITOR: 5625 - 24
SRY DESIGN ASSOCIATES INC
PRESIDENT
80 NASSAU ST STE B102
NEW YORK, NY 10038

CREDITOR: 7155 - 24
SS ARCHITECTURE
DANNA OLIVO  PR SPECIALIST/TECH WRITER
SUITE 300
200 E ROBINSON ST
ORLANDO, FL 32801-1945

CREDITOR: 6799 - 24
SS NESBITT & CO INC
BOBBY BARNES  SR VP
3500 BLUE LAKE DR STE 120
BIRMINGHAM, AL 35243-1909

CREDITOR: 7904 - 24
SSA ARCHITECTURE PLANNING
JEFF GAVAM  MANAGING DIRECTOR
2601 ADELINE ST
OAKLAND, CA 94607-2428

CREDITOR: 3851 - 24
SSCS
CONTROLLER
305 S JEFFERSON ST
ROANOKE, VA 24011-2003

CREDITOR: 6422 - 24
SSOE INC
PRINCIPAL
1001 MADISON AVE
TOLEDO, OH 43604-5535

CREDITOR: 5626 - 24
SSOE INC
PRESIDENT
1001 MADISON AVE
TOLEDO, OH 43624-1535

CREDITOR: 7854 - 24
SSP ARCHITECTURAL GROUP INC
JAN FAY CDA CFO PHR
148 W END AVE
PO BOX 758
SOMERVILLE, NJ 08876-1816

CREDITOR: 5627 - 24
SSP ARCHITECTURAL GROUP INC
PRESIDENT
148 W END AVE
PO BOX 758
SOMERVILLE, NJ 08876-1816

CREDITOR: 2168 - 17
SSP MEETING REGISTRATION
10200 W. 44TH AVE, #304
WHEAT RIDGE, CO 80033-2840

CREDITOR: 3852 - 24
ST MARYS CEMENT INC
CONTROLLER
55 INDUSTRIAL ST 4TH FL
TORONTO, ON M4G 3W9
CANADA

CREDITOR: 13735 - 24
ST MICROELECTRONICS
LAURA SMITH  BENEFITS MGR
1000 E BELL RD # F-5
PHOENIX, AZ 85022-2649

CREDITOR: 3853 - 24
ST PAUL COMPANIES
CONTROLLER
8900 N 22ND AVE STE 300
PHOENIX, AZ 85069

CREDITOR: 3855 - 24
ST PAUL TRAVELERS
CONTROLLER
1 TOWER SQ
HARTFORD, CT 06101-1000

CREDITOR: 3854 - 24
ST PAUL GUARANTEE INSURANCE
CONTROLLER
77 KING ST W STE 3400
TORONTO, ON M5K 1K2
CANADA

CREDITOR: 9940 - 24
ST PAUL TRAVELERS
JAMES KAWIECKI
ONE TOWER SQ 59B
HARTFORD, CT 06183

CREDITOR: 14022 - 24
ST PAUL COMPANIES
LYNDA ATKINSON  VICE PRESIDENT
8900 N 22ND AVE STE 300
PHOENIX, AZ 85069

CREDITOR: 10428 - 24
ST PAUL TRAVELERS
BRUCE CLIFF
ONE TOWER SQ 5PB
HARTFORD, CT 06183

CREDITOR: 10423 - 24
ST PAUL TRAVELERS
BRIEN BIALASKI
ONE TOWER SQ 5PB
HARTFORD, CT 06183

# CREDITOR MATRIX

CREDITOR: 3856 - 24
ST WOOTEN CORP
CONTROLLER
3801 BLACK CREEK RD SE
WILSON, NC 27893-9568

CREDITOR: 1246 - 08
ST&P MARKETING COMMUNICATIONS

CREDITOR: 1014 - 07
ST&P MARKETING COMMUNICATIONS
ATTN: ERNIE FARABAUGH
320 SPRINGSIDE DR, SUITE 150
FAIRLAWN, OH 44333

CREDITOR: 1339 - 09
ST. LAURENT, TINA
300 SQUANTUM RD
JAFFREY, NH 03452

CREDITOR: 1015 - 07
ST.FRANCIS HOSP & MED CNTR
L QUARTARARO RADIOLOGY
114 WOODLAND ST
HARTFORD, CT 06105-1208

CREDITOR: 13540 - 24
STAAB CONSTRUCTION CORP
DONNA STAAB
1800 LAEMLE AVE
MARSHFIELD, WI 54449

CREDITOR: 8564 - 24
STACKHOUSE BENNSINGER
SYLVIA CONNLEY  OFFICE MANAGER
330 REVERE BLVD
READING, PA 19608

CREDITOR: 3857 - 24
STACY & WITBECK INC
CONTROLLER
SUITE 240
1320 HARBOR BAY PKWY
ALAMEDA, CA 94502-6578

CREDITOR: 10169 - 24
STACY & WITBECK INC
DANIEL M BOYLE
1320 HARBOR BAY PKWY STE 240
ALAMEDA, CA 94502

CREDITOR: 1640 - 12
STACY COLLETT
4411 STANLEY AVE.
DOWNERS GROVE, IL 60515

CREDITOR: 9835 - 24
STAGNITO MEDIA LLC
HARRY STAGNITO
570 LAKE COOK RD STE #106
DEERFIELD, IL 60015-4910

CREDITOR: 3858 - 24
STAKER PARSON CO
CONTROLLER
2350 S 1900 W
OGDEN, UT 84401-3216

CREDITOR: 5628 - 24
STAMACK CONSTRUCTION
PRESIDENT
242 W 36TH ST RM 1400
NEW YORK, NY 10018-8945

CREDITOR: 1017 - 07
STAN ZENOR
C/O FCBA FOUNDATION
1020 19 ST. NW STE 325
WASHINGTON, DC 20036

CREDITOR: 6423 - 24
STANDARD TESTING & ENGINEERING
PRINCIPAL
3400 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105-5408

CREDITOR: 2425 - 24
STANDARD SUPPLIES
CONTROLLER
4 MEEM AVE
GAITHERSBURG, MD 20877-2116

CREDITOR: 1018 - 07
STANDARD INSURANCE CO
ATTN: JEFF HALLIN
1100 SW 6TH AVE P11D
PORTLAND, OR 97204

CREDITOR: 12663 - 24
STANDARD BUILDERS INC
ROBERT SULLIVAN
52 HOLMES RD
NEWINGTON, CT 06111-1708

CREDITOR: 11580 - 24
STANEK HOLD CO INC
JERRY E ARGUELLO  VICE PRESIDENT
651 CORPORATE CIR STE 200
GOLDEN, CO 80401-5651

CREDITOR: 10573 - 24
STANFORD WHITE ASSOC
WILLIAM ELM SMITH  PRESIDENT
1620 MIDTOWN PL
RALEIGH, NC 27609-7551

CREDITOR: 10493 - 24
STANFORD WHITE ASSOC
WILLIAM SMITH  PRESIDENT
PO BOX  19944
RALEIGH, NC 27619

CREDITOR: 13926 - 24
STANFIELD & CO
LISA TONSFELDT CPA
1112 BELFORD AVE
GRAND JUNCTION, CO 81501

CREDITOR: 14278 - 24
STANGER INDUSTRIES INC
VERONICA C STRAIGHT
7109 NOLAND RD
SHAWNEE, KS 66216-4125

CREDITOR: 7866 - 24
STANGER INDUSTRIES INC
JANEL DAVIDSON
4911 ELMWOOD AVE
KANSAS CITY, MO 64130-2877

CREDITOR: 7296 - 24
STANGELAND ENTERPRISES INC
DEBORAH LILES
5401 VICTORIA AVE
DAVENPORT, IA 52807-2991

CREDITOR: 12787 - 24
STANLEY CONSULTANTS
MARLYS GRETE  LIBRARIAN
225 IOWA AVE BLDG STANLEY
STANLEY BUILDING
MUSCATINE, IA 52761-3784

CREDITOR: 5629 - 24
STANLEY CONSULTANTS INC
PRESIDENT
225 IOWA AVE
MUSCATINE, IA 52761-3764

CREDITOR: 13714 - 24
STANLEY CONSULTANTS
ERIN READE MURPHY  MARKETING MANAGER
225 IOWA AVE
MUSCATINE, IA 52761

CREDITOR: 2170 - 17
STANLEY THOMAS ASSOC., INC.
627 EAST ELEVEN MILE ROAD
ROYAL OAK, MI 48067-1961

CREDITOR: 6589 - 24
STANLEY CONSTR CO INC
ALGERNON STANLEY
4410 EVANGEL CIR NW # A
HUNTSVILLE, AL 35816

CREDITOR: 9673 - 24
STANLEY CONSULTANTS INC
METTIE THOMOPULOS
225 IOWA AVE
MUSCATINE, IA 52761-3784

CREDITOR: 2399 - 24
STANLEY HUNT DEPREE & RHINE
3 INDEPENDENCE DR # 102
DEFINED CONTRIBUTION DEPT
GREENVILLE, SC 29615-3207

CREDITOR: 13800 - 24
STANLEY CONSTRUCTION CO INC
CAMILLIA KING
4410 EVANGEL CIR
HUNTSVILLE, AL 35816

# CREDITOR MATRIX

CREDITOR: 3860 - 24
STANLEYM HERZOG
CONTROLLER
PO BOX 1089
ST JOSEPH, MO 64502

CREDITOR: 7603 - 24
STANLEY CONSULTANTS INC
GAYLE ROBERTS
225 IOWA AVE
MUSCATINE, IA 52761-3764

CREDITOR: 3859 - 24
STANLEY CONSULTANTS INC
CONTROLLER
225 IOWA AVE
MUSCATINE, IA 52761-3764

CREDITOR: 1019 - 07
STANLEY J. GEYER, MD
GEYER PATHOLOGY SERVICES LLC
3 WILLOW FARMS LANE
PITTSBURGH, PA 15238

CREDITOR: 5630 - 24
STANSELL ELECTRIC COMPANY
PRESIDENT
860 VISCO DR
NASHVILLE, TN 37210-2150

CREDITOR: 9565 - 24
STANTEC CONSULTING SERVICES
STEPHEN PLUNKARD PRINCIPAL
PO BOX 29
NO SPRINGFIELD, VT 05150-0029

CREDITOR: 5631 - 24
STANTEC INC
PRESIDENT
19 TECHNOLOGY DR
IRVINE, CA 92618

CREDITOR: 8220 - 24
STANTON CONSULTING
JULIE STANTON PRINCIPAL
2031 E SOLANO DR
PHOENIX, AZ 85016

CREDITOR: 8642 - 24
STANTECH ENVIRONMENTAL SVC
THOMAS KELLY OWNER
4300 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105-5107

CREDITOR: 9198 - 24
STANTEC CONSULTING SVC INC
RICH KEHEY PRESIDENT
2127 AYRSLEY TOWN BLVD STE 300
CHARLOTTE, NC 28273-3555

CREDITOR: 13310 - 24
STANTON GROUP INC
KAREN PIELOW
STE 100
3405 ANNAPOLIS LN N
MINNEAPOLIS, MN 55447-5342

CREDITOR: 1472 - 11
STANTON, FREDERICK W.
1901 JFK BLVD. #2616
PHILADELPHIA, PA 19103

CREDITOR: 11935 - 24
STANTEC
RANDY POOL
150 OAK PLAZA BLVD # 200
WINSTON SALEM, NC 27105-1482

CREDITOR: 7813 - 24
STANTON O'DONNELL ASSOC
JAMES STANTON PRESIDENT
1705 ROUTE 37 E
TOMS RIVER, NJ 08753-8238

CREDITOR: 8776 - 24
STANTEC CONSULTING SVC
TONY FRANCESCHINI PRESIDENT
5 LAN DR # 300
WESTFORD, MA 01886-3538

CREDITOR: 1023 - 07
STAPLES BUSINESS ADVANTAGE
DEPT. NY
PO BOX 415256
BOSTON, MA 02241-5256

CREDITOR: 1024 - 07
STAPLES CREDIT PLAN
DEPT 82 0 0005787981
P.O. BOX 9020
DES MOINES, IA 50368-9020

CREDITOR: 1620 - 12
STAPLES ADVANTAGE
PO BOX 71217
CHICAGO, IL 60694-1217

CREDITOR: 2172 - 17
STAPLES BUSINESS ADV
DEPT BOS
PO BOX 415256
BOSTON, MA 02241-5256

CREDITOR: 2171 - 17
STAPLES ADVANTAGE
STAPLES CONTRACT & COM, INC.
500 STAPLES DRIVE
FRAMINGHAM, MA 01702

CREDITOR: 10853 - 24
STAR CONSTRUCTION CO
ALLEN STOUTT PRESIDENT
6621 ASHEVILLE HWY
KNOXVILLE, TN 37924-3704

CREDITOR: 8286 - 24
STATE FARM INS
KELLI KEETON
1 STATE FARM PLZ
BLOOMINGTON, IL 61710-0001

CREDITOR: 9082 - 24
STATEWIDE SAFETY & SIGNS INC
MJ LOOMIS
13755 BLAISDELL PL
POWAY, CA 92064

CREDITOR: 13061 - 24
STATE SAFETY & SIGNS INC
STEVE VOGEL
13755 BLAISDELL PL
POWAY, CA 92064

CREDITOR: 11678 - 24
STATE FARM INSURANCE COMPANY
JIM RITCHIE BENEFITS MANAGER
1 STATE FARM PLAZA D2
BLOOMINGTON, IL 61710-0001

CREDITOR: 10889 - 24
STATEWIDE SAFETY & SIGNS
DENNIS PHILBIN
13755 BLAISDELL PL
POWAY, CA 92064

CREDITOR: 13431 - 24
STATE CONSTRUCTION LP
AMY ERIN WOLF BSBA
14520 WUNDERLICH DR
HOUSTON, TX 77069

CREDITOR: 1026 - 07
STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
301 WEST PRESTON ST., RM 801
BALTIMORE, MD 21201-2395

CREDITOR: 3861 - 24
STATE FARM-WIL SALVADOR
CONTROLLER
3360 N MILWAUKEE AVE
CHICAGO, IL 60641-4004

CREDITOR: 1030 - 07
STATE OF NEW JERSEY
REVENUE PROCESSING CTR
P.O BOX 193
TRENTON, NJ 08646-0193

CREDITOR: 1029 - 07
STATE OF NEW JERSEY
DEPARTMENT OF LABOR AND
DIVISION OF REVENUE PROCESSING
PO. BOX 929
TRENTON, NJ 08646-0929

CREDITOR: 1028 - 07
STATE OF NEVADA
ATTN: DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY, STE 115
CARSON CITY, NV 89706-7937

CREDITOR: 11141 - 24
STATEWIDE SAFETY & SIGNS INC
BILL BREWER
13755 BLAISDELL PL
POWAY, CA 92064

# CREDITOR MATRIX

CREDITOR: 10536 - 24
STATEWIDE SAFETY & SIGNS
DAVID NICHOLAS
13755 BLAISDELL PL
POWAY, CA 92064

CREDITOR: 1027 - 07
STATE OF MARYLAND
DIVISION OF UNEMPLOYMENT
INSURANCE, P.O BOX 1844
BALTIMORE, MD 21203-1844

CREDITOR: 1025 - 07
STATE OF CONNECTICUT
DEPARTMENT OF LABOR
P.O BOX 2940
HARTFORD, CT 06104-2940

CREDITOR: 119 - 06
STATE OF MARYLAND, COMPTROLLER
ATTN: LEGAL DEPARTMENT
REVENUE ADMINISTRATION DIV
301 W PRESTON ST., ROOM 206
BALTIMORE, MD 21201-2383

CREDITOR: 120 - 06
STATE OF SOUTH CAROLINA REV DEPT
ATTN: LEGAL DEPARTMENT
301 GERVAIS STREET
PO BOX 125
COLUMBIA, SC 29214

CREDITOR: 166 - 06
STATE OF WEST VIRGINIA TAX DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 1826
CHARLESTON, WV 25327-1826

CREDITOR: 165 - 06
STATE OF ARIZONA REV DEPT
ATTN: LEGAL DEPARTMENT
SALES TAX
PO BOX 29010
PHOENIX, AZ 85038-9010

CREDITOR: 164 - 06
STATE OF UTAH, TAX COMMISSION
ATTN: LEGAL DEPARTMENT
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

CREDITOR: 163 - 06
STATE OF OREGON REV DEPT
ATTN: LEGAL DEPARTMENT
955 CENTRE ST, NE
SALEM, OR 97301-2555

CREDITOR: 162 - 06
STATE OF NEW YORK
ATTN: LEGAL DEPARTMENT
DIVISION OF CORPORATIONS
99 WASHINGTON AVE
ALBANY, NY 12231

CREDITOR: 161 - 06
STATE OF NEW HAMPSHIRE REV ADMIN
ATTN: LEGAL DEPARTMENT
109 PLEASANT STREET
CONCORD, NH 03301

CREDITOR: 160 - 06
STATE OF MONTANA REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 5805
HELENA, MT 59604-5805

CREDITOR: 159 - 06
STATE OF DELAWARE
ATTN: LEGAL DEPARTMENT
JOHN G TOWNSEND BUILDING
401 FEDERAL STREET, SUITE 4
DOVER, DE 19903

CREDITOR: 145 - 06
STATE OF IDAHO
STATE TAX COMMISSION
PO BOX 36
800 PARK BLVD., PLAZA IV
BOISE, ID 83722-0410

CREDITOR: 167 - 06
STATE OF RHODE ISLAND REV DEPT
ATTN: LEGAL DEPARTMENT
ONE CAPITOL HILL
PROVIDENCE, RI 02908

CREDITOR: 144 - 06
STATE OF WYOMING DEPT OF REVENUE
EXCISE TAX DIVISION
122 W. 25TH ST.
HERSCHLER BLDG., 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

CREDITOR: 143 - 06
STATE OF TEXAS COMPTROLLER OF PUBLIC ACCTS
ATTNH: LEGAL DEPARTMENT
PO BOX 13528, CAPITOL STATION
AUSTIN, TX 78711-3528

CREDITOR: 142 - 06
STATE OF OKLAHOMA TAX COMMISSION
SALES AND USE TAX DIVISION
ATTN: LEGAL DEPARTMENT
PO BOX 26850
OKLAHOMA CITY, OK 73126-0800

CREDITOR: 141 - 06
STATE OF ARKANSAS
DEPT OF FINANCE & ADMIN
SALES AND USE TAX UNIT
PO BOX 1272
LITTLE ROCK, AR 72203-1272

CREDITOR: 140 - 06
STATE OF LOUISIANA REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 201
BATON ROUGE, LA 70821-3138

CREDITOR: 139 - 06
STATE OF NEBRASKA, REV DEPT
ATTN: LEGAL DEPARTMENT
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE 68509-4818

CREDITOR: 138 - 06
STATE OF IOWA
DEPT OF REVENUE & FINANCE
TAXPAYER SERVICES
PO BOX 10457
DES MOINES, IA 50306-0457

CREDITOR: 137 - 06
STATE OF MISSISSIPPI STATE TAX COMMISSION
C/O SALES AND USE TAX DIVISION
ATTN: LEGAL DEPARTMENT
PO BOX 960
JACKSON, MS 39205-0960

CREDITOR: 158 - 06
STATE OF COLORADO REV DEPT
BANKRUPTCY UNIT
1375 SHERMAN ST, RM 504
DENVER, CO 80261-0013

CREDITOR: 157 - 06
STATE OF ALASKA REV DEPT
ATTN: LEGAL DEPARTMENT
550 W 7TH AVE., SUITE 500
ANCHORAGE, AK 99501

CREDITOR: 156 - 06
STATE OF MISSOURI REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 840
JEFFERSON CITY, MO 65105-0840

CREDITOR: 154 - 06
STATE OF KANSAS REV DEPT
ATTN: LEGAL DEPARTMENT
SALES AND USE TAX
915 SW HARRISON ST
TOPEKA, KS 66625-0001

CREDITOR: 153 - 06
STATE OF INDIANA REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 7218
INDIANAPOLIS, IN 46207-7226

CREDITOR: 152 - 06
STATE OF ILLINOIS REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 19014
SPRINGFIELD, IL 62794-9014

CREDITOR: 151 - 06
STATE OF GEORGIA REV DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR: 150 - 06
STATE OF FLORIDA REV DEPARTMENT
ATTN: LEGAL DEPARTMENT
5050 W TENNESSEE ST.
TALLAHASSEE, FL 32399-0180

CREDITOR: 149 - 06
STATE OF WASHINGTON
STATE DEPT OF REVENUE
TAXPAYER ACCOUNT ADMINISTRATION
PO BOX 47476
OLYMPIA, WA 98504-7476

CREDITOR: 148 - 06
STATE OF HAWAII DEPT OF TAXATION
ATTN: LEGAL DEPARTMENT
PO BOX 259
HONOLULU, HI 96809-0259

# CREDITOR MATRIX

CREDITOR: 147 - 06
STATE OF CALIFORNIA
BOARD OF EQUALIZATION
450 N STREET
PO BOX 942879
SACRAMENTO, CA 94279-6001

CREDITOR: 2272 - 18
STATE OF WASHINGTON
DEPARTMENT OF REVENUE
CASH MANAGEMENT SECTION
PO BOX 47464
OLYMPIA, WA 98504-7464

CREDITOR: 2271 - 18
STATE OF NEW JERSEY
NEW JERSEY DIVISION OF TAXATION
INFORMATION AND PUBLICATIONS BRANCH
PO BOX 281
TRENTON, NJ 08695-0281

CREDITOR: 2270 - 18
STATE OF NEW YORK
DEPARTMENT OF TAXATION AND FINANCE
OFFICE OF COUNSEL
BUILDING 9, W.A. HARRIMAN CAMPUS
ALBANY, NY 12227

CREDITOR: 2269 - 18
STATE OF MARYLAND
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
P.O. BOX 17405
BALTIMORE, MD 21297-1405

CREDITOR: 136 - 06
STATE OF TENNESSEE REV DEPT
ANDREW JACKSON BUILDING, ROOM 1200
500 DEADERICK ST.
NASHVILLE, TN 37242-1099

CREDITOR: 135 - 06
STATE OF NEW JERSEY DIVISION OF TAXATION
ATTN: LEGAL DEPARTMENT
PO BOX 281
TRENTON, NJ 08695-0281

CREDITOR: 134 - 06
STATE OF CONNECTICUT REV DEPT
ATTN: LEGAL DEPARTMENT
25 SIGOURNEY ST, STE 2.
HARTFORD, CT 06106-5032

CREDITOR: 133 - 06
STATE OF VERMONT DEPT OF TAXES
C/O SALES AND USE TAX
ATTN: LEGAL DEPARTMENT
133 STATE ST.
MONTPELIER, VT 05633-1401

CREDITOR: 132 - 06
STATE OF MAINE REV DEPT
C/O SALES/USE AND SERVICE PROVIDER
ATTN: LEGAL DEPARTMENT
PO BOX 1065
AUGUSTA, ME 04332-1605

CREDITOR: 131 - 06
STATE OF NORTH DAKOTA
OFFICE OF STATE TAX COMMISSIONER
600 E. BOULEVARD AVE., DEPT. 127
BISMARCK, ND 58505-0599

CREDITOR: 130 - 06
STATE OF NEVADA DEPT OF TAXATION
ATTN: LEGAL DEPARTMENT
1550 COLLEGE PKWY., STE. 115
CARSON CITY, NV 89706

CREDITOR: 129 - 06
STATE OF SOUTH DAKOTA
DEPT OF REVENUE & REGULATION
ATTN: BUSINESS TAX DIVISION
445 EAST CAPITOL AVE.
PIERRE, SD 57501

CREDITOR: 11231 - 24
STATEWIDE SAFETY & SIGNS INC
BILL PETERSON
13755 BLAISDELL PL
POWAY, CA 92064

CREDITOR: 5632 - 24
STATEWIDE AQUASTORE INC
PRESIDENT
6010 DROTT DR
EAST SYRACUSE, NY 13057

CREDITOR: 2177 - 17
STATE OF NEW HAMPSHIRE
NH DEPT OF REVENUE ADMN
PO BOX 637, DOCUMENT PROC DIV
CONCORD, NH 03303-0637

CREDITOR: 2175 - 17
STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0040

CREDITOR: 2174 - 17
STATE INSURANCE FUND, THE
PO BOX 5261
BINGHAMTON, NY 13902-5261

CREDITOR: 2173 - 17
STATE CHEMICAL MFG. CO.
P. O. BOX 74189
CLEVELAND, OH 44194-0268

CREDITOR: 128 - 06
STATE OF MINNESOTA REV DEPT
SALES AND USE TAX
ATTN: LEGAL DEPARTMENT
MAIL STATION 6330
ST. PAUL, MN 55101

CREDITOR: 127 - 06
STATE OF WISCONSIN REV DEPT
SALES, USE, WITHHOLDING TAX
ATTN: LEGAL DEPARTMENT
PO BOX 8902 OR 8909
MADISON, WI 53708

CREDITOR: 126 - 06
STATE OF MICHIGAN DEPT OF TREASURY
C/O SALES AND USE
ATTN: LEGAL DEPARTMENT
LANSING, MI 48922

CREDITOR: 125 - 06
STATE OF ALABAMA REV DEPT
ATTN: LEGAL DEPARTMENT
SALES TAX DIVISION
PO BOX 327790
MONTGOMERY, AL 36132

CREDITOR: 124 - 06
STATE OF NORTH CAROLINA REV DEPT
SALES AND USE TAX DIVISION
ATTN: LEGAL DEPARTMENT
PO BOX 25000
RALEIGH, NC 27650-0650

CREDITOR: 123 - 06
STATE OF VIRGINIA DEPT OF TAXATION
C/O SALES AND USE DEPT
ATTN: LEGAL DEPARTMENT
PO BOX 1115
RICHMOND, VA 23218-1115

CREDITOR: 121 - 06
STATE OF OHIO OHIO DEPT OF TAXATION
SALES AND USE TAX DIVISION
30 E. BROAD ST., 20TH FLOOR
COLUMBUS, OH 43215

CREDITOR: 2311 - 19
STATLISTICS
69 KENOSIA AVENUE
DANBURY, CT 06810

CREDITOR: 12037 - 24
STATON COMPANIES
JOHN HIBBS
85386 HWY 99S
EUGENE, OR 97405-9542

CREDITOR: 8931 - 24
STAUNTON CHOW ENGINEERS
RAJNA CASTILLO  PRESIDENT
545 WWASHINGTON BLVD FLR 1
JERSEY CITY, NJ 07310-2608

CREDITOR: 9237 - 24
STB STRUCTURAL ENGINNERS INC
MARICEL SYFERS
21084 BAKE PKWY # 100
LAKE FOREST, CA 92630-2166

CREDITOR: 10619 - 24
STECKEL-PARKER ARCHINC
DAVID STECKEL  ACCOUNTS PAYABLE MANAGER
2941 HAPPY LANDING DRIVE
SPRINGFIELD, IL 62711-7999

CREDITOR: 7594 - 24
STECKBECK ENGINEERING SRVYNG
GARY WILSON  BUSINESS MANAGER
279 N ZINNS MILL RD
LEBANON, PA 17042-9576

CREDITOR: 11485 - 24
STEELE ASSOCIATES ARCHITECTS
SCOTT T STEELE  OWNER
760 NW Y0RK DR STE 200
BEND, OR 97701-9732

# CREDITOR MATRIX

CREDITOR: 6424 - 24
STEELMAN PARTNERS
PRINCIPAL
3330 W DESERT INN RD
LAS VEGAS, NV 89102

CREDITOR: 11968 - 24
STEEL DIMENSIONS
LARRY HOPPER
12820 DAYTON PIKE
SODDY DAISY, TN 37379-7768

CREDITOR: 5633 - 24
STEELMAN PARTNERS
PRESIDENT
3330 W DESERT INN RD
LAS VEGAS, NV 89102

CREDITOR: 2179 - 17
STEELES STATIONERS
40 MAIN ST.
PETERBOROUGH, NH 03458

CREDITOR: 7089 - 24
STEFFIAN BRADLEY ARCHITECTS
DAGMAR VON SCHWERIN  PRINCIPAL MARKETING DIR
100 SUMMER ST
BOSTON, MA 02110

CREDITOR: 5634 - 24
STEGLA GROUP INC
PRESIDENT
205 MULBERRY ST
NEW YORK, NY 10012

CREDITOR: 1032 - 07
STEINACKER FARMS  INC
ATTN: JEFF STEINACKER
W8144 SCHOOL RD
HORTONVILLE, WI 54944

CREDITOR: 8865 - 24
STEINBERG ARCHITECTS
RON SAIKI  SR PROJECT MGR
60 PIERCE AVE
SAN JOSE, CA 95110-2819

CREDITOR: 3862 - 24
STEIN CONSTRUCTION CO INC
CONTROLLER
3611 AMNICOLA HWY
CHATTANOOGA, TN 37406-4704

CREDITOR: 3863 - 24
STEINBERG ARCHITECTS
CONTROLLER
523 W 6TH ST # 245
LOS ANGELES, CA 90014-1217

CREDITOR: 6650 - 24
STELLAR GROUP
ANGIE EHRINGER  DIR RISK MANAGEMENT
2900 HARTLEY RD
JACKSONVILLE, FL 32257-8221

CREDITOR: 8454 - 24
STENERSON LUMBER
LES STENERSON  PRESIDENT
1702 1ST AVE N
MOORHEAD, MN 56560-2304

CREDITOR: 5635 - 24
STEPHEN B JACOBS GROUP PC
PRESIDENT
381 PARK AVE S RM #200
NEW YORK, NY 10016-8806

CREDITOR: 5638 - 24
STEPHENS MARKS ARCHITECTS LLC
PRESIDENT
207 W MAIN ST
MESWUITE, TX 75149-4225

CREDITOR: 5637 - 24
STEPHEN KATZ ARCHITECT
PRESIDENT
198 BROADWAY RM 1000
NEW YORK, NY 10038

CREDITOR: 5636 - 24
STEPHEN ESTRIN & CO INC
PRESIDENT
2114 BISPHAM RD STE 3
SARASOTA, FL 34231-5500

CREDITOR: 8518 - 24
STEPHENS MARKS ARCHITECTS LLC
ROGER L STEPHENS AIA PRINCIPAL
207 W MAIN ST
MESWUITE, TX 75149-4225

CREDITOR: 1035 - 07
STEPHEN SICHAK, JR.
BECTON DICKINSON
OME BECTON DRIVE - MC332
FRANKLIN LAKES, NJ 07417

CREDITOR: 1034 - 07
STEPHEN MORTINGER
294 ROUTE 100
SOMERS, NY 10589

CREDITOR: 1033 - 07
STEPHANIE MURG
1595 YORK AVENUE  APT.# 5-SE
NEW YORK, NY 10028

CREDITOR: 11546 - 24
STEPHEN J WESSLING ARCHITECTS
STEPHEN WESSLING  MANAGING PARTNER
1250 HANCOCK ST STE 815N
QUINCY, MA 02169-4331

CREDITOR: 11525 - 24
STEPHEN BLATT ARCHITECTS
STEPHEN BLATT  PRESIDENT
10 DANFORTH ST STE 2
PORTLAND, ME 04101-4567

CREDITOR: 6426 - 24
STEPHEN KATZ ARCHITECT
PRINCIPAL
198 BROADWAY RM 1000
NEW YORK, NY 10038

CREDITOR: 6425 - 24
STEPHEN B JACOBS GROUP PC
PRINCIPAL
381 PARK AVE S RM 200
NEW YORK, NY 10016-8806

CREDITOR: 3864 - 24
STEPHEN BLATT ARCHITECT
CONTROLLER
PO BOX 583 DTS
PORTLAND, ME 04112-0583

CREDITOR: 13782 - 24
STEPHENSON & BROOK
BONNIE BROOK
86 HIGHLAND AVE
SALEM, MA 01970

CREDITOR: 5639 - 24
STEPLIN CONSTRUCTION CORP
PRESIDENT
87-58 125TH ST
RICHMOND HILL, NY 11418

CREDITOR: 5640 - 24
STERBA PAGANI & ASSOCIATES
PRESIDENT
87 LACKAWANNA AVE STE 2
TOTOWA, NJ 07512

CREDITOR: 6427 - 24
STERBA PAGANI & ASSOCIATES
PRINCIPAL
87 LACKAWANNA AVE STE 2
TOTOWA, NJ 07512

CREDITOR: 6428 - 24
STERLING ENGINEERING CO INC
PRINCIPAL
79 MAIN ST
STURBRIDGE, MA 01566-1203

CREDITOR: 6429 - 24
STERLING ENGINEERING INC
PRINCIPAL
PO BOX 4878
MARYVILLE, TN 37802-4878

CREDITOR: 7331 - 24
STERLING ENGINEERING INC
DERRICK JONES  PRESIDENT
PO BOX 4878
MARYVILLE, TN 37802-4878

CREDITOR: 11653 - 24
STERLING RESOURCES INC
PETER DEMMER  CEO
6 FOREST AVE
PARAMUS, NJ 07652-5241

# CREDITOR MATRIX

CREDITOR: 2180 - 17
STERLING BUSINESS CORP.
GEORGE OR LORETTA STERLING
206 CONCORD ST.
PETERBOROUGH, NH 03458

CREDITOR: 9739 - 24
STETON CONSTRUCTION GROUP
STEVE WELSH  PRESIDENT
145 SOUTH STATE COLLEGE BLVD
#450
BREA, CA 92821-5818

CREDITOR: 9345 - 24
STETSON ENGINEERS INC
OLIVER PAGE  PRESIDENT
2171 FRANCISCO BLVD E STE K
SAN RAFAEL, CA 94901-5536

CREDITOR: 3865 - 24
STEVENS INSTITUTE OF TECH
CONTROLLER
CONSTRUCTION MGT
MAIN GATE - HOWE CENTER RECG
HOBOKEN, NJ 07030

CREDITOR: 3866 - 24
STEVENSON CRANE SERVICE
CONTROLLER
410 STEVENSON DR
BOLINGBROOK, IL 60440-3094

CREDITOR: 8579 - 24
STEVENS MALLORY PEARL CAMPBELL
TANYA MOCK  CHIEF FINANCIAL OFFICE
115 AMHERST DR SE
ALBUQUERQUE, NM 87106-1425

CREDITOR: 3867 - 24
STEVES EQUIPMENT SERVICE
CONTROLLER
1400 POWIS RD
WEST CHICAGO, IL 60185-1653

CREDITOR: 5641 - 24
STEVEN E FULLER EXCAVATING INC
PRESIDENT
PO BOX 386
KEESEVILLE, NY 12944

CREDITOR: 2364 - 24
STEVEN HOLT ARCHITECT
ACCOUNTING
13 CENTRAL ST
MANCHESTER, MA 01944

CREDITOR: 13142 - 24
STEVEN S LITTLE
STEVEN LITTLE
6300 HAWKSBILL DR
WILMINGTON, NC 28409

CREDITOR: 9652 - 24
STEVEN J FINEGAN ARCHITECTS
STEVE FINEGAN
433 BELLAIRE DR
NEW ORLEANS, LA 70124-1014

CREDITOR: 8542 - 24
STEVEN L KINZLER
2222 COTTONDALE LN STE 100
LITTLE ROCK, AR 72202-2015

CREDITOR: 6430 - 24
STEVEN B KUSNICK PE
PRINCIPAL
PO BOX 670084
MARIETTA, GA 30066

CREDITOR: 1037 - 07
STEVE IANNARONE
882 MCKENZIE STATION DR.
LISLE, IL 60532

CREDITOR: 1036 - 07
STEVE DAVIES
6717 POPLAR AVE
TAKOMA PARK, MD 20912

CREDITOR: 6431 - 24
STEVEN FELLER PE
PRINCIPAL
500 NE 3RD AVE
FT LAUDERDALE, FL 33301-3236

CREDITOR: 11570 - 24
STEVE DRAKE LUMBER CONSTR CO
STEVE DRAKE  PRESIDENT
1765 BEECH TREE RD
CHARLESTON, IL 61920-7811

CREDITOR: 12678 - 24
STEVENSON KEPPELMAN ASSOCIATES
ROBERT B STEVENSON ESQ ATTORNEY
444 S MAIN ST
ANN ARBOR, MI 48104-2304

CREDITOR: 14242 - 24
STEVENS CONSTRUCTION INC
TERESA SOBECK
6208 WHISKEY CREEK DR
FORT MYERS, FL 33919

CREDITOR: 2181 - 17
STEVENSON, EUGENE
11304 HIGHLAND DR. S
PLAINFIELD, IL 60585

CREDITOR: 10574 - 24
STEWART ENGINEERING INC
WILLIE STEWART  PRESIDENT
421 FAYETTEVILLE ST MALL #440
RALEIGH, NC 27601

CREDITOR: 3868 - 24
STEWART PERRY CONST CO INC
CONTROLLER
4855 OVERTON RD
BIRMINGHAM, AL 35210-3806

CREDITOR: 1038 - 07
STF SERVICES CORPORATION
26 CORPORATE CIRCLE
EAST SYRACUSE, NY 13057

CREDITOR: 2365 - 24
STICHLER GROUP
ACCOUNTING
3655 GRANITE RIDGE # 400
SAN DIEGO, CA 92123-2659

CREDITOR: 2711 - 24
STICHLER GROUP
ACCOUNTS PAYABLE MGR
9655 GRANITE RIDGE DR
SAN DIEGO, CA 92123-2674

CREDITOR: 8843 - 24
STIEGLITZ SNYDER ARCHITECTURE
PHILIP SNYDER  PARTNER
425 FRANKLIN ST
BUFFALO, NY 14202-1301

CREDITOR: 9724 - 24
STIFFLER MC GRAW ASSOC INC
STEVE MC GRAW  MANAGING PARTNER
19 N JUNIATA ST
HOLLIDAYSBURG, PA 16648-1901

CREDITOR: 5642 - 24
STILES CONSTRUCTION CO
PRESIDENT
300 SE 2ND ST
FT LAUDERDALE, FL 33301-1923

CREDITOR: 7634 - 24
STILES HEATING COOLING INC
GEORGE STILES  PRESIDENT
1310 GEORGE ALBERT LAKE RD
ANDERSON, SC 29624-3845

CREDITOR: 13682 - 24
STILES CONSTRUCTION CO
TIMOTHY O MOORE  PRESIDENT
300 SE 2ND ST
FORT LAUDERDALE, FL 33301-1923

CREDITOR: 13938 - 24
STILLWATER MINING COMPANY
LORI HOLTZ  HR REPRESENTATIVE
PO BOX 1330
COLUMBUS, MT 59019-1330

CREDITOR: 7413 - 24
STIMMEL ASSOCIATES PA
DOUG STIMMEL  PRESIDENT
601 N TRADE ST # 200
WINSTON SALEM, NC 27101-2916

CREDITOR: 3869 - 24
STL ARCHITECTS
CONTROLLER
808 N DEARBORN ST
CHICAGO, IL 60610-3317

# CREDITOR MATRIX

CREDITOR: 1039 - 07
STOCKTON INC.
C/O CHERYL ANDERSON
7940 CESSNA AVENUE
GAITHERSBURG, MD 20879-4125

CREDITOR: 8971 - 24
STOEL RIVES LLP
LOU FERREIRA  ATTORNEY
900 SW 5TH AVE SUITE 2600
PORTLAND, OR 97204

CREDITOR: 2366 - 24
STOEPPELWERTH & ASSOCIATES INC
ACCOUNTING
9940 ALLISONVILLE RD
FISHERS, IN 46038-2005

CREDITOR: 5643 - 24
STONE HILL CONTRACTING CO
PRESIDENT
252 W SWAMP RD SUITE 19
DOYLESTOWN, PA 18901

CREDITOR: 5645 - 24
STONEHILL & TAYLOR
PRESIDENT
31 W 27TH ST 5TH FL
NEW YORK, NY 10012

CREDITOR: 5646 - 24
STONEWALL CONTRACTING CORP
PRESIDENT
14-09 110TH ST
COLLEGE POINT, NY 11356

CREDITOR: 5644 - 24
STONEHILL & TAYLOR
PRESIDENT
270 LAFAYETTE ST
NEW YORK, NY 10012

CREDITOR: 13388 - 24
STONE SUPPORT SERVICES
KATE LENGYEL  HUMAN RESOURCE MANAGER
8150 N CENTRAL EXPY STE 1901
DALLAS, TX 75206-1815

CREDITOR: 6432 - 24
STONEHILL & TAYLOR
PRINCIPAL
31 W 27TH ST FL 5
NEW YORK, NY 10001-6950

CREDITOR: 7506 - 24
STONECUTTER MILLS CORP
JAMES COWIN  PRESIDENT
400 SPINDALE ST
SPINDALE, NC 28160-1608

CREDITOR: 10615 - 24
STORA ENSO NORTH AMERICA
CHARLES BIGELOW  COMPENSATION DIRECTOR
510 HIGH ST
WISCONSIN RAPIDS, WI 54495-2700

CREDITOR: 8902 - 24
STORK TWIN CITY TESTING
MICHIEL GRASWINCKEL  PRESIDENT
662 CROMWELL AVE
SAINT PAUL, MN 55114-1720

CREDITOR: 6433 - 24
STORM TECHNOLOGIES INC
PRINCIPAL
PO BOX 429
ALBERMARLE, NC 28002

CREDITOR: 7354 - 24
STORM TECHNOLOGIES INC
DICK STORM  PRESIDENT
PO BOX 429
ALBEMARLE, NC 28002-0429

CREDITOR: 3870 - 24
STORM INDUSTRIES
CONTROLLER
23223 NORMANDIE AVE
TORRANCE, CA 90501-5050

CREDITOR: 3871 - 24
STORM KING CONTRACTING INC
CONTROLLER
720 NEELYTOWN RD
MONTGOMERY, NY 12549-2842

CREDITOR: 3872 - 24
STORY CONSTRUCTION INC
CONTROLLER
300 S BELL AVE
AMES, IA 50010-7707

CREDITOR: 8986 - 24
STORY CONSTRUCTION INC
MIKE ESPESET  PRESIDENT
300 S BELL AVE
AMES, IA 50010

CREDITOR: 12473 - 24
STORY CONSTRUCTION CO
PATRICK GEARY
PO BOX 1668
AMES, IA 50010-1668

CREDITOR: 12377 - 24
STOUT RISIUS ROSS INC
NEIL STEINKAMP CCIFP
1 WASHINGTON PARK #1300
NEWARK, MI 48334

CREDITOR: 2182 - 17
STOUT, NATHAN M
DESIGN FORMAT
173 NORTH STREET
KEENE, NH 03431-2605

CREDITOR: 1040 - 07
STRAFFORD PUBLICATIONS INC.
590 DUTCH VALLEY RD
POSTAL DRAWER 13729
ATLANTA, GA 30324-0729

CREDITOR: 8738 - 24
STRAN TECHNOLOGIES
TROY HETHERINGTON  PRESIDENT
39 GREAT HILL RD
NAUGATUCK, CT 06770-2225

CREDITOR: 9128 - 24
STRAND ASSOCIATES INC
SANDE RICHARDS
910 W WINGRA DR
MADISON, WI 53715-1943

CREDITOR: 6436 - 24
STRANG
PRINCIPAL
6411 MINERAL POINT RD FL 2
MADISON, WI 53705-4395

CREDITOR: 6435 - 24
STRANG
PRINCIPAL
6411 MINERAL POINT RD
MADISON, WI 53716

CREDITOR: 6434 - 24
STRAND ASSOCIATES INC
PRINCIPAL
910 W WINGRA DR
MADISON, WI 53715-1943

CREDITOR: 5647 - 24
STRAND ASSOCIATES INC
PRESIDENT
910 W WINGRA DR
MADISON, WI 53715-1943

CREDITOR: 12065 - 24
STRANG
LAWRENCE BARTON  VICE PRESIDENT
6411 MINERAL POINT RD
MADISON, WI 53705-4395

CREDITOR: 2510 - 24
STRAND ASSOCIATES INC
ACCOUNTANT
910 W WINGRA DR
MADISON, WI 53715

CREDITOR: 11626 - 24
STRAND ASSOCIATES INC
MATTHEW RICHARDS
910 W WINGRA DR
MADISON, WI 53715-1943

CREDITOR: 5648 - 24
STRATUS CORP
PRESIDENT
135 5TH AVE
PELHAM, NY 10803

CREDITOR: 7146 - 24
STRATEGY LLC
DANIEL ROTHFELD  PRESIDENT AND CEO
5200 BLUE LAGOON DR
SUITE 710
MIAMI, FL 33126

# CREDITOR MATRIX

CREDITOR: 7519 - 24
STRATEGIC MARKETING ASSOC INC
JAMES MCKEEN  PRESIDENT
3435 KENT RD
STOW, OH 44224

CREDITOR: 3873 - 24
STRATEGIC DEVELOPMENT
CONTROLLER
110 YORK ST
BROOKLYN, NY 11201-1446

CREDITOR: 8932 - 24
STRATEGIC TECHNOLOGY INST INC
RAKESH CHOPRA  PRESIDENT
6000 EXECUTIVE BLVD
ROCKVILLE, MD 20852-3803

CREDITOR: 10336 - 24
STRAUB CONSTRUCTION INC
BRIAN LINTNER
202 W COLLEGE ST STE 201
FALLBROOK, CA 92028-2969

CREDITOR: 9392 - 24
STRAUB PETTITT YASTE ARCH
SHERRY FAYROIAN  OFFICE MANAGER/MARKETING
850 N CROOKS #200
CLAWSON, MI 48017

CREDITOR: 12574 - 24
STRAUB CONSTRUCTION INC
ROBERT MHYRE
202 W COLLEGE ST STE 201
FALLBROOK, CA 92028-2969

CREDITOR: 9416 - 24
STREET SMARTS
MARSHA BOMAR  PRESIDENT
3160 MAIN ST # 100
DULUTH, GA 30096-3262

CREDITOR: 3874 - 24
STREETER ASSOCIATES INC
CONTROLLER
101 EAST WOODLAWN AVE
PO BOX  118
ELMIRA, NY 14902-0118

CREDITOR: 5649 - 24
STREETER ASSOCIATES INC
PRESIDENT
101 E WOODLAWN AVE
ELMIRA, NY 14902

CREDITOR: 3875 - 24
STREIMER SHEET METAL WORKS
CONTROLLER
740 N KNOTT ST
PORTLAND, OR 97227-1613

CREDITOR: 10125 - 24
STREKALOVSKY HOIT INC
VCEVOLD STREKALOVSKY  PRESIDENT
22 NORTH ST
HINGHAM, MA 02043-2234

CREDITOR: 6437 - 24
STRICKLAND ENGINEERING LC
PRINCIPAL
113 W MAIN ST STE 1
JACKSON, MO 63755-1859

CREDITOR: 9715 - 24
STRICKER CATO MURPHY ARCHITECT
ROBIN MURPHY  PARTNER
120 LAKESIDE SUITE 310
SEATTLE, WA 98146

CREDITOR: 5650 - 24
STRICKER CATO MURPHY ARCHITECT
PRESIDENT
120 LAKESIDE SUITE 310
SEATTLE, WA 98146

CREDITOR: 8497 - 24
STRICKER CATO MURPHY ARCHITECT
PETER STRICKER  PRESIDENT
120 LAKESIDE AVE STE 310
SEATTLE, WA 98122-6548

CREDITOR: 5651 - 24
STRIGA & ASSOCIATES
PRESIDENT
117 EDDY DR
HUNTINGTON STATI, NY 11746-4710

CREDITOR: 6438 - 24
STRIGA & ASSOCIATES
PRINCIPAL
PO BOX 433
VALLEY STREAM, NY 11582

CREDITOR: 5652 - 24
STROGOFF CONSULTING
PRESIDENT
142 ALMONTE BLVD
MILL VALLEY, CA 94941-3558

CREDITOR: 11990 - 24
STROGOFF CONSULTING
MICHAEL B STROGOFF AIA
142 ALMONTE BLVD
MILL VALLEY, CA 94941-3558

CREDITOR: 10964 - 24
STRONGHOLD ENGINEERING INC
CHUCK GOSSAGE
2000 MARKET ST
RIVERSIDE, CA 92501

CREDITOR: 2183 - 17
STRONG, ANN
ANN STRONG COMPANIES
2023 EAST 20TH AVE.
DENVER, CO 80205

CREDITOR: 11520 - 24
STRONG & HANNI
STANFORD FITTS
3 TRIAD CTR STE 500
SALT LAKE CITY, UT 84180

CREDITOR: 8749 - 24
STRONGARM DESIGN INC
TOM HOLDEN  PRESIDENT
425 CAREDEAN DR
HORSHAM, PA 19044-1318

CREDITOR: 7239 - 24
STROUD PENCE & ASSOC LTD
DAVID MYKINS  PRINCIPAL/BRANCH MANAGER
4904 PROFESSIONAL CT #200
RALEIGH, NC 27609

CREDITOR: 9004 - 24
STROUD ENGINEERING PA
MIKE STROUD  PRESIDENT
107 COMMERCE ST STE B
GREENVILLE, NC 27858-5027

CREDITOR: 3877 - 24
STRUCTURE TONE INC
CONTROLLER
770 BROADWAY
NEW YORK, NY 10003-9511

CREDITOR: 8263 - 24
STRUCTURAL INTEGRITY ASSOC INC
KATHLEEN DEELY  MANAGER
12200 HERBERT WAYNE CT STE 100
HUNTERSVILLE, NC 28078-6393

CREDITOR: 9414 - 24
STRUCTURAL GROUP INC
MARQUETTE BRAND  CONTRACT ADMINISTRATOR
7455 NEW RIDGE RD SUITE T
HANOVER, MD 21076-3143

CREDITOR: 8243 - 24
STRUCTURAL TECH CONSULTANTS
KAREN NOWACKI  VICE PRESIDENT
7827 CONVOY CT #406
SAN DIEGO, CA 92111

CREDITOR: 3878 - 24
STRUCTURES GROUP
CONTROLLER
5601 W VAN BUREN ST
PHOENIX, AZ 85043-3695

CREDITOR: 11581 - 24
STRUCTURAL ENGINEERING AS
JESSE S COVARRUBIAS  PRESIDENT
3838 NW LOOP 410
SAN ANTONIO, TX 78229-3624

CREDITOR: 12677 - 24
STRUCTURAL ASSOCIATES
ROBERT B SOMMERFELD CPA
4185 COUNTY RD 154
GLENWOOD SPRINGS, CO 81601

CREDITOR: 3876 - 24
STRUCTURAL ASSOCS
CONTROLLER
5903 FISHER RD
EAST SYRACUSE, NY 13057-2957

# CREDITOR MATRIX

CREDITOR: 5653 - 24
STRUCTURAL GROUP INC
PRESIDENT
7455 NEW RIDGE RD SUITE T
HANOVER, MD 21076-3143

CREDITOR: 5654 - 24
STRUCTURE TONE INC
PRESIDENT
1050 WALL ST W
LYNDHURST, NJ 07071

CREDITOR: 5655 - 24
STRUCTURE TONE INC
PRESIDENT
1111 SUMMER ST
STAMFORD, CT 06905

CREDITOR: 7723 - 24
STRUCTURES
HEIDI CISNEROS  OWNER
1018 W 11TH ST STE 100
AUSTIN, TX 78703-4987

CREDITOR: 9269 - 24
STRUCTURAL STUDIO
NIGEL BROWN  PRESIDENT
CONSULTING ENGINEERS
1506 GRIFFIN STREET WEST
DALLAS, TX 75215-1144

CREDITOR: 11872 - 24
STRUCTURAL GROUP LTD
JOHN BLOK  PRESIDENT
707 LAKE COOK RD STE 124
DEERFIELD, IL 60015-4909

CREDITOR: 7927 - 24
STRUCTURAL DESIGN GROUP
JEFFERY OVERMILLER  PRESIDENT
12 S SUMMIT AVE STE 110
GAITHERSBURG, MD 20877-2090

CREDITOR: 5656 - 24
STRUCTURE TONE INC
PRESIDENT
200 AMERICAN METRO BLVD # 116
HAMILTON, NJ 08619

CREDITOR: 5657 - 24
STRUCTURES
PRESIDENT
1018 W 11TH ST STE 100
AUSTIN, TX 78703-4987

CREDITOR: 10097 - 24
STRUCTURE TEC CORP
JEFFREY L BRITTAN  PRESIDENT CEO
4777 CAMPUS DR
BUSINESS TECH & RESEARCH PARK
KALAMAZOO, MI 49008-2594

CREDITOR: 13391 - 24
STRUCTURAL ASSOCIATES INC
KATHERINE HALSEY
5903 FISHER RD
EAST SYRACUSE, NY 13054

CREDITOR: 13977 - 24
STRUCTURAL GROUP
CATHLEEN RAINES
7455 T NEW RIDGE RD
HANOVER, MD 21076

CREDITOR: 8937 - 24
STRUCTURAL ENGINEERING ASSOC
RALPH C JONES  SENIOR VICE PRESIDENT
KANSAS CITY, MO 64106

CREDITOR: 3879 - 24
STRYKER CORP
CONTROLLER
2825 AIRVIEW BLVD
PORTAGE, MI 49002-1802

CREDITOR: 9965 - 24
STRYKER CORP
JAMES YEALIN  CORPORATE BENEFITS ADMIN
2825 AIRVIEW BLVD
PORTAGE, MI 49002-1802

CREDITOR: 8592 - 24
STS INTL INC
TED MORGAN  PRESIDENT
5109 LEESBURG PIKE STE 411
FALLS CHURCH, VA 22041-3211

CREDITOR: 12874 - 24
STUCK ASSOCIATES ARCHITECTS
MICHELLE WILCOX CDA
PO BOX 1425
JONESBORO, AR 72403-1425

CREDITOR: 1041 - 07
STUDENT MARKETING GROUP, INC
777 SUNRISE HIGHWAY, SUITE 300
LYNBROOK, NY 11563

CREDITOR: 8927 - 24
STUDIO GRAPHIQUE
RACHEL DOWNEY  PRES & CREATIVE DIRECTOR
13110 SHAKER SQUARE STE 101
CLEVELAND, OH 44120

CREDITOR: 9697 - 24
STUDIO RED ARCHITECTS
PETE GARRETT  PARTNER
1320 MCGOWEN ST
HOUSTON, TX 77004-1141

CREDITOR: 6441 - 24
STUDIOS ARCHITECTURE
PRINCIPAL
588 BROADWAY STE 702
NEW YORK, NY 10012

CREDITOR: 6440 - 24
STUDIO PEDRO E CAMPSO AIA
PRINCIPAL
111 MULBERRY ST STE 1E
NEWARK, NJ 07102

CREDITOR: 6439 - 24
STUDIO 5 PARTNERSHIP ARCHITECT
PRINCIPAL
65 HARRISOTOWN RD
GLEN ROCK, NJ 07452

CREDITOR: 7023 - 24
STUDIOS ARCHITECTURE
CHRISTOPHER BUDD  MANAGING PARTNER
1625 M ST NW
WASHINGTON, DC 20036-3203

CREDITOR: 13890 - 24
STUDIOS ARCHITECTURE
CAROLINN ANNE KUEBLER AIA
1625 M ST NW
WASHINGTON, DC 20036

CREDITOR: 6442 - 24
STUDIOS ARCHITECTURE
PRINCIPAL
99 GREEN ST
SAN FRANCISCO, CA 94111-1434

CREDITOR: 5658 - 24
STUDIO 5 PARTNERSHIP ARCHITECT
PRESIDENT
65 HARRISOTOWN RD
GLEN ROCK, NJ 07452

CREDITOR: 5662 - 24
STUDIOS ARCHITECTURE
PRESIDENT
99 GREEN ST
SAN FRANCISCO, CA 94111-1434

CREDITOR: 8689 - 24
STUDIO 5 ARCHITECTS LLC
TINA MAAG  PARTNER
PO BOX 605
MAYTOWN, PA 17550-0605

CREDITOR: 5661 - 24
STUDIOS ARCHITECTURE
PRESIDENT
588 BROADWAY STE 702
NEW YORK, NY 10012

CREDITOR: 5659 - 24
STUDIO PEDROE CAMPSO AIA
PRESIDENT
111 MULBERRY ST STE 1E
NEWARK, NJ 07102

CREDITOR: 5660 - 24
STUDIOS ARCHITECTURE
PRESIDENT
1625 M ST NW
WASHINGTON, DC 20036

CREDITOR: 6899 - 24
STUDIO DANIEL LIBESKIND
CARLA SWICKERATCH  CEO
2 RECTOR ST FL 19
NEW YORK, NY 10006-0002

# CREDITOR MATRIX

CREDITOR: 8823 - 24
STUDIO TINCUP
MICHAL TINCUP  PRINCIPAL
1216 WINDMILL CT
ARLINGTON, TX 76013

CREDITOR: 2184 - 17
STURGES, JEANNE
37 OLD JAFFREY ROAD
PETERBOROUGH, NH 03458

CREDITOR: 3880 - 24
STV
CONTROLLER
215 B 142 STREET
NEPONSIT, NY 11694

CREDITOR: 9748 - 24
STV INC
MICHAEL DELROCCA  PRESIDENT
225 PARK AVE S FL 5
NEW YORK, NY 10003-1604

CREDITOR: 5663 - 24
STV INC
PRESIDENT
1 RIVERFRONT PLZ 2ND FL
NEWARK, NJ 07102

CREDITOR: 5666 - 24
STV INC
PRESIDENT
820 BEAR TAVERN RD STE 200
TRENTON, NJ 08628

CREDITOR: 13021 - 24
STV INC
SANDRA GITLIN
7125 AMBASSADOR RD
FAIRFAX, VA 22144-2720

CREDITOR: 5665 - 24
STV INC
PRESIDENT
80 FERRY BLVD
STRATFORD, CT 06115

CREDITOR: 5664 - 24
STV INC
PRESIDENT
225 PARK AVE S
NEW YORK, NY 10003

CREDITOR: 6443 - 24
STV INC
PRINCIPAL
225 PARK AVE S 5TH FL
NEW YORK, NY 10003

CREDITOR: 10571 - 24
STV RALPH WHITEHEAD ASSOCS INC
G STUART MATTHIS
1000 W MOREHEAD ST # 200
CHARLOTTE, NC 28208-5358

CREDITOR: 3881 - 24
SUAREZ ELECTRIC
CONTROLLER
4439 W MONTROSE AVE
CHICAGO, IL 60641-2024

CREDITOR: 12242 - 24
SUBARU-ISUZU AUTOMOTIVE INC
JOHN WALLACE  COMPENSATION & BENEFITS MGR
PO BOX 5689
LAFAYETTE, IN 47903-5689

CREDITOR: 5667 - 24
SUBERROC SYSTEMS SUBSYST
PRESIDENT
PO BOX  15289
ALEXANDRIA, VA 22309-0261

CREDITOR: 13268 - 24
SUBZERO CONSTRUCTION INC
DEBBIE ORTEGA
30055 COMERCIO
RNCH SNTA MARG, CA 92688-2106

CREDITOR: 2185 - 17
SUCCESS EXPRESS INC
550 EIGHTH AVE MEZZANINE
NEW YORK, NY 10018

CREDITOR: 2186 - 17
SUDDS, JOHN C.
LEAFSOFTALENT.COM, INC
4124 WOODLAND TRAIL
CARROLLTON, TX 75007-1484

CREDITOR: 6982 - 24
SUFFOLK CONSTRUCTION CO
CHRIS DEBRUIN  CLAIMS MANAGER
65 ALLERTON ST
ROXBURY, MA 02119-2923

CREDITOR: 8188 - 24
SUFFOLK COUNTY WATER AUTHORITY
JOSEPH LO RUSSO  ARCHITECT ENGINEER
PO BOX 38
3525 SUNRISE HWY
GREAT RIVER, NY 11739

CREDITOR: 12427 - 24
SUITT CONSTRUCTION CO INC
JOHN T DECEMBRINO  ADMINISTRATION VICE
PRESIDENT
201 E MCBEE AVE STE 400
GREENVILLE, SC 29601-2894

CREDITOR: 3882 - 24
SULLIVAN BUILDERS GROUP
CONTROLLER
11 S PARK AVE
BAY SHORE, NY 11706-8738

CREDITOR: 7637 - 24
SULLIVANS SOLUTIONS
GEORGIA SULLIVAN  PRESIDENT
1881 EAST 3780 SOUTH
SALT LAKE CITY, UT 84106

CREDITOR: 6444 - 24
SULLIVAN ARCHITECTURAL GROUP
PRINCIPAL
154 EAST AVE
NORWALK, CT 06851

CREDITOR: 6445 - 24
SULLIVAN ARCHITECTURE PC
PRINCIPAL
31 MAMARONECK AVE
WHITE PLAINS, NY 10601

CREDITOR: 2187 - 17
SULLIVAN, DR. JOHN
224 PALMETTO AVE
PACIFICA, CA 94044

CREDITOR: 5670 - 24
SULLIVAN ARCHITECTURE PC
PRESIDENT
31 MAMARONECK AVE
WHITE PLAINS, NY 10601

CREDITOR: 5669 - 24
SULLIVAN ARCHITECTURAL GROUP
PRESIDENT
154 EAST AVE
NORWALK, CT 06851

CREDITOR: 5668 - 24
SULLIVAN & NICKEL CONSTRUCTION
PRESIDENT
22 COLT CT
RONKOKOMA, NY 11779

CREDITOR: 11118 - 24
SULLY MILLER CONTRACTING CO
GREGORY FIELDS
1100 E ORANGETHORPE AVE # 200
ANAHEIM, CA 92801-1144

CREDITOR: 9514 - 24
SUMITOMO MARINE MGMT
PATRICIA KEATING  HUMAN RESOURCES MANAGER
PO BOX 4602
WARREN, NJ 07059-0062

CREDITOR: 6611 - 24
SUMMIT INDUSTRIAL PARTNERS
AMBER TOPPING  VICE PRESIDENT
8545 PARKSIDE CIRCLE
WDM, IA 50266-8263

CREDITOR: 2188 - 17
SUMMIT CONSULTING GROUP INC.
85 LAS BRISAS CIRCLE
EAST GREENWICH, RI 02818

CREDITOR: 5671 - 24
SUMMIT CONSTR SERVICES GROUP
PRESIDENT
230 FERRIS AVE
WHITE PLAINS, NY 10603

# CREDITOR MATRIX

CREDITOR: 9346 - 24
SUMMIT ENGINEERING CORP
OLIVLA LUCK  AMINISTRATIVE ASSISTANT
5405 MAE ANNE AVE
RENO, NV 89523-1813

CREDITOR: 3883 - 24
SUMMIT BUILDERS
CONTROLLER
3333 E CAMELBACK RD #122
PHOENIX, AZ 85018

CREDITOR: 3884 - 24
SUMMIT TRAINING SOURCE INC
CONTROLLER
4170 EMBASSY DR SE
GRAND RAPIDS, MI 49546-2417

CREDITOR: 108 - 02
SUMNER, ELIZABETH A.
472 MAIN STREET
MARLBOROUGH, NH 03455

CREDITOR: 2190 - 17
SUMSER, JOHN
251 1ST ST. STE 118
PETALUMA, CA 94952

CREDITOR: 1706 - 16
SUN LIFE FINANCIAL & HEALTH INSURANCE
PO BOX 6168
CAROL STREAMS, IL 60197-6168

CREDITOR: 1043 - 07
SUN LIFE AND HEALTH INSURANCE
ACCT: 728-0233-000
PO BOX 6168
CAROL STREAM, IL 60197-6168

CREDITOR: 11932 - 24
SUN MAID GROWERS OF CALIF
RANDY HILLIARD  HUMAN RESOURCES MGR
13525 S BETHEL AVE
KINGSBURG, CA 93631-9232

CREDITOR: 11511 - 24
SUNBELT STRUCTURES INC
SIMON CLAY
4635 N ROYAL ATLANTA DR
TUCKER, GA 30084

CREDITOR: 11357 - 24
SUNBEAM TELEVISION CORP
ROGER G METCALF  CFO
1401 79TH STREET CSWY
N BAY VILLAGE, FL 33141-4104

CREDITOR: 10965 - 24
SUNBELT RENTALS INC
CHUCK GRAFF
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 14047 - 24
SUNBELT RENTALS INC
WARREN JABLONSKI
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 11027 - 24
SUNBELT RENTALS INC
GREG EUBANKS
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 11643 - 24
SUNBELT RENTALS INC
MICHAEL ALES
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 10611 - 24
SUNBELT RENTALS INC
CHAD MAUGHAN
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 12433 - 24
SUNBELT RENTALS INC
MARK HAWBLITZEL
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 10176 - 24
SUNBELT RENTALS INC
DANNY ESCELANTE
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 12465 - 24
SUNBELT RENTALS INC
OSCAR PAZ
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 12372 - 24
SUNBELT RENTALS INC
NATHAN MEDINA
2341 DEERFIELD DR
FORT MILL, SC 29715

CREDITOR: 7559 - 24
SUNCOAST AUTO BUILDERS INC
FRANKE HUFFMAN  VP HEAD OF DESIGN
5180 113TH AVE N
CLEARWATER, FL 33760-4811

CREDITOR: 1044 - 07
SUNCREST FARMS
97 MINNISINK ROAD
TOTOWA, NJ 07512

CREDITOR: 7335 - 24
SUNDANCE CONSULTING GROUP
DIANA BAYCURA  PRESIDENT
7785 MARSH CT
ATLANTA, GA 30328

CREDITOR: 6446 - 24
SUNDQUIST ENGINEERING INC
PRINCIPAL
120 S MAIN ST
DENISON, IA 51442-1959

CREDITOR: 6992 - 24
SUNDT CONSTRUCTION INC
CHRIS LAKE
2620 S 55TH ST
TEMPE, AZ 85282

CREDITOR: 7771 - 24
SUNDT CONSTRUCTION INC
J PRUITT
2620 S 55TH ST
TEMPE, AZ 85252-1903

CREDITOR: 14115 - 24
SUNDT CONSTRUCTION INC
WAYNE C OLIVER  DIRECTOR
2620 S 55TH ST
TEMPE, AZ 85282-1903

CREDITOR: 9717 - 24
SUNDT CONSTRUCTION INC
ROBIN TSUCHIDA
1660 HOTEL CIR N # 400
SAN DIEGO, CA 92108

CREDITOR: 7530 - 24
SUNDT CORPORATION
FRANCES SUNDT
4101 E IRVINGTON RD
TUCSON, AZ 85714-2192

CREDITOR: 11657 - 24
SUNDT CONSTRUCTION INC
PETER LARSEN
1660 HOTEL CIR N # 400
SAN DIEGO, CA 92108

CREDITOR: 12240 - 24
SUNDT CONSTRUCTION INC
JOHN WALD
1660 HOTEL CIR N # 400
SAN DIEGO, CA 92108

CREDITOR: 11269 - 24
SUNDT CONSTRUCTION INC
MATT OCONNELL
2620 S 55TH ST
TEMPE, AZ 85282-1903

CREDITOR: 10546 - 24
SUNDT CONSTRUCTION INC
DAVID SESME
1660 HOTEL CIR N # 400
SAN DIEGO, CA 92108

CREDITOR: 11367 - 24
SUNDT CONSTRUCTION INC
RON BROWN
PO BOX 25346
TEMPE, AZ 85282

# CREDITOR MATRIX

CREDITOR: 11158 - 24
SUNDT CONSTRUCTION INC
DAN MELER
1660 HOTEL CIR N # 400
SAN DIEGO, CA 92108

CREDITOR: 3885 - 24
SUNDT CONSTRUCTION INC
CONTROLLER
2620 S 55TH ST
TEMPE, AZ 85282-1903

CREDITOR: 12664 - 24
SUNDT CORP
ROBERT SUNDT
4101 E IRVINGON RD
TUCSON, AZ 85714-2192

CREDITOR: 8231 - 24
SUNDT CONSTRUCTION INC
K BERRY
1903 E UNIVERSITY DR
PHOENIX, AZ 85034

CREDITOR: 9790 - 24
SUNDT CONSTRUCTION INC
DAN ROETHER
2620 S 55TH ST
TEMPE, AZ 85282-1903

CREDITOR: 7493 - 24
SUNDT CONSTRUCTION INC
EZEQUIEL ARVIZU
1903 E UNIVERSITY DR
PHOENIX, AZ 85034

CREDITOR: 10440 - 24
SUNDT CONSTRUCTION INC
DAVID FLEMING
4425 W AIRPORT FRWY # 473
IRVING, TX 75062

CREDITOR: 9242 - 24
SUNDT CONSTRUCTION INC
MARINA ENRIQUEZ
2620 S 55TH ST
TEMPE, AZ 85282

CREDITOR: 8085 - 24
SUNDT CONSTRUCTION INC
JOHN CARLSON
2620 S 55TH ST
TEMPE, AZ 85282-1903

CREDITOR: 11421 - 24
SUNDT CONSTRUCTION INC
RYAN NESSEN
1660 HOTEL CIR N # 400
SAN DIEGO, CA 92108

CREDITOR: 12195 - 24
SUNDT CONSTRUCTION INC
MIKE HOOVER
2620 S 55TH ST
TEMPE, AZ 85282

CREDITOR: 11381 - 24
SUNDT CONSTRUCTION INC
RONALD BROWN
2620 S 55TH ST
TEMPE, AZ 85282

CREDITOR: 3886 - 24
SUNDT CONSTRUCTION INC
CONTROLLER
STE 270
7776 S POINTE PKWY W
PHOENIX, AZ 85044-5423

CREDITOR: 10379 - 24
SUNDY CONSTRUCTION INC
ERIC HEDLUND
2620 S 55TH ST
TEMPE, AZ 85282-1903

CREDITOR: 2191 - 17
SUNFLOWERS CATERING, LLC
PO BOX 86
FITZWILLIAM, NH 03447

CREDITOR: 12187 - 24
SUNLIFE OF CANADA
MIKE GENTILE  SENIOR HUMAN RESOURCES MGR
1 SUNLIFE EXECUTIVE PK SC3040
WELLESLEY HILLS, MA 02481-5699

CREDITOR: 14266 - 24
SUNQUEST INFORMATION SYSTEMS
TRACY SLAGEL  DIRECTOR OF PROJECT ACCOUNTING
1407 EISENHOWER BLVD STE 200
JOHNSTOWN, PA 15904-3262

CREDITOR: 1045 - 07
SUNRISE OFFICE SYSTEMS, INC.
443 PARK AVENUE SOUTH
SUITE 807
NEW YORK, NY 10016

CREDITOR: 1648 - 12
SUNRISE SOLUTIONS INC
2014 RENARD COURT
SUITE M
ANNAPOLIS, MD 21401

CREDITOR: 10989 - 24
SUNSTATE EQUIPMENT CO
DON CASH  SAFETY MANAGER
5425 E WASHINGTON ST
PHOENIX, AZ 85034-2106

CREDITOR: 3887 - 24
SUPERIOR CONSTR CO INC
CONTROLLER
7072 BUSINESS PARK BLVD N
JACKSONVILLE, FL 32256-2749

CREDITOR: 12786 - 24
SUPERVALU
MARJORIE HEIDE
6533 FLYING CLOUD DR STE #100
EDEN PRAIRIE, MN 55344-3333

CREDITOR: 14027 - 24
SUPERIOR WALL SYSTEMS INC
LYNNETTE M JOHNSON-MUELLER
1232 E ORANGETHORPE AVE
FULLERTON, CA 92831-5224

CREDITOR: 12545 - 24
SUPERIOR FOUNDATION INC
PATRICK MORONEY
8230 OLD COURTHOUSE RD STE 400
VIENNA, VA 22182

CREDITOR: 8232 - 24
SUPERIOR AIR HANDLING CORP
K CUSHING
PO BOX 710
CLEARFIELD, UT 84089

CREDITOR: 7835 - 24
SUPERIOR WALLS OF NEW JERSEY
JOHN RUGA  PRESIDENT
92 REESE RD
MILLVILLE, NJ 08332-6228

CREDITOR: 3888 - 24
SUPERIOR CONSTRUCTION CO INC
CONTROLLER
2045 E DUNES HWY
GARY, IN 46402-1601

CREDITOR: 13357 - 24
SUPERIOR CONSTRUCTION
AMBER GOELLER
4241 E BRUNDAGE LN # A
BAKERSFIELD, CA 93307-2398

CREDITOR: 12304 - 24
SUPERIOR ELEC GREAT LAKES CO
RICK MC FEELY  PRESIDENT
264 EXECUTIVE DR
TROY, MI 48083-4530

CREDITOR: 13404 - 24
SUPERIOR CONSTRUCTION CO
THOMAS LARGURA  PRESIDENT
7072 BUSINESS PARK BLVD N
JACKSONVILLE, FL 32256-2749

CREDITOR: 14097 - 24
SUPERIOR CONSTR CO INC
MAGGIE LANERI  EXECUTIVE ASSISTANT
7072 BUSINESS PARK BLVD N
JACKSONVILLE, FL 32256-2749

CREDITOR: 6447 - 24
SUPERIOR ENGINEERING LLC
PRINCIPAL
2345 167TH ST
HAMMOND, IN 46323

CREDITOR: 6448 - 24
SUPERSTRUCTURES ENGINEERS
PRINCIPAL
32 AVE OF THE AMERICAS
NEW YORK, NY 10013

# CREDITOR MATRIX

CREDITOR: 12819 - 24
SUPERIOR TELECOMMUNICATIONS
MARY ANN MUNSON  DIRECTOR/EMPLOYEE BENEFITS
150 INTERSTATE NORTH PKWY SE
ATLANTA, GA 30339-2101

CREDITOR: 5673 - 24
SUPERSTRUCTURES ENGINEERS
PRESIDENT
32 AVE OF THE AMERICAS
NEW YORK, NY 10013

CREDITOR: 5672 - 24
SUPERIOR ENGINEERING LLC
PRESIDENT
2345 167TH ST
HAMMOND, IN 46323

CREDITOR: 7645 - 24
SURETYMASTER OF AMERICA
GERRY GERALD  PRESIDENT
4103 BUCHANAN ST
HOLLYWOOD, FL 33021

CREDITOR: 6739 - 24
SURETEC INFORMATION SYSTEMS
BILL ALLEY  MGR PREQUALIFICATION SVCS
9737 GREAT HILLS TRL
SUITE 320
AUSTIN, TX 78759-6324

CREDITOR: 2192 - 17
SURVEYMONKEY.COM
815 NW 13TH AVE
SUITE D
PORTLAND, OR 97209

CREDITOR: 7001 - 24
SURVICE ENGINEERING CO
CHRIS SCHUELER  PRESIDENT
3850 FETTLER PARK DR # 310
DUMFRIES, VA 22025-2037

CREDITOR: 8553 - 24
SUSAN FLECK PHOTOGRAPHY
SUSAN FLECK  PRESIDENT
1437 MAYNARD DR
INDIANAPOLIS, IN 46227

CREDITOR: 6449 - 24
SUSAN DOBAN ARCHITECT
PRINCIPAL
25 CHAPEL ST
BROOKLYN, NY 11201

CREDITOR: 5674 - 24
SUSAN DOBAN ARCHITECT
PRESIDENT
25 CHAPEL ST
BROOKLYN, NY 11201

CREDITOR: 1047 - 07
SUSAN G. NELSON, ESQ.
60 ECHO DRIVE
VERNON, CT 06066

CREDITOR: 11207 - 24
SUSSEX DEVELOPMENT CORP
HARRY DAVIS
1604 HILLTOP W SHOP CTR # 300
VIRGINIA BEACH, VA 23451

CREDITOR: 5675 - 24
SUSSNA & MATZ ARCHITECTS PA
PRESIDENT
20 NASSAU ST STE 213
PRINCETON, NJ 08542-4509

CREDITOR: 6450 - 24
SUSSNA & MATZ ARCHITECTS PA
PRINCIPAL
53 STATE RD
PRINCETON, NJ 08540

CREDITOR: 2193 - 17
SUTHERLAND, ROBERT
66 SCHOOL ST
KEENE, NH 03431

CREDITOR: 109 - 02
SUTHERLAND, JR., ROBERT B.
66 SCHOOL STREET
KEENE, NH 03431

CREDITOR: 10494 - 24
SUTTON YANTIS ASSOC ARCHITECTS
WILLIAM SUTTON  PRESIDENT
8300 BOONE BLVD STE 800
VIENNA, VA 22182-2681

CREDITOR: 1048 - 07
SUZANNE EDWARDS
05480 POPLAR AVENUE
ELMHURST, IL 60126

CREDITOR: 7992 - 24
SVIGALS + PARTNERS
JILL SULLIVAN  OFFICE ADMINT
84 ORANGE ST
NEW HAVEN, CT 06510

CREDITOR: 12959 - 24
SVR DESIGN CO INC
PEG STAEHELI  PRINCIPAL
1205 2ND AVE
SEATTLE, WA 98101-2950

CREDITOR: 9062 - 24
SWAGGART BROTHERS INC
LYNN M RODRIGUEZ
PO BOX 49
HERMISTON, OR 97838

CREDITOR: 11185 - 24
SWAGGART BROTHERS INC
DOUG M DOYLE BS
PO BOX 49
HERMISTON, OR 97838

CREDITOR: 3889 - 24
SWANK ENTERPRISES
CONTROLLER
615 PONDERA AVE
VALIER, MT 59486

CREDITOR: 4156 - 24
SWANKE HAYDEN CONNELL ARCH
MANAGING PRINCIPAL
4455 CONNECTICUT AVE NW #A400
WASHINGTON, DC 20008-2343

CREDITOR: 12979 - 24
SWANK ENTERPRISES
RENEE SWANK  CONTROLLER
PO BOX 568
VALIER, MT 59486-0568

CREDITOR: 5676 - 24
SWANKE HAYDEN CONNELL
PRESIDENT
295 LAFAYETTE ST
NEW YORK, NY 10012

CREDITOR: 5677 - 24
SWANKE HAYDEN CONNELL ARCH
PRESIDENT
4455 CONNECTICUT AVE NW #A400
WASHINGTON, DC 20008-2343

CREDITOR: 2367 - 24
SWANKE HAYDEN CONNELL
ACCOUNTING
295 LAFAYETTE ST
NEW YORK, NY 10012-2701

CREDITOR: 6451 - 24
SWANKE HAYDEN CONNELL
PRINCIPAL
295 LAFAYETTE ST
NEW YORK, NY 10012

CREDITOR: 11873 - 24
SWANSO -SUPERIOR FOREST PRDCTS
JOHN BLUME  BENEFITS MANAGER
PO BOX 459
NOTI, OR 97461-0459

CREDITOR: 5678 - 24
SWARTS MANNING & ASSOCIATES
PRESIDENT
10091 PARK RUN DR SUITE 200
LAS VEGAS, NV 89145

CREDITOR: 5679 - 24
SWARTZ ARCHITECTURAL GROUP PC
PRESIDENT
134 ACADEMY ST
POUGHKEEPSIE, NY 12601

CREDITOR: 6452 - 24
SWARTZ ARCHITECTURAL GROUP PC
PRINCIPAL
134 ACADEMY ST
POUGHKEEPSIE, NY 12601

# CREDITOR MATRIX

CREDITOR: 2194 - 17
SWAT RECRUITING
342 PAGE AVENUE
ST. LOUIS, MO 63119

CREDITOR: 5680 - 24
SWBR ARCHITECTS & ENGINEERS PC
PRESIDENT
387 E MAIN ST
ROCHESTER, NY 14604

CREDITOR: 8768 - 24
SWBR ARCHITECTS ENGINEERS
TOM ZIMMERMAN  PRESIDENT
387 E MAIN ST STE 500
ROCHESTER, NY 14604-2126

CREDITOR: 9519 - 24
SWBR ARCHITECTS & ENGINEERS
PATRICIA A VIANCO  HUMAN RESOURCES
387 E MAIN ST
ROCHESTER, NY 14604-2125

CREDITOR: 10717 - 24
SWBR ARCHITECTS & ENGINEERS PC
DAVID J BEINETTI  PRESIDENT
387 MAIN ST E
ROCHESTER, NY 14604-2106

CREDITOR: 6453 - 24
SWBR ARCHITECTS & ENGINEERS PC
PRINCIPAL
387 E MAIN ST
ROCHESTER, NY 14604

CREDITOR: 14157 - 24
SWBR ARCHITECTS & ENGINEERS
SHERI A SEITZ CDA CONTROLLER
387 MAIN ST E STE 500
ROCHESTER, NY 14604-2197

CREDITOR: 6454 - 24
SWCA INC
PRINCIPAL
3033 N CENTRAL AVE STE 145
PHOENIX, AZ 85012

CREDITOR: 5681 - 24
SWCA INC
PRESIDENT
3033 N CENTRAL AVE STE 145
PHOENIX, AZ 85012

CREDITOR: 3890 - 24
SWEENEY CONSTRUCTION INC
CONTROLLER
31 GREAT JONES ST
NEW YORK, NY 10012-1178

CREDITOR: 3891 - 24
SWEET CONSTRUCTION
CONTROLLER
73 MOCHICAN STREET
GLENN FALLS, NY 12804

CREDITOR: 3892 - 24
SWEET CONSTRUCTION CORP
CONTROLLER
5 HANOVER SQUARE
NEW YORK, NY 10004-2614

CREDITOR: 5682 - 24
SWEET CONSTRUCTION
PRESIDENT
5 HANOVER SQ
NEW YORK, NY 10004-2614

CREDITOR: 5683 - 24
SWEETWATER CONSTRUCTION
PRESIDENT
269 PROSPECT PLAINS RD
CRANBURY, NJ 08512

CREDITOR: 2390 - 24
SWETS INFORMATION SVCS INC
160 E 9TH AVE
STE A
RUNNEMEDE, NJ 08078-1161

CREDITOR: 1049 - 07
SWETS INFORMATION SVCS INC
160 E 9TH AVE
STE A
RUNNEMEDE, NJ 08078-1161

CREDITOR: 14310 - 24
SWIFT ENERGY
CHARLES LOPEZ  PERSONNEL DIRECTOR
16825 NORTHCHASE DR STE 400
HOUSTON, TX 77060-6098

CREDITOR: 5684 - 24
SWINERTON INC
PRESIDENT
4055 NELSON AVE
CONCORD, CA 94520-1215

CREDITOR: 5685 - 24
SWINERTON MGMT & CONSULTING
PRESIDENT
135 SOUTH RD STE 220
FARMINGTON, CT 06032

CREDITOR: 10267 - 24
SWINERTON BUILDERS
DAVE HIGGINS
4430 V ST
SACRAMENTO, CA 95817

CREDITOR: 3893 - 24
SWINERTON MGMT & CONSULTING
CONTROLLER
260 TOWNSEND ST
SAN FRANCISCO, CA 94107-1719

CREDITOR: 12426 - 24
SWINERTON INC
JOHN T CAPENER  VICE PRESIDENT
4055 NELSON AVE
CONCORD, CA 94520-1215

CREDITOR: 8472 - 24
SWINTERON INC
MICHAEL RE MR
260 TOWNSEND ST
SAN FRANCISCO, CA 94104

CREDITOR: 12145 - 24
SWISS AMERICAN SECURITIES INC
JOHN PULASKI  PERSONNEL DIRECTOR
11 MADISON AVE
NEW YORK, NY 10010-3643

CREDITOR: 3894 - 24
SWOPE CONSTRUCTION CO
CONTROLLER
1325 BLUEFIELD AVE
BLUEFIELD, WV 24701-2612

CREDITOR: 9175 - 24
SWSG
NADINE PHILWELL  ASSISTANT
STE 302
1821 MICHAEL FARADAY DR
RESTON, VA 20190-5346

CREDITOR: 6700 - 24
SYBLON REID
B FREDERIKSEN
PO BOX 100
FOLSOM, CA 95763

CREDITOR: 6455 - 24
SYDNESS ARCHITECTS
PRINCIPAL
1150 AVE OF THE AMERICAS
NEW YORK, NY 10036

CREDITOR: 5686 - 24
SYDNESS ARCHITECTS
PRESIDENT
1150 AVE OF THE AMERICAS
NEW YORK, NY 10036

CREDITOR: 8653 - 24
SYKES O'CONNOR SALERNO HAZAVEH
THOMAS J SYKES  PRESIDENT
1020 ATLANTIC AVE STE 200
ATLANTIC CITY, NJ 08401-7460

CREDITOR: 10580 - 24
SYKIA INC
YANNI ALEXAKIS
600 PILOT RD
LAS VEGAS, NV 89119

CREDITOR: 8563 - 24
SYLVANR SHEMITZ ASSOC INC
SYLVAN SHEMITZ  PRESIDENT
114 BOSTON POST RD
WEST HAVEN, CT 06516-2043

CREDITOR: 1050 - 07
SYMANTEC
SMB RENEWALS
P.O.BOX 202475
DALLAS, TX 75320

# CREDITOR MATRIX

CREDITOR: 2195 - 17
SYMBOLOGY
7351 KIRKWOOD LN NO STE 126
MAPLE GROVE, MN 55369

CREDITOR: 9267 - 24
SYMMETRA DESIGN
NICOLE WHITE  PRINCIPAL
1001 PENNSYLVANIA AVE NW
WASHINGTON DC, DC 20004

CREDITOR: 2368 - 24
SYMMES MAINI MCKEE ASSOC
ACCOUNTING
1000 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138-5316

CREDITOR: 14061 - 24
SYNALLOY CORP
CHERYL CARTER  CORPORATE SECRETARY
PO BOX 5627
SPARTANBURG, SC 29304-5627

CREDITOR: 11223 - 24
SYNERGY ELECTRIC CO INC
BILL KELTNER
10740 KENNEY ST # 401
SANTEE, CA 92071

CREDITOR: 9191 - 24
SYNESIS INTERNATIONAL INC
RICARDO STUDART  PRESIDENT
30 CREEKVIEW CT
GREENVILLE, SC 29615-4800

CREDITOR: 9404 - 24
SYNTERRA
MARK TAYLOR  PRESIDENT
148 RIVER ST STE 220
GREENVILLE, SC 29601-2567

CREDITOR: 5687 - 24
SYNTHESIS ARCHITECTS LLP
PRESIDENT
162 JAY ST
SCHENECTADY, NY 12305

CREDITOR: 6456 - 24
SYNTHESIS ARCHITECTS LLP
PRINCIPAL
162 JAY ST
SCHENECTADY, NY 12305

CREDITOR: 13972 - 24
SYSCON INC
CATHERINE WENDT
15 SPINNING WHEEL RD STE 218
HINSDALE, IL 60521

CREDITOR: 9502 - 24
SYSKA HENNESSY GROUP
MARY MOORE  ASSOCIATE PARTNER
11350 RANDOM HILL RD STE 750
FAIRFAX, VA 22030-7428

CREDITOR: 10919 - 24
SYSKA HENNESSY GROUP CONSTR
GERALD HARTFORD
9665 GRANITE RIDGE DR # 110
SAN DIEGO, CA 92123

CREDITOR: 12864 - 24
SYSKA HENNESSY GROUP  INC
MICHELLE BENYACAR
11 W 42ND ST
NEW YORK, NY 10036-8002

CREDITOR: 5688 - 24
SYSKA HENNESSY GROUP
PRESIDENT
11350 RANDOM HILL RD STE 750
FAIRFAX, VA 22030-7428

CREDITOR: 11011 - 24
SYSKA & HENNESSY
GORDON LAWRENCE
11 W 42ND ST
NEW YORK, NY 10036-8002

CREDITOR: 8471 - 24
SYSTEMS DESIGN ENGINEERING INC
MICHAEL POHRONEZNY JR  PRINCIPAL
1032 JAMES DR
LEESPORT, PA 19533-8826

CREDITOR: 10827 - 24
SYSTEMS CONTRACTING CORP
GEORGE MAGUIRE  CFO VP
214 N WASHINGTON AVE STE 700
EL DORADO, AR 71730-5659

CREDITOR: 9629 - 24
SYSTEMS INTERGRADERS LLC
ROBERT OKUDA  ACCOUNTING MANAGER
23630 N 35TH DR STE 1
GLENDALE, AZ 85310

CREDITOR: 5689 - 24
SYSTRA CONSULTING INC
PRESIDENT
1515 BROAD ST
BLOOMFIELD, NJ 07003

CREDITOR: 9161 - 24
SYSTRA CONSULTING INC
MARCIE COLEMAN  VICE PRESIDENT
1515 BROAD ST STE 4
BLOOMFIELD, NJ 07003-3002

CREDITOR: 2196 - 17
SZARY, DAVID
THE RECRUITER ACADEMY
177 N MAIN ST.
PLYMOUTH, MI 48170

CREDITOR: 2197 - 17
SZARY, DAVID
THE RIO GROUP
177 N MAIN ST.,
PLYMOUTH, MI 48170

CREDITOR: 5690 - 24
T BAKER SMITH INC
PRESIDENT
412 S VAN AVE
HOUMA, LA 70363

CREDITOR: 6457 - 24
T BAKER SMITH INC
PRINCIPAL
412 S VAN AVE
HOUMA, LA 70363

CREDITOR: 12627 - 24
T BAKER SMITH & SON INC
MARSHALL FAULK  VICE PRESIDENT/FINANCE
PO BOX 2266
HOUMA, LA 70361-2266

CREDITOR: 12167 - 24
T C FIELD & COMPANY
LITTON E S FIELD JR PRESIDENT
PO BOX 64016
SAINT PAUL, MN 55164-0016

CREDITOR: 10872 - 24
T GERDING CONSTRUCTION CO
CHRISTOPHER GIGGY
PO BOX 1082
CORVALLIS, OR 97339

CREDITOR: 5691 - 24
T LEMME MECHANICAL
PRESIDENT
95 CHAMPLAIN ST
ALBANY, NY 12204

CREDITOR: 5692 - 24
T MORIARTY & SON INC
PRESIDENT
63 CREAMER ST
BROOKLYN, NY 11231

CREDITOR: 5693 - 24
T&M ASSOCIATES
PRESIDENT
11 TINDALL RD
MIDDLETOWN, NJ 07748-2792

CREDITOR: 6458 - 24
T&M ASSOCIATES
PRINCIPAL
11 TINDALL RD
MIDDLETOWN, NJ 07748-2792

CREDITOR: 5694 - 24
T&T ENGINEERING LLC
PRESIDENT
6420 E TANQUE VERDE RD STE 100
TUCSON, AZ 85715-3881

CREDITOR: 9328 - 24
T6 INC
MARK KING  VP BUSINESS DEVEL/PRINCIPAL
101 GREEN MEADOWS DR S STE 110
LEWIS CENTER, OH 43035-9458

# CREDITOR MATRIX

CREDITOR: 9067 - 24
TA LOVING CO
LINWOOD SMITH  CONTROLLER
PO BOX  919
GOLDSBORO, NC 27533-0919

CREDITOR: 5695 - 24
TA LOVING COMPANY
PRESIDENT
2523 N WILLIAM ST
GOLDSBORO, NC 27530-8012

CREDITOR: 3895 - 24
TA LOVING COMPANY
CONTROLLER
2523 N WILLIAM ST
GOLDSBORO, NC 27530-8012

CREDITOR: 3896 - 24
TABBERT CONSTRUCTION INC
CONTROLLER
2531 N ROBERTS ST
HELENA, MT 59601-0650

CREDITOR: 3897 - 24
TAGGART CONSTRUCTION LTD
CONTROLLER
3187 ALBION ROAD S
OTTAWA, ON K1V 8Y3
CANADA

CREDITOR: 13240 - 24
TAI SOO KIMM PARTNERS
T W IGLEHART  PARTNER
146 WYLLYS ST #1-203
HARTFORD, CT 06106-1986

CREDITOR: 11641 - 24
TAISEI CONSTRUCTION CORP
MEL MAULIT  ACCOUNTS PAYABLE MANAGER
6261 KATELLA AVE STE 200
CYPRESS, CA 90630-5249

CREDITOR: 5696 - 24
TAIT TOWERS
PRESIDENT
9 WYNFIELD DR
LITITZ, PA 17543

CREDITOR: 5697 - 24
TAK CONSTRUCTION INC
PRESIDENT
60 WALNUT AVE
CLARK, NJ 07066

CREDITOR: 1051 - 07
TAKE 5 SOLUTIONS LLC
6853 SW 18 STREET, SUITE M200
BOCA RATON, FL 33433

CREDITOR: 7847 - 24
TALBERT BRIGHT INC
JOHN TALBERT  PRESIDENT
4810 SHELLEY DR
WILMINGTON, NC 28405-1442

CREDITOR: 13446 - 24
TALBOT KORVOLA & WARWICK LLP
ANGELIQUE WHITLOW
4800 SW MACADAM AVE STE 400
PORTLAND, OR 97209

CREDITOR: 10521 - 24
TALBOT KORVOLA & WARWICK LLP
BRYCE YAMAMOTO CPA
4800 SW MACADAM AVE STE 400
PORTLAND, OR 97239

CREDITOR: 7930 - 24
TALL TIMBER GROUP
JEFFREY BURD  OWNER
506 MCKNIGHT PARK DR
PITTSBURGH, PA 15237-6535

CREDITOR: 9463 - 24
TANENBAUM-HARBER CO INC
ROBERT DIBIASE  SR VP
320 W 57TH ST
NEW YORK, NY 10019-3705

CREDITOR: 5315 - 24
TANENBAUM-HARBER CO INC
PRESIDENT
320 W 57TH ST
NEW YORK, NY 10019

CREDITOR: 8539 - 24
TANK INDUSTRY CONSULTANTA
STEVEN ROTTER  PRESIDENT
7740 W NEW YORK ST
INDIANAPOLIS, IN 46214-4939

CREDITOR: 7953 - 24
TANNER CONSULTING
JENNIFER MILLER  OFFICE MANAGER
5323 S LEWIS AVE
TULSA, OK 74105-6539

CREDITOR: 7377 - 24
TAPANI UNDERGROUND
DON SASSE  CONTROLLER
1904 SE 6TH PL
BATTLE GROUND, WA 98604

CREDITOR: 3898 - 24
TAPANI UNDERGROUND
CONTROLLER
1904 SE 6TH PL
BATTLE GROUND, WA 98604

CREDITOR: 11790 - 24
TAPANI UNDERGROUND INC
KEVIN TAPANI
1904 SE 6TH PL
BATTLE GROUND, WA 98604

CREDITOR: 5316 - 24
TARHEEL ENTERPRISES INC
PRESIDENT
2000 HIGHWAY 35
SOUTH AMBOY, NJ 08879

CREDITOR: 11005 - 24
TARHEEL ROOFING
GLENN RECTOR
2600 22ND ST N
ST PETERSBURG, FL 33713

CREDITOR: 12312 - 24
TARHEEL ROOFING
RICKIE LOONEY
2600 22ND ST N
ST PETERSBURG, FL 33713

CREDITOR: 13985 - 24
TARLTON CORPORATION
JACQUI ELSPERMAN
5500 W PARK AVE
ST LOUIS, MO 63110-1853

CREDITOR: 10076 - 24
TARLTON CORP
JEFFREY FREESE
5500 W PARK AVE
ST LOUIS, MO 63118

CREDITOR: 6857 - 24
TARLTON CORP
DARCY ELSPERMAN
550 W PARK AVE
ST LOUIS, MO 63118

CREDITOR: 3899 - 24
TARLTON AND SON INC
CONTROLLER
4173 S FIG AVE
FRESNO, CA 93706-9629

CREDITOR: 12484 - 24
TARLTON CORP
ROBERT ELSPERMAN
5500 W PARK AVE
ST LOUIS, MO 63118

CREDITOR: 3900 - 24
TARLTON CORPORATION
CONTROLLER
5500 W PARK AVE
SAINT LOUIS, MO 63110-1898

CREDITOR: 5317 - 24
TARTAGLIONE CONSULTING CORP
PRESIDENT
97 LOCUST AVE
CORTLANDT MANOR, NY 10567

CREDITOR: 7378 - 24
TATA HOWARD INC
DON TATA  PRESIDENT
87 FOREST ST STE 2
MARLBOROUGH, MA 01752-3088

CREDITOR: 9568 - 24
TATE SNYDER KIMSEY ARCHITEC
STEPHEN C RANCK  ARCHITECT
709 N VALLE VERDE DR
HENDERSON, NV 89014-2329

# CREDITOR MATRIX

CREDITOR: 2198 - 17
TATTERSALL ELECTRIC CO., LLC
369 WASHINGTON ST.
KEENE, NH 03431

CREDITOR: 2199 - 17
TAYLOR, ERIN
10 WALKER HILL ROAD
LANGDON, NH 03602

CREDITOR: 6459 - 24
TAYLOR WISEMAN & TAYLOR
PRINCIPAL
124 GAITHER DR STE 150
MT LAUREL, NJ 08054-1293

CREDITOR: 9694 - 24
TAYLOR ENGINEERING INC
PERRY TAYLOR  PRESIDENT
106 W MISSION AVE STE 206
SPOKANE, WA 99201-2337

CREDITOR: 12281 - 24
TAYLOR ENGINEERING
MIKE TAYLOR  PRESIDENT
106 W MISSION AVE STE 206
SPOKANE, WA 99201-2337

CREDITOR: 7579 - 24
TAYLOR
GARY DAVIDSON  PRINCIPAL
NEWPORT BEACH, CA 92627

CREDITOR: 7199 - 24
TAYLOR & MIREE CONSTRUCTION
ERIC GOLDIS  VICE PRESIDENT
3900 MONTCLAIR ROAD SUITE 290
BIRMINGHAM, AL 35213

CREDITOR: 5318 - 24
TAYLOR WISEMAN & TAYLOR
124 GAITHER DR STE 150
MT LAUREL, NJ 08054-1293

CREDITOR: 13998 - 24
TAYLOR STUDIOS
JANE SKINNER
1320 HAMON DR
RANTOUL, IL 61866

CREDITOR: 8802 - 24
TAYLOR & ASSOCIATES ARCHITECTS
LINDA TAYLOR  PRESIDENT AND FOUNDER
2220 NORTH UNIVERSITY DRIVE
NEWPORT BEACH, CA 92660

CREDITOR: 14110 - 24
TAYLOR CO
MARGUERITE STUCK  HUMAN RESOURCES SPECIALIST
750 N BLACKHAWK BLVD
ROCKTON, IL 61072-2199

CREDITOR: 11820 - 24
TAYLOR & MURPHY CONSTR CO INC
MICHAEL LONG
1121 BREVARD RD
ASHEVILLE, NC 28806

CREDITOR: 13676 - 24
TB PENICK & SONS INC
TIMOTHY PENICK
9747 OLSON DR
SAN DIEGO, CA 92121

CREDITOR: 10668 - 24
TB PENICK & SONS INC
AL BERRY
9747 OLSON DR
SAN DIEGO, CA 92121

CREDITOR: 5319 - 24
TBE GROUP INC
PRESIDENT
380 PARK PLACE BLVD STE 300
CLEARWATER, FL 33759-3921

CREDITOR: 3901 - 24
TBI & ASSOCIATES
CONTROLLER
800 WILSHIRE BLVD STE 320
LOS ANGELES, CA 90017-2607

CREDITOR: 11836 - 24
TBR STRATEGIES LLC
PRESTON INGALLS
7000 HARPS MILL RD STE 202
RALEIGH, NC 27615-3241

CREDITOR: 9457 - 24
TC ARCHITECTS INC
ROBERT CHORDAR  VICE PRESIDENT
755 WHITE POND DRIVE #401
AKRON, OH 44320

CREDITOR: 11047 - 24
TC CONSTRUCTION CO INC
AUSTIN CAMERON
10540 PROSPECT AVE
SANTEE, CA 92071

CREDITOR: 10901 - 24
TC CONSTRUCTION CO INC
DEREK FRANKEN
10540 PROSPECT AVE
SANTEE, CA 92071

CREDITOR: 14117 - 24
TC CONSTRUCTION CO INC
WES WISE
10540 PROSPECT AVE
SANTEE, CA 92071

CREDITOR: 11567 - 24
TC CONSTRUCTION CO INC
STEVE COKER
10540 PROSPECT AVE
SANTEE, CA 92071

CREDITOR: 6620 - 24
TC GROUP INC
AMY MOSER  PRESIDENT
115 W WASHINGTON ST
APPLETON, WI 54911

CREDITOR: 7159 - 24
TC GROUP INC
DAVE HIETPAS  PRESIDENT
115 W WASHINGTON ST
APPLETON, WI 54911-4751

CREDITOR: 13293 - 24
TC INDUSTRIES INC
JULIE KUNZER  BENEFITS MANAGER
3703 SOUTH ROUTE 31
CRYSTAL LAKE, IL 60012

CREDITOR: 13765 - 24
TCI
TODD W POSS  CHIEF FINANCIAL OFFICER
1718 STATE ROAD 16
LA CROSSE, WI 54601-3011

CREDITOR: 8992 - 24
TCPI
MIKE LEADER  PRESIDENT
436 CREAMERY WAY # 100
EXTON, PA 19341-2556

CREDITOR: 1668 - 14
TD BANK
TAMMY GRIFFIN
28 MAIN STREET
JAFFREY, NH 03452

CREDITOR: 2280 - 20
TD BANK
DEBBIE NEE
PO BOX 1377
LEWISTON, ME 04243-1377

CREDITOR: 6796 - 24
TDI ASSOC INC
BOB WILLIAMS  PRESIDENT
N8W22350 JOHNSON DR STE B4
WAUKESHA, WI 53186-1679

CREDITOR: 5320 - 24
TDX CONSTRUCTION CORP
PRESIDENT
137E 25TH ST STE 6
NEW YORK, NY 10010

CREDITOR: 5323 - 24
TDX CONSTRUCTION CORP
PRESIDENT
4400 RT 9S
FREEHOLD, NJ 07728

CREDITOR: 5322 - 24
TDX CONSTRUCTION CORP
PRESIDENT
345 7TH AVE 12TH FL
NEW YORK, NY 10001

# CREDITOR MATRIX

CREDITOR: 5321 - 24
TDX CONSTRUCTION CORP
PRESIDENT
25-34 JACKSON AVE
LONG ISLAND CITY, NY 11101

CREDITOR: 12386 - 24
TE IBBERSON CO
ROB HULLINGER
825 5TH ST S
HOPKINS, MN 55343

CREDITOR: 8025 - 24
TEAFORD CO
JIM TEAFORD  PRESIDENT
2000 MCFARLAND 400 BLVD
ALPHARETTA, GA 30004-7731

CREDITOR: 6460 - 24
TEAGUE NALL & PERKINS INC
PRINCIPAL
1100 MACON ST
FORT WORTH, TX 76102-4531

CREDITOR: 10098 - 24
TEAL CONSTRUCTION INC
JEFFREY M WARK MBA
612 MARY ST
DOVER, DE 19903

CREDITOR: 3902 - 24
TEAL CONSTRUCTION
CONTROLLER
1335 BRITTMOORE RD
HOUSTON, TX 77043-4093

CREDITOR: 8408 - 24
TECH RESEARCH & CONSULTING INC
LARRY TROBOUGH  PRINCIPAL CONSULTANT
437 GASTON FOSTER RD
ORLANDO, FL 32807-1209

CREDITOR: 9531 - 24
TECH GROUP INC
ROBERT DEAISO  PRESIDENT
1111 BENFIELD BLVD STE 100
MILLERSVILLE, MD 21108-3003

CREDITOR: 1052 - 07
TECH-SYNERGY
6789 QUAIL HILL PKWY
SUITE 541
IRVINE, CA 92603

CREDITOR: 6692 - 24
TECHEN INC
AURTHUR DIMARTINO  PRESIDENT
115 CEDAR ST # N1
MILFORD, MA 01757-1154

CREDITOR: 7227 - 24
TECHKNOWLEDGE CONSULTING CORP
DAVID JACOBS  PRESIDENT
12 GREEN WAY PLAZA #1350
HOUSTON, TX 77046

CREDITOR: 6813 - 24
TECHNICOLOR PMG
BRANDY EPPARD  BENEFITS
4155 E HOLMES RD
MEMPHIS, TN 38118-7709

CREDITOR: 8378 - 24
TECHNOLOGY MANAGEMENT ASSOC
KURT E HAFFLER  PRESIDENT
10302 EATON PL
FAIRFAX, VA 22030-2215

CREDITOR: 8174 - 24
TECHNICAL MGMT RESOURCES INC
LINDA CARR  PRESIDENT
10511 BRADDOCK RD # 1B
FAIRFAX, VA 22032-2236

CREDITOR: 7153 - 24
TECHNICAL MGMT RESOURCES INC
DANIELLE STEWARDSON  ADMIN ASST
10511 BRADDOCK RD STE 1B
FAIRFAX, VA 22032-2251

CREDITOR: 8979 - 24
TECHNICAL ASSOCIATES INC
LUIS AGUERO  PRESIDENT
1640 VAUXHALL RD STE 1B
UNION, NJ 07083-3412

CREDITOR: 5324 - 24
TECHNICAL MGMT RESOURCES INC
PRESIDENT
10511 BRADDOCK RD STE 1B
FAIRFAX, VA 22032-2251

CREDITOR: 9961 - 24
TECHNICAL CLOSERS
JAMES TORRES
313 5TH ST
HUNTINGTON BEACH, CA 92648

CREDITOR: 6552 - 24
TECHNICAL OPERATIONS INC
ACHILLE RASPANTINI  PRESIDENT
454 W 41ST ST
NEW YORK, NY 10036-6801

CREDITOR: 3903 - 24
TECHNICOLOR PMG
CONTROLLER
4155 E HOLMES RD
MEMPHIS, TN 38118-7709

CREDITOR: 3904 - 24
TECNICA ENVIRONMENTAL SRVCS
CONTROLLER
1612 W FULTON STEET
CHICAGO, IL 60612

CREDITOR: 7591 - 24
TECOM INNELL SVC
GARY RAMSEY  PRESIDENT
166 RIVEREDGE RD
TINTON FALLS, NJ 07724-2751

CREDITOR: 11077 - 24
TECTONIC ENGINEERING CONSLTNTS
DONALD BENVIE  MANAGING PRINCIPAL
70 PLEASANT HILL RD
MOUNTAINVILLE, NY 10953-0037

CREDITOR: 6461 - 24
TECTONIC ENGINEERING & SRVYNG
PRINCIPAL
70 PLEASANT HILL RD
MOUNTAINVILLE, NY 10953

CREDITOR: 5325 - 24
TECTONIC ENGINEERING & SRVYNG
PRESIDENT
70 PLESANT HILL RD
MOUNTAINVILLE, NY 10953

CREDITOR: 12757 - 24
TECTON ARCHITECTS
JENNIFER TIRRELL
1 HARTFORD SQ W
HARTFORD, CT 06106-1953

CREDITOR: 6694 - 24
TECTONIC ENGINEERING & SURVYNG
AYMAN BAKI  PRINCIPAL
2916 40TH AVE
LONG ISLAND CITY, NY 11101-2810

CREDITOR: 1053 - 07
TED KLEIN
918 HOBBS HWY SOUTH
TRAVERSE CITY, MI 49686

CREDITOR: 5326 - 24
TED MOUDIS ASSOCIATES
PRESIDENT
305 E 46TH ST
NEW YORK, NY 10017-3058

CREDITOR: 3905 - 24
TEHE WALDINGER CORP
CONTROLLER
PO BOX  1612
DES MOINES, IA 50306-1612

CREDITOR: 5327 - 24
TEK ARCHITECTS PC
PRESIDENT
19 UNION SQUARE W 6TH FL
NEW YORK, NY 10003

CREDITOR: 6462 - 24
TEK ARCHITECTS PC
PRINCIPAL
19 UNION SQUARE W 6TH FL
NEW YORK, NY 10003

CREDITOR: 7169 - 24
TEKLA RESEARCH INC
DAVE RUSSLE  PRESIDENT
1990 OLD BRIDGE RD STE 201
WOODBRIDGE, VA 22192-2383

# CREDITOR MATRIX

CREDITOR: 7495 - 24
TEKLA INC
FAHIM DANGRA
600 TOWNPARK LN NW
KENNESAW, GA 30144-3729

CREDITOR: 7706 - 24
TEKLA INC
HANNU LINDBERG
600 TOWNPARK LN NW
KENNESAW, GA 30144-3729

CREDITOR: 5328 - 24
TEKTON DEVELOPMENT CORP
PRESIDENT
97 BAYARD STE 1
NEW BRUNSWICK, NJ 08901

CREDITOR: 3906 - 24
TELACU CONSTRUCTION MGMT
CONTROLLER
414 W 4TH ST STE A
SANTA ANA, CA 92701-4563

CREDITOR: 13324 - 24
TELEFLEX  INC
TERRY R MOULDER  BENEFITS RISK MANAGEMENT DIR
155 S LIMERICK RD
ROYERSFORD, PA 19468-1603

CREDITOR: 13174 - 24
TELLICO VILLLAGE POA
WINSTON BLAZER  GENERAL MANAGER
112 CHOTA CTR
LOUDON, TN 37774-2886

CREDITOR: 1054 - 07
TELUS LEGAL SERVICES
ATTN: LORRAINE TUNG
21-3777 KINGSWAY
BURNABY, BC V5H 3Z7
CANADA

CREDITOR: 11104 - 24
TEM ELECTRIC
GREG SCHMIDT
3730 HIKES AVE
LOUISVILLE, KY 40218

CREDITOR: 110 - 02
TEMPLE, DONALD L.
150 GILSUM ROAD
SULLIVAN, NH 03445

CREDITOR: 5329 - 24
TENG & ASSOCIATES INC
PRESIDENT
205 N MICHIGAN AVE
CHICAGO, IL 60601-5927

CREDITOR: 12038 - 24
TENG & ASSOCIATES INC
JOHN HILLMAN
205 N MICHIGAN AVE # 3600
CHICAGO, IL 60601-6009

CREDITOR: 1055 - 07
TENNESSEE DEPT. OF REVENUE
ANDREW JACKSON ST. OFFICE BLDG
500 DEADERICK ST.
NASHVILLE, TN 37242

CREDITOR: 6778 - 24
TENSAR INTERNATIONAL CORP
BOB DEVODA  PRESIDENT
5883 GLENRIDGE DR NE STE 200
ATLANTA, GA 30328-5571

CREDITOR: 10897 - 24
TENSER PHIPPS & LEEPER INC
DENNY PEARSON  CONTROLLER
419 FRIDAY RD
PITTSBURGH, PA 15209-2113

CREDITOR: 11937 - 24
TEPA LLC
RANDY A BROWN
5045 LIST DR
COLORADO SPRINGS, CO 80919

CREDITOR: 13762 - 24
TERILLIUM
TODD E MILLER
201 E 5TH ST STE 2700
CINCINNATI, OH 45202-4166

CREDITOR: 10386 - 24
TERIN CORP
ERIC THOMPSON
1809 N TERIN CIR
SIOUX FALLS, SD 57107

CREDITOR: 3907 - 24
TERMINAL CONSTRUCTION CORP
CONTROLLER
215 STATE HIGHWAY 17 SOUTH
PO BOX 348
WOOD RIDGE, NJ 07075-0348

CREDITOR: 3908 - 24
TERMINAL CONTRUCTION CORP
CONTROLLER
215 STATE HIGHWAY 17 SOUTH
WOOD-RIDGE, NJ 07075

CREDITOR: 11347 - 24
TERRACON COMPANIES
ROGER HERTING  CHIEF FINANCIAL OFFICER
18001 W 106TH ST STE 300
LENEXA, KS 66219

CREDITOR: 3909 - 24
TERRA DEMOLITION
CONTROLLER
2921 ERNST ST
FRANKLIN PARK, IL 60131-2401

CREDITOR: 3911 - 24
TERRANCE ELECTRIC & TECHNOLOGY
CONTROLLER
1003 FAIRWAY DR
BENSENVILLLE, IL 60106-1316

CREDITOR: 3910 - 24
TERRACON CO
CONTROLLER
18001 W 106TH ST STE 300
LENEXA, KS 66219-1367

CREDITOR: 5331 - 24
TERRADON CORPORATION
PRESIDENT
401 JACOBSON DR
POCA, WV 25159-9691

CREDITOR: 6745 - 24
TERRA TECH ENGINEERING SVC PC
BILL CAMPBELL  PRESIDENT
PO BOX 1063
GRUNDY, VA 24614-1063

CREDITOR: 8850 - 24
TERRACON
PHILLIP WOOD  OFFICE MANAGER
5301 BEVERLY DR
OKLAHOMA CITY, OK 73105

CREDITOR: 11180 - 24
TERRACON CONSULTANTS
DOUG LOVERIDGE
18001 W 106TH ST STE 300
LENEXA, KS 66219-1367

CREDITOR: 12750 - 24
TERRACON PIPELINES INC
COLETTE DAVIS
PO BOX 275
HEALDSBURG, CA 95448-0275

CREDITOR: 5330 - 24
TERRACON CONSULTANTS INC
PRESIDENT
13910 W 96TH TERR
OLATHE, KS 66215

CREDITOR: 8529 - 24
TERRADON CORPORATION
STEVEN ENGELHARDT  DIR OF MARKETIN &
PERSONNEL
401 JACOBSON DR
POCA, WV 25159-9691

CREDITOR: 10113 - 24
TERRAGRAPHICS ENVIRON ENG
JERRY LEE
121 S JACKSON ST
MOSCOW, ID 83843-2037

CREDITOR: 12991 - 24
TERRA NOVA INDUSTRIES
ROBYN TAYLOR  VICE PRESIDENT
384 CAMINO SOBRANTE
ORINDA, CA 94563

CREDITOR: 13043 - 24
TERRACON PIPELINES NC
STEVE LYDON
1100 DRY CREEK RD
HEALDSBURG, CA 95448-4702

# CREDITOR MATRIX

CREDITOR: 13035 - 24
TERRACON CO
SARA J MARION CORP ADMINISTRATOR
18001 W 106TH ST STE #300
OLATHE, KS 66061-6447

CREDITOR: 14312 - 24
TERRY RAY CONSTRUCTION INC
CHARLES RAY VICE PRESIDENT
5296 COMMERCIAL DR
BROWNSVILLE, TX 78521-5259

CREDITOR: 42 - 01
TESFA, ASHENAFI
2001 GEORGIAN WOODS
APT #12
WHEATON, MD 20902

CREDITOR: 9209 - 24
TESKA ASSOCIATES
SARA VOELZ FIRM ADMINISTRATOR
627 GROVE STREET
EVANSTON, IL 60201

CREDITOR: 5332 - 24
TESSA CONSTRUCTION & TECH
PRESIDENT
43149 JOHN MOSBY HIGHWAY
CHANTILLY, VA 20152

CREDITOR: 7498 - 24
TESSA CONSTRUCTION & TECH
FARZAD FERDOWSKI
43149 JOHN MOSBY HIGHWAY
CHANTILLY, VA 20152

CREDITOR: 3912 - 24
TESTA HURWITZ THIBEAULT
CONTROLLER
125 HIGH ST
BOSTON, MA 02110-2704

CREDITOR: 10902 - 24
TESTA HURWITZ THIBEAULT
DEREK ROBINSON 401(K) PLAN MANAGER
125 HIGH ST
BOSTON, MA 02110-2704

CREDITOR: 9190 - 24
TESTECH INC
RICARDO BROWER VICE PRESIDENT
1700 LYONS RD
DAYTON, OH 45458

CREDITOR: 7277 - 24
TESTING ENGINEERS & CONSL
DEAN MOULTON
1333 ROCHESTER
PO BOX 249
TROY, MI 48099-0249

CREDITOR: 5333 - 24
TETRA TECH INC
PRESIDENT
670 N ROSEMEAD BLVD
PASADENA, CA 91107-2101

CREDITOR: 7861 - 24
TETRA TECH RIZZO
JANE CARPENITO VICE PRESIDENT
1 GRANT STREET
FRAMINGHAM, MA 01701

CREDITOR: 9332 - 24
TETRA TECH NUS INC
MARK PERRY PRESIDENT
661 ANDERSEN DR
PITTSBURGH, PA 15220-2700

CREDITOR: 9104 - 24
TEXAS CONSTRUCTION ASSN
RAYMOND RISK PRESIDENT/CEO
602 W 13TH ST
AUSTIN, TX 78701-1705

CREDITOR: 12150 - 24
TEXAS LAWYERS INSURANCE
JOHN RANDOLPH PRESIDENT
900 CONGRESS AVE STE 500
EXCHANGE
AUSTIN, TX 78701-2496

CREDITOR: 9886 - 24
TEXAS A & M UNIVERSITY
J THOMAS REGAN AIA
3137 TAMU
COLLEGE OF ARCHITECTURE
COLLEGE STATION, TX 77843-3137

CREDITOR: 13384 - 24
TEXAS STONE & TILE
KAREN LYNNE SNOW
1205 VENTURE COURT # 100
CARROLLTON, TX 75006

CREDITOR: 8920 - 24
TEXAS TEMPARED GLASS
QUANG NGUYEN PRINCIPAL OWNER
1901 LITTLE YORK RD
HOUSTON, TX 77093-3231

CREDITOR: 2200 - 17
TEXAS A&M - COMMERCE
ATTN: PHIL GOUGH
1309 RIDGE RD, STE 315
ROCKWALL, TX 75087-4243

CREDITOR: 3913 - 24
TEXAS FIFTH WALL ROOFING
CONTROLLER
3300 DUKE RD
AUSTIN, TX 78724-2510

CREDITOR: 5334 - 24
TEXAS TEMPARED GLASS
PRESIDENT
1901 LITTLE YORK RD
HOUSTON, TX 77093-3231

CREDITOR: 8043 - 24
TEXAS 5TH WALL ROOFING SYSTEMS
JODY C DELINO
3300 DUKE RD
AUSTIN, TX 78724

CREDITOR: 11846 - 24
TEXO
RALEIGH ROUSSELL
11101 N STEMMONS FRWY
DALLAS, TX 75229

CREDITOR: 13547 - 24
TEXO
DOROTHY SHAW
11101 N STEMMONS FRWY
DALLAS, TX 75229

CREDITOR: 14144 - 24
TEXO
SHARI PREJEAN RARDIN
11101 N STEMMONS FRWY
DALLAS, TX 75229

CREDITOR: 2201 - 17
TEXTERITY
144 TURNPIKE RD
SOUTHBOROUGH, MA 01772-2104

CREDITOR: 9848 - 24
TEXTURA CORP
HERB BROWNETT
1405 LAKE COOK RD
DEERFIELD, IL 60015

CREDITOR: 10070 - 24
TEXTURA CORP
JEFF YUKAWA
1405 LAKE COOK RD
DEERFIELD, IL 60015

CREDITOR: 10744 - 24
TEXTURA CORP
GEOFF GITELSON
1405 LAKE COOK RD
DEERFIELD, IL 60015

CREDITOR: 3914 - 24
TEXTURA
CONTROLLER
479 CRESCENT DR
WEST CHESTER, PA 19382-8257

CREDITOR: 9462 - 24
TF MORAN INC
ROBERT CRUESS PRESIDENT
48 CONSTITUTION DR
BEDFORD, NH 03110-6096

CREDITOR: 6463 - 24
TFC ARCHITECTS & ENGINEERS
PRINCIPAL
521 S MAIN ST
FINDLEY, OH 45840

CREDITOR: 9210 - 24
THA ARCHITECTURE
SARAH HACKER MARKETING DIRECTOR
733 SW OAK ST STE 100
PORTLAND, OR 97205

# CREDITOR MATRIX

CREDITOR: 1056 - 07
THACHER PROFFITT & WOOD LLP
ATTN: PAT GARVEY
2 WORLD FINANCIAL CENTER-FL27
NEW YORK, NY 10281-1008

CREDITOR: 5335 - 24
THACHER ASSOCIATES
PRESIDENT
330 W 42ND ST 23RD FL
NEW YORK, NY 10036

CREDITOR: 6464 - 24
THADDEUS LEMANSKI PE
PRINCIPAL
10 JOSEPHINE CT
NORTHPORT, NY 11768

CREDITOR: 1057 - 07
THE ACCOUNTS PAYABLE NETWORK
2100 RIVEREDGE PARKWAY
SUITE 380
ATLANTA, GA 30328

CREDITOR: 1059 - 07
THE ARX GROUP LLC
ATTN: LARRY SIEDLICK
200 MOTOR PARKWAY, STE D 26
HAUPPAUGE, NY 11788

CREDITOR: 1058 - 07
THE AGENCY SPEAKERS LLC
P.O. BOX N
THE PLAINS, VA 20198

CREDITOR: 1060 - 05
THE BUREAU OF NATIONAL AFFAIRS
EUNICE LIN BUMGARNDER
GREGORY C MCCAFFERY
1801 S BELL STREET, 2ND FL
ARLINGTON, VA 22202

CREDITOR: 1061 - 07
THE COMMONS
744 BROAD ST
SUITE 1816
NEWARK, NJ 07102

CREDITOR: 1063 - 07
THE CONSTRUCTIONSPECIFICATIONS
INSTITUTE
PO BOX 758789
BALTIMORE, MD 21275-8789

CREDITOR: 1062 - 07
THE CONFERENCE BOARD
P.O. BOX 4026
CHURCH STATION
NEW YORK, NY 10261-4026

CREDITOR: 8322 - 24
THE CARNIVAL
KERRY JACKSON  VP/CFO
7500 E COLUMBIA ST
EVANSVILLE, IN 47715-9127

CREDITOR: 1064 - 07
THE FAIRFAX EMBASSY ROW
2100 MASSACHUSETTS AVE, NW
WASHINGTON, DC 20008

CREDITOR: 1065 - 07
THE FAIRMONT COPLEY PLAZA
ATTN:  DAVID STAMAS
138 ST.JAMES AVENUE
BOSTON, MA 02116

CREDITOR: 1067 - 07
THE FLAMINGO LAS VEGAS
ATTN: HOSPITALITY ACCOUNTING
PO BOX 17010
LAS VEGAS, NV 89114-7010

CREDITOR: 1066 - 07
THE FERTILIZER INSTITUTE
820 FIRST ST. NE, SUITE 430
WASHINGTON, DC 20002

CREDITOR: 9760 - 24
THE FREIJE COMPANY
MICHAEL HOOVER  PRESIDENT
5760 E 256TH ST
ARCADIA, IN 46030-9486

CREDITOR: 1068 - 07
THE GINGRICH GROUP LLC
1425 K STREET, NW
SUITE 450
WASHINGTON, DC 20005

CREDITOR: 1069 - 07
THE HACKETT GROUP
ATTN: PENNY WELLER
1001 BRICKELL BAY DRIVE
MIAMI, FL 33131

CREDITOR: 1070 - 07
THE HARRY WALKER AGENCY, INC
ATTN: ACCOUNTS PAYABLE
355 LEXINGTON AVENUE, 21ST FLR
NEW YORK, NY 10017

CREDITOR: 1071 - 07
THE INFORMATION REFINERY INC
200 ROUTE 17
SUITE 5
MAHWAH, NJ 07430

CREDITOR: 11924 - 24
THE JONES PAYNE GROUP
RANDOLPH JONES  PRESIDENT
123 N WASHINGTON ST STE 200
BOSTON, MA 02114-2113

CREDITOR: 11665 - 24
THE PENSION GROUP INC
PETER STEPHAN  PRESIDENT
STE 500
23045 AVENIDA DE LA CARLOTA
LAGUNA HILLS, CA 92653-1502

CREDITOR: 1072 - 07
THE PLANT LADY STORES, INC
41 S. MIDDLE NECK RD
P.O. BOX 426
GREAT NECK, NY 11021

CREDITOR: 1073 - 07
THE PRINCETON CLUB OF NY
ATTN: ACCOUNTING
15 WEST 43RD ST
NEW YORK, NY 10036-7497

CREDITOR: 1074 - 07
THE RISK MANAGEMENT ASSOCIATIO
LBX 1140- P.O BOX 8500
PHILADELPHIA, PA 19178-1140

CREDITOR: 1075 - 07
THE RITZ-CARLTON PENTAGON CITY
ATTN; CARRIE MARBURY
1250 SOUTH HAYES ST.
ARLINGTON, VA 22202

CREDITOR: 1076 - 07
THE SUPPORTING CAST
10 EAST 40TH STREET
SUITE 1300
NEW YORK, NY 10016

CREDITOR: 1077 - 07
THE WALL STREET JOURNAL
P.O BOX 7020
CHICOPEE, MA 01021-7020

CREDITOR: 1081 - 07
THE WESTIN NEW YORK AT
TIMES SQUARE
270 WEST 43RD ST
NEW YORK, NY 10036

CREDITOR: 1080 - 07
THE WESTIN KIERLAND RESORT
6902 EAST GREENWAY PARKWAY
SCOTTSDALE, AZ 85254

CREDITOR: 1078 - 07
THE WESTIN ARLINGTON GATEWAY
801 NORTH GLEBE ROAD
ARLINGTON, VA 22203

CREDITOR: 1079 - 07
THE WESTIN GRAND HOTEL
ATTN: CAROLYN HORTON
2350 M STREET N.W
WASHINGTON, DC 20037

CREDITOR: 13025 - 24
THE WACKENHUT CORPORATION
SANDRA NUSBAUM  VICE PRESIDENT-HUMAN
RESOURCES
4200 WACKENHUT DR STE 100
WEST PALM BEACH, FL 33410-4243

# CREDITOR MATRIX

CREDITOR: 7216 - 24
THELEN REID BROWN RAYSMAN
DAVID DEKKER   ATTORNEY
701 8TH ST NW
WASHINGTON, DC 20001

CREDITOR: 6465 - 24
THEODORE F LEWIS JR AIA
PRINCIPAL
227 WYCKOFF RD
EATONTOWN, NJ 07724

CREDITOR: 5336 - 24
THEODOREF LEWIS JR AIA
PRESIDENT
227 WYCKOFF RD
EATONTOWN, NJ 07724

CREDITOR: 8627 - 24
THERESA J A TURNER CDA
310 COLLEGE PARK DR
RADFORD, VA 24141

CREDITOR: 8628 - 24
THERESE LAFORGE CDA
9316 W GIRARD PL
LAKEWOOD, CO 80227-4424

CREDITOR: 11351 - 24
THERMAL ENERGY CO-OP
ROGER LAMBERT   CONTROLLER
1615 BRAESWOOD BLVD
HOUSTON, TX 77030-3903

CREDITOR: 7138 - 24
THERMO SYSTEMS LLC
DANEEN SPITALETTO   MANAGER
84 TWIN RIVERS DR
EAST WINDSOR, NJ 08520-5213

CREDITOR: 13057 - 24
THERMAL ENERGY CORP
STEVE SWINSON
1615 BRAESWOOD BLVD
HOUSTON, TX 77033-3903

CREDITOR: 13297 - 24
THERMA WAVE INC
JULIE VENIERAKIS
1 TECHNOLOGY DR
MILPITAS, CA 95035-7916

CREDITOR: 7640 - 24
THERRIEN WADDELL
GERALD N THERRIEN   PRESIDENT
100 LAKEFOREST BLVD STE 600
GAITHERSBURG, MD 20877-6201

CREDITOR: 2369 - 24
THIEL VISUAL DESIGN INC
ACCOUNTING
325 E CHICAGO # 2
MILWAUKEE, WI 53202-5809

CREDITOR: 13912 - 24
THIELE KAOLIN CO
INA JEAN JOINER  CHAIR PS COMMITTEE
PO BOX 1056
SANDERSVILLE, GA 31082-1056

CREDITOR: 9505 - 24
THILMAN FILIPPINI LLC
MARY ANNE DAVIS  SENIOR ACCT MGR
1 E WALKER DR SUITE 1800
CHICAGO, IL 60601-1900

CREDITOR: 7987 - 24
THILMAN FILIPPINI LLC
JILL BAKER   ASST VP
1 E WALKER DR SUITE 1800
CHICAGO, IL 60601-1900

CREDITOR: 9747 - 24
THILMAN FILIPPINI LLC
MICHAEL DECAIGNY  VICE PRESIDENT
1 E WALKER DR SUITE 1800
CHICAGO, IL 60601-1900

CREDITOR: 3915 - 24
THILMAN & FILIPPINI
CONTROLLER
STE 1800
1 E WACKER DR STE 1800
CHICAGO, IL 60601-1900

CREDITOR: 1082 - 07
THINK SUBSCRIPTION RECEIVABLES
ATTN GARY STEWART
250 WEST CENTER ST
PROVO, UT 84601

CREDITOR: 2202 - 17
THIRD PARTY ADMINISTRATORS
116 SOUTH RIVER RD.
BUILDING D, UNIT 4
BEDFORD, NH 03110

CREDITOR: 2203 - 17
THOMAS C. ANDERSON
THOMAS C. ANDERSON, LLC
322 WEST 57TH ST., SUITE 49N
NEW YORK, NY 10019

CREDITOR: 2204 - 17
THOMAS TRANSPORTATION
80 KRIF ROAD #8
KEENE, NH 03431

CREDITOR: 7171 - 24
THOMAS DEAN & HOSKINS
DAVE ZAHLLER   PRESIDENT
GREAT FALLS, MT 59405

CREDITOR: 6466 - 24
THOMAS J SHARP & ASSOCIATES
PRINCIPAL
24 COLUMBIA RD STE 260
SOMERVILLE, NJ 08876

CREDITOR: 6467 - 24
THOMAS M COHEN AIA ARCHITECT
PRINCIPAL
346 HAMILTON PL
HACKENSACK, NJ 07601

CREDITOR: 10089 - 24
THOMAS GLASS CO INC
JEFFREY C BRENNER CPA
150 HEATHERDOWN DR
WESTERVILLE, OH 43081-2868

CREDITOR: 2371 - 24
THOMAS ASSOCIATES
ACCOUNTING
215 E STATE ST
ITHACA, NY 14850-5547

CREDITOR: 2372 - 24
THOMAS L YAGER & ASSOCIATES
ACCOUNTING
10 GRAY ROCK RD
CLINTON, NJ 08809

CREDITOR: 13951 - 24
THOMAS & HUTTON ENGRNG CO
TONY MILTON WOODY
935 HOUSTON NORTHCUTT BLVD
MOUNT PLEASANT, SC 29464-3448

CREDITOR: 13418 - 24
THOMAS WILSON ARCH
THOMAS WILSON   ARCHITECT
11 BEACON ST STE 911
BOSTON, MA 02108-3002

CREDITOR: 2370 - 24
THOMAS ASSOC A/E PC
ACCOUNTING
215 THE COMMONS
ITHACA, NY 14850

CREDITOR: 13336 - 24
THOMAS M KERANEN & ASSOC PC
THOMAS KERANEN
6942 COLONY DR
W BLOOMFIELD, MI 48323-1115

CREDITOR: 10490 - 24
THOMAS FOK ASSOCIATES
WILLIAM SALA  PRESIDENT
3896 MAHONING AVE
YOUNGSTOWN, OH 44515-3022

CREDITOR: 13333 - 24
THOMAS E HALL ASSOCIATES
THOMAS HALL  ARCH RA
240 CONESTOGA RD
WAYNE, PA 19087-4748

CREDITOR: 13335 - 24
THOMAS M KERANEN & ASSOC PC
THOMAS KERANEN
6895 TELEGRAPH RD
BLOOMFIELD HILLS, MI 48301-3138

# CREDITOR MATRIX

CREDITOR: 10742 - 24
THOMAS MCGEE L C
GENE KLEIN
PO BOX 419013
KANSAS CITY, MO 64141-6013

CREDITOR: 5341 - 24
THOMASM COHEN AIA ARCHITECT
PRESIDENT
346 HAMILTON PLA
HACKENSACK, NJ 07601

CREDITOR: 5340 - 24
THOMASJ SHARP & ASSOCIATES
PRESIDENT
24 COLUMBIA RD STE 260
SOMERVILLE, NJ 08876

CREDITOR: 5339 - 24
THOMASE HALL ASSOCIATES
PRESIDENT
240 CONESTOGA RD
WAYNE, PA 19087-4748

CREDITOR: 5338 - 24
THOMAS RUTHERFOORD INC
PRESIDENT
5500 CHEROKEE AVE STE 300
ALEXANDRIA, VA 22312-2321

CREDITOR: 5337 - 24
THOMAS GROUP INC
PRESIDENT
215 THE COMMONS
ITHACA, NY 14850

CREDITOR: 3921 - 24
THOMASM KERANEN & ASSOC PC
CONTROLLER
26100 AMERICAN DR STE 500
SOUTHFIELD, MI 48034-6184

CREDITOR: 3920 - 24
THOMAS RUTHERFORD
CONTROLLER
1001 HAXALL PT
RICHMOND, VA 23219-3940

CREDITOR: 3919 - 24
THOMAS MCGEEL C
CONTROLLER
PO BOX  419013
KANSAS CITY, MO 64141-6013

CREDITOR: 3918 - 24
THOMAS MCGEE LC
CONTROLLER
920 MAIN ST STE 1700
KANSAS CITY, MO 64105-2008

CREDITOR: 3917 - 24
THOMAS MCGEE LC
CONTROLLER
600 BROADWAY ST STE 600
KANSAS CITY, MO 64105-1544

CREDITOR: 3916 - 24
THOMAS & MARKER CONSTRUCTION
CONTROLLER
2084 US 68 S
PO BOX 250
BELLEFONTAINE, OH 43311-0250

CREDITOR: 1083 - 07
THOMAS MCCARLEY
62 MONTAGUE STREET,
APT 4-A
BROOKLYN, NY 11201

CREDITOR: 10179 - 24
THOMAS & HUTTON ENGINEERING CO
DANNY STANLEY  PRESIDENT
50 PARK OF COMMERCE WAY
SAVANNAH, GA 31405-1358

CREDITOR: 10772 - 24
THOMAS & HUTTON ENGINEERING CO
CHARLES J EZELLE
116 W PALM PLAZA DR
BRUNSWICK, GA 31523-7156

CREDITOR: 10030 - 24
THOMAS REPROGRAPHICS
JAY HAWKINS
600 N CENTRAL EXPWY
RICHARDSON, TX 75080

CREDITOR: 9634 - 24
THOMASR GIBBONS ASSOC
ROBERT STACKHOUSE  PRESIDENT
330 REVERE BLVD
READING, PA 19608-1717

CREDITOR: 7701 - 24
THOMAS O'HARA ARCHITECTS
H THOMAS O'HARA  PRESIDENT
135 W 36TH ST FL 12
NEW YORK, NY 10018-6981

CREDITOR: 8829 - 24
THOMAS ROOF INC
MICHELLE AYALA  BUSINESS MANAGER
8251 MARYLAND AVE STE 300
SAINT LOUIS, MO 63105-3659

CREDITOR: 12626 - 24
THOMAS & HUTTON ENGINEERING CO
MARK W PICKERING
500 PARK OF COMMERCE WAY
SAVANNAH, GA 31405-1358

CREDITOR: 43 - 01
THOMPSON, SUZANNE
5528 JODIE COURT
APT A5
BROOKLYN, NY 11203

CREDITOR: 1084 - 07
THOMPSON PUBLISHING GROUP
SUBSCRIPTION SERVICE CENTER
PO BOX 26185
TAMPA, FL 33623-6185

CREDITOR: 12619 - 24
THOMPSON HANCOCK WITTE
MARK D TILDEN
2100 RIVEREDGE PKWY NW STE 900
ATLANTA, GA 30328-4666

CREDITOR: 6638 - 24
THOMPSON YOUNGROSS ENGINEERING
ANDREW YOUNGROSS  PRESIDENT
112 SE 10TH ST
DELRAY BEACH, FL 33483

CREDITOR: 7746 - 24
THOMPSON LICHTNER CO
HOWARD HIEWOOD  PRESIDENT
111 1ST ST
CAMBRIDGE, MA 02141-2181

CREDITOR: 5698 - 24
THOMPSON VENTULETT STAINBACK
PRESIDENT
2700 PROMENDADE 2
1230 PEACHTREE ST NE
ATLANTA, GA 30309-3574

CREDITOR: 13789 - 24
THOMSON MULTIMEDIA INC
BRENDA HOLSTINE  BENEFIT PLANS MANAGER
101 W 103RD ST
INH 110
INDIANAPOLIS, IN 46290-1102

CREDITOR: 5699 - 24
THOMSON
PRESIDENT
2576 BROADWAY # 215
NEW YORK, NY 10025-5654

CREDITOR: 6468 - 24
THOMSON ARCHITECTS PC
PRINCIPAL
2576 BROADWAY # 215
NEW YORK, NY 10025-5654

CREDITOR: 1085 - 07
THOMSON WEST
WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

CREDITOR: 8885 - 24
THORBURN ASSOC
LISA THORBURN  PRINCIPAL
PO BOX  20399
CASTRO VALLEY, CA 94548-8399

CREDITOR: 5700 - 24
THORNTON TOMASETTI GROUP INC
PRESIDENT
51 MADISON AVE
NEW YORK, NY 10010-1603

CREDITOR: 5701 - 24
THORPE & ASSOCIATES
PRESIDENT
7234 PARK ST
LIMA, NY 14485

# CREDITOR MATRIX

CREDITOR: 6469 - 24
THORPE & ASSOCIATES
PRINCIPAL
7234 PARK ST
LIMA, NY 14485

CREDITOR: 3922 - 24
THOSS BYRNE INC
CONTROLLER
3100 W 7TH ST STE 200
FORTH WORTH, TX 76107-2711

CREDITOR: 8796 - 24
THOUGHTS WORDS & IMAGES
LINDA MASTAGLIO  OWNER
310 VZ COUNTY RD 1513
VAN, TX 75790-2854

CREDITOR: 13933 - 24
THP LTD
LIZ SMITH  PRINCIPAL
100 E 8TH ST
CINCINNATI, OH 45202-2129

CREDITOR: 5702 - 24
THP LTD
PRESIDENT
100 E 8TH ST
CINCINNATI, OH 45202-2129

CREDITOR: 10254 - 24
THURSTON PACIFIC INC
DARRYL CHOY
2050 OKIKA PLACE
HONOLULU, HI 96822-2050

CREDITOR: 3923 - 24
THURSTON PACIFIC INC
CONTROLLER
2050 OKIKA PL
HONOLULU, HI 96822-2050

CREDITOR: 3924 - 24
THURSTON PACIFIC INC
CONTROLLER
220 PUUHALE RD STE A5
HONOLULU, HI 96819-2294

CREDITOR: 8624 - 24
THURSTON PACIFIC INC
THALIA CHOY
2050 OKIKA PL
HONOLULU, HI 96822-2050

CREDITOR: 10071 - 24
THYSSEN KRUPP ELEVATOR
JEFF ZIELINSKI
4015 CRESCENT PARK DR
RIVERVIEW, FL 33578

CREDITOR: 6470 - 24
TI STATE ENGINEERING
PRINCIPAL
702 S MAIN ST
JOPLIN, MO 64801

CREDITOR: 3925 - 24
TIDY INTERNATIONAL
CONTROLLER
SUITE 207
30W260 BUTTERFIELD RD
WARRENVILLE, IL 60555-1554

CREDITOR: 10883 - 24
TIFFANY & CO
CHRISTOPHER L FISH
555 MADISON AVE
NEW YORK, NY 10022

CREDITOR: 5703 - 24
TIGHE & BOND
PRESIDENT
53 SOUTHAMPTON RD
WESTFIELD, MA 01085-1582

CREDITOR: 4157 - 24
TIGHE & BOND
MANAGING PRINCIPAL
53 SOUTHAMPTON RD
WESTFIELD, MA 01085-1582

CREDITOR: 5704 - 24
TILCON NEW YORK INC
PRESIDENT
162 OLD MILL RD
WEST NYACK, NY 10994

CREDITOR: 2373 - 24
TILDEN LOBNITZ COOPER
ACCOUNTING
255 S ORANGE AVE STE 1600
ORLANDO, FL 32801-3463

CREDITOR: 6830 - 24
TILDEN LOBNITZ COOPER INC
BRETT MCKINSTERY  DIVISION DIRECTOR
1400 COLONIAL BLVD STE 203
FORT MYERS, FL 33907-1069

CREDITOR: 8407 - 24
TILTON ASSOC INC
LARRY TILTON  PRESIDENT
1 GEORGE LEVEN DR # 100
NORTH ATTLEBORO, MA 02760-6419

CREDITOR: 9668 - 24
TIM BARBER LTD
MELODIE WILLIAMS CDA
8455 BEVERLY BLVD STE 409
LOS ANGELES, CA 90048

CREDITOR: 1086 - 07
TIM CUMUZE
532 OVERHILL ROAD
PELHAM, AL 35124

CREDITOR: 7482 - 24
TIMBER ARCHITECTURAL GROUP
ERIC TIMBER  PRESIDENT
1503 GLEN AVE
MOORESTOWN, NJ 08057-1144

CREDITOR: 11429 - 24
TIMBERLAKE CONSTRUCTION CO INC
SAM TIMBERLAKE
7713 N CLASSEN BLVD
OKLAHOMA CITY, OK 73116

CREDITOR: 12809 - 24
TIMBERHILL CORP
MARY MORRIS  PLAN ADMINISTRATOR
16990 LOWER MEADOWS DR
LAKE OSWEGO, OR 97035-5380

CREDITOR: 11437 - 24
TIMBERLINE USERS GROUP
SCOTT BOETTNER
JPO BOX 697
SYLVANIA, OH 43560

CREDITOR: 12018 - 24
TIMBERLAKE CONSTRUCTION CO INC
REED TIMBERLAKE
7713 N CLASSEN BLVD
OKLAHOMA CITY, OK 73116

CREDITOR: 13354 - 24
TIMBERLAKE CONSTRUCTION CO INC
ALLISON TIMBERLAKE
7713 N CLASSEN BLVD
OKLAHOMA CITY, OK 73116

CREDITOR: 13740 - 24
TIMBERLAKE CONSTRUCTION CO INC
LAUREN TIMBERLAKE
7713 N CLASSEN BLVD
OKLAHOMA CITY, OK 73116

CREDITOR: 12893 - 24
TIMKEN COMPANY
NANCY CYPERSKI  MANAGER
1835 DUEBER AVE SW
CANTON, OH 44706-2728

CREDITOR: 1454 - 10
TIMMERS, CARLA
881 PENNSYLVANIA AVE
#15-K
BROOKLYN, NY 11207

CREDITOR: 7161 - 24
TIMMONS GROUP INC
DAVE LACADU  PRESIDENT
208 GOLDEN OAK CT STE 230
VIRGINIA BEACH, VA 23452-8521

CREDITOR: 5705 - 24
TIMMONS GROUP
PRESIDENT
1001 BOULDERS PKWY STE 300
RICHMOND, VA 23225-5512

CREDITOR: 1087 - 07
TIMOTHY B. MCBRIDE
9542 LODGE POLE LANE
ST. LOUIS, MO 63126

# CREDITOR MATRIX

CREDITOR: 1090 - 07
TIMOTHY P. TRYSLA
3715 FULTON ST. NW
WASHINGTON, DC 20007

CREDITOR: 7870 - 24
TIMOTHY HAAHS & ASSOC INC
JANICE HAAHS  VICE PRESIDENT/CFO
550 TOWNSHIP LINE RD
BLUE BELL, PA 19422-2732

CREDITOR: 1088 - 07
TIMOTHY HANNON, MD
10344 POWER DRIVE
CARMEL, IN 46033

CREDITOR: 1089 - 07
TIMOTHY JOHNSON
3728 MANOR ROAD
CHEVY CHASE, MD 20815

CREDITOR: 14257 - 24
TINA LAMBROU  PLAN ADMINISTRATOR
3701 DANFORTH DR APT 1603
JACKSONVILLE, FL 32224-5256

CREDITOR: 6471 - 24
TING & LI ARCHITECTS PC
PRINCIPAL
611 BROADWAY # 428
NEW YORK, NY 10012

CREDITOR: 5706 - 24
TING & LI ARCHITECTS PC
PRESIDENT
611 BROADWAY # 428
NEW YORK, NY 10012

CREDITOR: 5707 - 24
TIOGA CONSTRUCTION CO
PRESIDENT
333 GROS BLVD
HERKIMER, NY 13350

CREDITOR: 13233 - 24
TIS INSURANCE SERVICES
STUART OAKES
1900 WINSTON RD STE 100
KNOXVILLE, TN 37919

CREDITOR: 3926 - 24
TIS INSURANCE SERVICES INC
CONTROLLER
1900 N WINSTON RD # 100
KNOXVILLE, TN 37919

CREDITOR: 3927 - 24
TISHMAN CONSTRUCTION CORP
CONTROLLER
666 5TH AVE
NEW YORK, NY 10103-0001

CREDITOR: 5708 - 24
TISHMAN CONSTRUCTION CORP
PRESIDENT
1 RIVERBOAT PLZ
NEWARK, NJ 07102

CREDITOR: 5709 - 24
TISHMAN SPEYER
PRESIDENT
45 ROCKEFELLER PLZ
NEW YORK, NY 10111

CREDITOR: 9495 - 24
TITAN MECHANICAL CONTRACTORS
MARTY WAUNG  PRESIDENT
150 BATSON DR
MANCHESTER, CT 06042-1694

CREDITOR: 6759 - 24
TITAN CORP
BILL WHITLOW  PRESIDENT
13000 LINCOLN DR W STE 400
MARLTON, NJ 08053-3446

CREDITOR: 3928 - 24
TITAN CONSTR ORGANIZATION
CONTROLLER
11865 S CONLEY ST
OLATHE, KS 66061-9510

CREDITOR: 8957 - 24
TITTLE LUTHER PARTNERSHIP
RUPERT RANGEL  MANAGING PARTNER
340 BEECH ST
ABILENE, TX 79601-5695

CREDITOR: 13241 - 24
TITUS CONSTRUCTION LLC
TAD UNUMB
14 MONARCH BAY PLZ STE 410
MONARCH BEACH, CA 92629

CREDITOR: 12684 - 24
TITUS CONSTRUCTION LLC
JOSH UNUMB
14 MONARCH BAY PLZ STE  410
MONARCH BEACH, CA 92629

CREDITOR: 14214 - 24
TITUS CONSTRUCTION LLC
SUZANNE JOHNS
14 MONARCH BAY PLZ STE 410
MONARCH BEACH, CA 92629

CREDITOR: 2205 - 17
TIVO
ATTN: WILLIAM URANGA
2160 GOLD ST.
ALVISO, CA 95002

CREDITOR: 13603 - 24
TJ CROSS ENGINEERS INC
TIMOTHY COUCH  PRINCIPAL
200 NEW STINE RD STE 270
BAKERSFIELD, CA 93309-2658

CREDITOR: 10807 - 24
TK ARCHTIECTS INC
DEAN JOHNSON
106 W 11TH ST STE 1900
KANSAS CITY, MO 64105-1813

CREDITOR: 12546 - 24
TL ROOF & ASSOCIATES CONSTR CO
PATRICK MURPHY
710 S CAMPBELL AVE
TUCSON, AZ 85719

CREDITOR: 10999 - 24
TL ROOF & ASSOC CONSTR CO
DON SWITZER
710 S CAMPBELL AVE
TUCSON, AZ 85719

CREDITOR: 12039 - 24
TL ROOF & ASSOCS CONSTR CO
JOHN HOBBS
4510 E KERBY AVE
PHOENIX, AZ 85040

CREDITOR: 10429 - 24
TL ROOF & ASSOC CONSTR CO
BRUCE HAWKINS
710 S CAMPBELL AVE
TUCSON, AZ 85719

CREDITOR: 13451 - 24
TL ROOF & ASSOC CONSTR CO
DIANE WITHEE
710 S CAMPBELL AVE
TUCSON, AZ 85719

CREDITOR: 10333 - 24
TL ROOF & ASSOC CONSTR CO
BRIAN HEALD
710 S CAMPBELL AVE
TUCSON, AZ 85719

CREDITOR: 8654 - 24
TLB ASSOC
THOMAS L BROWN  PRESIDENT
7280 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE, MD 21061-2700

CREDITOR: 11432 - 24
TLC COMPANY INC
SCOT L THURGOOD
5000 EDITH BLVD NE
ALBUQUERQUE, NM 87107

CREDITOR: 6472 - 24
TLC ENGINEERING & ARCHITECTURE
PRINCIPAL
255 S ORANGE AVE STE 1600
ORLANDO, FL 32801-3463

CREDITOR: 9398 - 24
TLC ENGINEERING FOR ARCH
SHERYL SWARTZLE  OFFICE MANAGER
800 FAIRWAY DR #250
DEERFIELD BEACH, FL 33441

# CREDITOR MATRIX

CREDITOR: 6748 - 24
TLC ENGINEERING FOR ARCHITECT
BILL DALY  PARTNER
255 S ORANGE AVE STE 1600
ORLANDO, FL 32801

CREDITOR: 10209 - 24
TLC ENGINEERING FOR ARCHITCTRE
VIKKI CARTER  BUSINESS DEVELOPER
6 CADILLAC DR STE 200
BRENTWOOD, TN 37027

CREDITOR: 5710 - 24
TLC ENGINEERING & ARCHITECTURE
PRESIDENT
255 S ORANGE AVE STE 1600
ORLANDO, FL 32801-3463

CREDITOR: 9319 - 24
TLC ENGR FOR ARCHITECTURE
MARK GELFO  PRINCIPAL DIR
1650 PRUDENTIAL DR #200
JACKSONVILLE, FL 32207

CREDITOR: 13360 - 24
TLC ENGINEERING FOR ARCHIT
DEBRA A LUPTON CHIEF EXECUTIVE OFFICER
255 S ORANGE AVE STE 1600
ORLANDO, FL 32801-3463

CREDITOR: 6661 - 24
TLC ENGINEERING FOR ARCH
ANNIE OLSEN  OFFICE MANAGER
6 CADILLAC DRIVE SUITE 200
BRENTWOOD, TN 37027

CREDITOR: 8962 - 24
TLC ENGRNG FOR ARCHITECTURE
RUSSELL SKRABUT  PRINCIPAL
6 CADILLAC DR STE 200
BRENTWOOD, TN 37027

CREDITOR: 3929 - 24
TLT CONSTRUCTION CORP
CONTROLLER
1 POPE ST
WAKEFIELD, MA 01880

CREDITOR: 6473 - 24
TMAD TAYLOR & GAINES
PRINCIPAL
100 S ANAHEIM BLVD # 150
PASADENA, CA 92805

CREDITOR: 5711 - 24
TMAD TAYLOR & GAINES
PRESIDENT
100 S ANAHEIM BLVD # 150
PASADENA, CA 92805

CREDITOR: 2374 - 24
TMP ASSOCIATES
ACCOUNTING
1191 W SQUARE LAKE RD
BLOOMFIELD HILLS, MI 48302-0374

CREDITOR: 8476 - 24
TMP CONSULTING ENGINEERS
MICHAEL SPENCE  PRINCIPAL
52 TEMPLE PL
BOSTON, MA 02111-1306

CREDITOR: 3930 - 24
TNT SOLUTIONS
CONTROLLER
SUITE 314
2516 WAUKEGAN RD
GLENVIEW, IL 60025-1774

CREDITOR: 2393 - 24
TNT USA INC
3 HUNTINGTON QUADRANGLE
SUITE 25
ACCOUNTING DEPARTMENT
MELVILLE, NY 11747-4602

CREDITOR: 12902 - 24
TNT USA INC
NANCY ORLANDO
124 ENTERPRISE AVE S
SECAUCUS, NJ 07094-1902

CREDITOR: 2206 - 17
TOADSTOOL BOOKSHOP
12 DEPOT ST.
PETERBOROUGH, NH 03458

CREDITOR: 7016 - 24
TODD HESS BUILDING CO
CHRISTINE RIKER  OFFICE MANAGER
9414 SW BARBUR BLVD STE 150
PORTLAND, OR 97219-5486

CREDITOR: 10729 - 24
TODD ASSOCIATES INC
GARY TODD  PRESIDENT
4019 N 44TH ST
PHOENIX, AZ 85018-5421

CREDITOR: 1091 - 07
TODD ALLAN PRINTING CO.INC
5760 SUNNYSIDE AVENUE
BELTSVILLE, MD 20705

CREDITOR: 3931 - 24
TOLTEC PLUMBING CONTRACTORS
CONTROLLER
4366 W OGDEN AVE
CHICAGO, IL 60623-2943

CREDITOR: 13288 - 24
TOM GROWNEY EQUIP INC
DEBRA WEHLING
2301 CANDELARIA NE
ALBUQUERQUE, NM 87107

CREDITOR: 5712 - 24
TOMAINO TOMAINO IAMELLO ASSOCS
PRESIDENT
15 BETHANY ST
NEW BRUNSWICK, NJ 08901-2323

CREDITOR: 6474 - 24
TOMAINO TOMAINO IAMELLO ASSOCS
PRINCIPAL
15 BETHANY ST
NEW BRUNSWICK, NJ 08901-2323

CREDITOR: 1092 - 07
TOMIKA WALLACE
248 AUDUBON AVE, #54
NEW YORK, NY 10033

CREDITOR: 13724 - 24
TOMS FOODS INC
GAIL KNIGHT  BENEFITS MANAGER
PO BOX 60
COLUMBUS, GA 31902-0060

CREDITOR: 6475 - 24
TONETTI ASSOCIATES ARCHITECTS
PRINCIPAL
45 W 21ST ST RM 6D
NEW YORK, NY 10010-6865

CREDITOR: 5713 - 24
TONETTI ASSOCIATES ARCHITECTS
PRESIDENT
45 W 21ST ST RM #60
NEW YORK, NY 10010-6888

CREDITOR: 3932 - 24
TONY DEPAUL & SON
CONTROLLER
1750 WALTON RD
BLUE BELL, PA 19422-2303

CREDITOR: 11272 - 24
TOOL WATCH CORP
MATT THOMAS
10303 E DRY CREEK RD # 250
ENGLEWOOD, CO 80112

CREDITOR: 11068 - 24
TOOLWATCH
CRAIG SCHULTZ
10303 E DRY CREEK RD STE 250
ENGLEWOOD, CO 80112

CREDITOR: 8729 - 24
TOOZ CONSTRUCTION INC
TRACY TOOZ
4038 3RD AVE W
DICKINSON, ND 58601-8544

CREDITOR: 7424 - 24
TOP CONSTRUCTION
DOUGLAS UHLER  PRESIDENT
2404 W FRONT ST
BURLINGTON, NC 27215-4412

CREDITOR: 3933 - 24
TOP CONSTRUCTION CO INC
CONTROLLER
2404 W FRONT STREET
PO BOX  2719
BURLINGTON, NC 27216-2719

# CREDITOR MATRIX

CREDITOR: 11934 - 24
TOPFLIGHT CORP
RANDY MUMFORD  HR MANAGER
277 COMMERCE DR
GLEN ROCK, PA 17327-8625

CREDITOR: 3934 - 24
TOPLE CONSTRUCTION
CONTROLLER
792 DONALD LEE HOLLOWELL PKWY
ATLANTA, GA 30318-6746

CREDITOR: 3935 - 24
TORCON INC
CONTROLLER
328 NEWMAN SPRINGS RD STE 5
RED BANK, NJ 07701-5685

CREDITOR: 5714 - 24
TORCON INC
PRESIDENT
214 E GROVE ST
WESTFIELD, NJ 07091

CREDITOR: 5715 - 24
TORCON INC
PRESIDENT
328 NEWMAN SPRINGS RD
RED BANK, NJ 07701

CREDITOR: 5716 - 24
TORMEE CONSTRUCTION INC
PRESIDENT
709 SYCAMORE AVE
TINTON FALLS, NJ 07724

CREDITOR: 2207 - 17
TORTO, STEPHANIE M.
10 ORIENT ST.
WINCHESTER, MA 01890

CREDITOR: 14071 - 24
TOSHIBA AMERICA INC
CHRISTINE THUERBA  ASSISTANT EMPLOYEE BENEFIT
MGR
19900 MACARTHUR BLVD STE 400
IRVINE, CA 92612-8434

CREDITOR: 6476 - 24
TOTAL STRUCTURAL GROUP
PRINCIPAL
PO BOX 513
CORNWALL, NY 12518

CREDITOR: 1093 - 07
TOTAL ELECTRIC INC
16000 TRADE ZONE AVE
SUITE 303
UPPER MARLBORO, MD 20774

CREDITOR: 11822 - 24
TOTAL PLUMBING INC
MICHAEL MC QUAIG
4701 COLORADO BLVD
DENVER, CO 80216

CREDITOR: 6544 - 24
TOUCHSTONE RESEARCH LAB LTD
BRIAN JOSEPH  PRESIDENT
RR 1 BOX 100B
TRIADELPHIA, WV 26059-9707

CREDITOR: 1094 - 07
TOURO INFIRMARY
ATTN: DAVID HEIKAMP
1401 FOUCHER ST
NEW ORLEANS, LA 70115-3593

CREDITOR: 12301 - 24
TOVAR SNOW PROFESSIONALS INC
RICK LENTH
31W377 SPAULDING RD
ELGIN, IL 60120

CREDITOR: 8722 - 24
TOWER ENGINEERING
TOM GORSKI  PRESIDENT
115 EVERGREEN HEIGHTS DR # 400
PITTSBURGH, PA 15229-1346

CREDITOR: 9699 - 24
TOWER ENGINEERING PROS INC
PETE JERNIGAN  PRESIDENT
3703 JUNCTION BLVD
RALEIGH, NC 27603-5263

CREDITOR: 13407 - 24
TOWERS PERRIN
THOMAS MILLER  CONSULTANT
1 STAMFORD PLAZA
263 TRESSER BLVD
STAMFORD, CT 06901-3226

CREDITOR: 7974 - 24
TOWER DESIGN GROUP
JERRY WHITEHEAD  PRINCIPAL
345 QUEEN ST STE 901
HONOLULU, HI 96813-4724

CREDITOR: 3936 - 24
TOWER GROUP INC
CONTROLLER
405 SW 148TH AVE STE 1
DAVIE, FL 33325-3015

CREDITOR: 12569 - 24
TOWERS PERRIN
ROBERT LIOTTO  CONSULTANT
57 GOODWIN DR
NORTH BRUNSWICK, NJ 08902-4269

CREDITOR: 10821 - 24
TOWERS PERRIN ET AL
GEORGE CEDERHOLM
1500 MARKET ST
16 CENTRE SQUARE EAST
PHILADELPHIA, PA 19102-2100

CREDITOR: 6931 - 24
TOWER ENGINEERING HAWAII
CATHY SOUTHWICK  VP OF CORPORATE OPERATIONS
345 QUEEN ST STE 901
HONOLULU, HI 96813-4724

CREDITOR: 3937 - 24
TOWNSEND MANAGEMENT
CONTROLLER
PO BOX  24442
SAN FRANCISCO, CA 94124-0442

CREDITOR: 13700 - 24
TOWNSENDS INC
BETH MCMAHON  BENEFITS MANAGER
401 SDUPONT HIGHWAY
GEORGETOWN, DE 19947-1883

CREDITOR: 9679 - 24
TPG ARCHITECTURE
MICHAEL BRANDT  PRESIDENT
1300 WALT WHITMAN RD FLR 2
MELVILLE, NY 11747-3001

CREDITOR: 2284 - 20
TPRO
13599 OLD ANNAPOLIS CT
MOUNT AIRY, MD 21771

CREDITOR: 11469 - 24
TR VERNAL PAVING INC
SCOTT RAYMOND
6221 MT HERMAN RD
DURHAM, NC 27703

CREDITOR: 2375 - 24
TRA ARCH ENGR PLANNING
ACCOUNTING
11401 LAMAR AVE
OVERLAND PARK, KS 66211-1508

CREDITOR: 5717 - 24
TRADESMEN INTL INC
PRESIDENT
9760 SHEPARD RD
MACEDONIA, OH 44056

CREDITOR: 14137 - 24
TRADER PUBLISHING CO
SARAH PETTIT  BENEFITS ADMINISTRATOR
PO BOX 2576
NORFOLK, VA 23501-2576

CREDITOR: 6820 - 24
TRADE CONSTRUCTION CO
BRENNAN EASLEY  MANAGER
17043 JOOR RD STE A
ZACHARY, LA 70791-8631

CREDITOR: 11084 - 24
TRAFFIC GROUP INC
DONALD HAYES  SR VICE PRESIDENT
9900 FRANKLIN SQUARE DR STE H
NOTTINGHAM, MD 21236-5915

CREDITOR: 6477 - 24
TRAFFICE PLANNING & DESIGN
PRINCIPAL
2500 E HIGH ST STE 650
POTTSTOWN, PA 19464-7732

# CREDITOR MATRIX

CREDITOR: 9384 - 24
TRAFFIC PLANNING DESIGN INC
SHAWN GLICK  PRESIDENT
4647 SAUCON CREEK RD STE 201
CENTER VALLEY, PA 18034-9008

CREDITOR: 7593 - 24
TRAN SYSTEMS
GARY WHITMER  VICE PRESIDENT
2400 PERSHING RD #400
KANSAS CITY, MO 64108

CREDITOR: 11504 - 24
TRANSYSTEMS CORPORATION
SHAUN KOTWITZ  CONTROLLER
2400 PERSHING RD STE 400
KANSAS CITY, MO 64108-2526

CREDITOR: 5719 - 24
TRANSCORE
PRESIDENT
8158 ADAMS DR
HUMMELSTOWN, PA 17036-8624

CREDITOR: 5718 - 24
TRANSACTION MAINTENANCE CO
PRESIDENT
661 BALDWIN PL
MAMARONECK, NY 10543

CREDITOR: 5721 - 24
TRANSIT CONSTRUCTION CORP
PRESIDENT
618 SAW MILL RIVER RD
YONKERS, NY 10710

CREDITOR: 5720 - 24
TRANSCORP CONSTRUCTION
PRESIDENT
7416 GRAND AVE
FLUSHING, NY 11373

CREDITOR: 10508 - 24
TRANSPO GROUP INC
BRUCE R HALDORS
11730 118TH AVE NE # 600
KIRKLAND, WA 98034-7120

CREDITOR: 13377 - 24
TRANS AMERICA LIFE CO
DIANA GERACI  VICE PRESIDENT
1150 S OLIVE ST
LOS ANGELES, CA 90015-2211

CREDITOR: 6596 - 24
TRANSEO
ALLAN FARISH  PRESIDENT
1701 DALTON DR
NEW CARLISLE, OH 45344-2309

CREDITOR: 11882 - 24
TRANSPO GROUP INC
KURT G GAHNBERG
11730 118TH AVE NE # 600
KIRKLAND, WA 98034

CREDITOR: 7044 - 24
TRANSBOTICS CORP
CLAUDE EMBLUE  PRESIDENT
3400 LATROBE DR
CHARLOTTE, NC 28211-4847

CREDITOR: 9939 - 24
TRANSAMERICA RETIREMENT SVCS
JAMES KAIS
1150 S OLIVE ST
LOS ANGELES, CA 90015

CREDITOR: 3938 - 24
TRANSYSTEMS CORP
CONTROLLER
2400 PERSHING RD STE 400
KANSAS CITY, MO 64108-2501

CREDITOR: 7470 - 24
TRANS PACIFIC CONTAINER SERVIC
ELENA SALVATORE
920 W HARRY BRIDGES BLVD
WILMINGTON, CA 90744-5230

CREDITOR: 1095 - 07
TRANSITCENTER, INC.
GENERAL POST OFFICE
PO BOX 27457
NEW YORK, NY 10087-7457

CREDITOR: 13570 - 24
TRANSAMERICA RETIREMENT SVCS
KELLY MICHEL
1150 S OLIVE ST
LOS ANGELES, CA 90015

CREDITOR: 7630 - 24
TRANSYSTEMS CORP
GEORGE SADLER  PRINCIPAL
150 BOUSH ST STE 1000
NORFOLK, VA 23510-1638

CREDITOR: 1345 - 09
TRAPPE, PATRICK L.
76 MAIN ST
APT 2
PETERBOROUGH, NH 03458

CREDITOR: 2208 - 17
TRAPPE, PATRICK

CREDITOR: 12236 - 24
TRAUNER CONSULTING SERVICES
JOHN UNBEWUST
3131 CAMINO DEL RIO N STE 600
SAN DIEGO, CA 92108-5709

CREDITOR: 12853 - 24
TRAUNER CONSULTING SERVICES
MELISSA RUGGLES
3131 CAMINO DEL RIO N STE 800
SAN DIEGO, CA 92108-5709

CREDITOR: 13807 - 24
TRAUNER CONSULTING SERVICES
GRACE FONG
3131 CAMINO DEL RIO N STE 800
SAN DIEGO, CA 92108-5709

CREDITOR: 10930 - 24
TRAUNER CONSULTING SERVICES
GLENN CHEEK
3131 CAMINO DEL RIO N STE 900
SAN DIEGO, CA 92109-5709

CREDITOR: 10747 - 24
TRAUNER CONSULTING SERVICES
GEOFF PAGE
3131 CAMINO DEL RIO N STE 800
SAN DIEGO, CA 92108-5709

CREDITOR: 11770 - 24
TRAUNER CONSULTING SERVICES
JOE CONSTANTINE
3131 CAMINO DEL RIO N STE 800
SAN DIEGO, CA 92108-5709

CREDITOR: 13957 - 24
TRAUNER CONSULTING SERVICES
TYLER CHAMBLIN
3131 CAMINO DEL RIO N STE 800
SAN DIEGO, CA 92108-5709

CREDITOR: 10157 - 24
TRAUNER CONSULTING SERVICES
BRAD SORENSEN
3131 CAMINO DEL RIO N STE 800
SAN DIEGO, CA 92108-5709

CREDITOR: 12715 - 24
TRAUNER CONSULTING SERVICES
WILLIAM MANGINELLI
1617 JONES F KENNEDY
PHILADELPHIA, PA 19103-1821

CREDITOR: 12401 - 24
TRAVELERS
ROBERT BREWER
1 TOWER SQ
HARTFORD, CT 06183

CREDITOR: 11966 - 24
TRAVELERS BOND
JOHN HALLIDAY
1 TOWER SQ
HARTFORD, CT 06183

CREDITOR: 12581 - 24
TRAVELERS BOND
ROBERT RANEY
ONE TOWER SQ 5PB
HARTFORD, CT 06183

CREDITOR: 12045 - 24
TRAVELERS INC CO
JOHN KOMIDAR
1 TOWER SQ
HARTFORD, CT 06183

# CREDITOR MATRIX

CREDITOR: 11848 - 24
TRAVELERS BOND
RALPH PULVER
ONE TOWER SQ 5PB
HARTFORD, CT 06183

CREDITOR: 14204 - 24
TRAVELERS BOND
SUSAN MCKINNEY
33650 6TH AVE S
FEDERAL WAY, WA 98003-6754

CREDITOR: 11828 - 24
TRAVELERS BOND
MICHAEL NOE  CHIEF UNDERWRITING OFFICER
1 TOWER SQ 5PB
HARTFORD, CT 06183

CREDITOR: 3942 - 24
TRAVELERS INSURANCE
CONTROLLER
1 TOWER SQ
HARTFORD, CT 06183-0002

CREDITOR: 3941 - 24
TRAVELERS BOND
CONTROLLER
33650 6TH AVE S
FEDERAL WAY, WA 98003-6754

CREDITOR: 3940 - 24
TRAVELERS
CONTROLLER
1500 MARKET ST
PHILADELPHIA, PA 19102-2100

CREDITOR: 3939 - 24
TRAVELERS
CONTROLLER
1068 SILVERWOOD ALCOVE
SAINT PAUL, MN 55125-8603

CREDITOR: 12692 - 24
TRAVELERS
JULIO MARTINEZ
333 CITY BLVD W # 1100
ORANGE, CA 92868

CREDITOR: 14021 - 24
TRAVELERS
LYNDA ATKINSON
2401 W PEORIA AVE # 120
PHOENIX, AZ 85029

CREDITOR: 9979 - 24
TRAVELERS BOND
JAMES H KAWIECKI  VICE PRESIDENT
1 TOWER SQ 3CZ
HARTFORD, CT 06183

CREDITOR: 9193 - 24
TRAVELERS
RICH ANDERSON  ASST VP
1068 SILVERWOOD ALCOVE
ST PAUL, MN 55125

CREDITOR: 12383 - 24
TRAVELERS GUARANTEE CO CANADA
ROB BURNS
20 QUEEN ST W # 200
PO BOX 5
TORONTO, ON M5H 3R3
CANADA

CREDITOR: 11974 - 24
TRAVELERS BOND
LARRY MITCHELL
33650 6TH AV E
FEDERAL WAY, WA 98003-6754

CREDITOR: 9877 - 24
TRAVELERS BOND
J DENNIS LANE
1 TOWER SQ
HARTFORD, CT 06183

CREDITOR: 11712 - 24
TRAVELERS BOND
KEVIN LYBECK
1 TOWER SQ
HARTFORD, CT 06183

CREDITOR: 13375 - 24
TRAVELERS
DETRA H MITCHELL
100 WINDWARD CONCOURSE
ALPAHRETTA, GA 30005

CREDITOR: 13971 - 24
TRAVELERS INDEMNITY
CATHERINE SQUILLANCE
1 TOWER SQ
HARTFORD, CT 06183-1190

CREDITOR: 13835 - 24
TRAVELERS INSURANCE
LINDA STUEBER
1000 WINDWARD CONCOURSE
ALPHARETTA, GA 30005-2052

CREDITOR: 13497 - 24
TRAVELERS BOND
THOMAS J DELUCA  VICE PRESIDENT
1 TOWER SQ 13CZ
HARTFORD, CT 06183

CREDITOR: 9895 - 24
TRAVELERS
JACK POWELL
1 TOWER SQ 14CR
HARTFORD, CT 06183

CREDITOR: 12239 - 24
TRAVELERS
JOHN VANG
333 CITY BLVD W # 1100
ORANGE, CA 92868

CREDITOR: 10050 - 24
TRAVELERS
JEFF LANGER
1 TOWER SQ
HARTFORD, CT 06183

CREDITOR: 10866 - 24
TRAVELERS BOND
CHRISTOHPER MURPHY
1 TOWER SQ
HARTFORD, CT 06183

CREDITOR: 8731 - 24
TRAVIS PRUITT ASSOCS INC
TRAVIS PRUITT SR  PRESIDENT
4317 PARK DR STE 400
NORCROSS, GA 30093-2947

CREDITOR: 12744 - 24
TRAVIS VERDUGO CURRY ASSOC
CINDY SLAGER
444 CUMINO DEL RIO S # 201
SAN DIEGO, CA 92108-3510

CREDITOR: 3943 - 24
TRAYLOR BROS INC
CONTROLLER
PO BOX  5165
EVANSVILLE, IN 47716-5165

CREDITOR: 6478 - 24
TRC ENGINEERS INC
PRINCIPAL
7 SKYLINE DR
HAWTHORNE, NY 10532

CREDITOR: 9479 - 24
TRC ENVIRONMENTAL CORP
SPARKY STARKES  OFFICE ADMINISTRATOR
21 GRIFFIN N
WINDSOR, CT 06095

CREDITOR: 5722 - 24
TRC INC
PRESIDENT
650 SUFFOLK ST
LOWELL, MA 01854

CREDITOR: 8003 - 24
TRC OMNI ENVIRONMENTAL CORP
JIM COSGROVE  PRESIDENT
321 WALL ST
PRINCETON, NJ 08540-1515

CREDITOR: 12062 - 24
TRC WORLDWIDE ENGINEERING INC
LARRY L ELTOFT CDA
217 WARD CIRCLE
BRENTWOOD, TN 37027

CREDITOR: 5723 - 24
TRC WOLRD ENGINEERING INC
PRESIDENT
217 WARD CIRCLE
BRENTWOOD, TN 37027

CREDITOR: 6479 - 24
TRC WOLRD ENGINEERING INC
PRINCIPAL
217 WARD CIRCLE
BRENTWOOD, TN 37027

# CREDITOR MATRIX

CREDITOR: 7503 - 24
TRC WORLDWIDE ENGINEERING
JAMES BROUSE  PROJECT MANAGER
7310 TILGHMAN ST STE 600
ALLENTOWN, PA 18106-9039

CREDITOR: 1096 - 07
TREASURER COMMONWEALTH OF VA
DGS FISCAL SERVICES
P.O. BOX 562
RICHMOND, VA 23218-0562

CREDITOR: 2209 - 17
TREASURER-STATE OF NH
SECRETARY OF STATE
STATE HOUSE RM 204
CONCORD, NH 03301

CREDITOR: 2376 - 24
TREBY HOWARD PHILIPS
ACCOUNTING
668 HANOVER AVE
ALLENTOWN, PA 18103

CREDITOR: 10623 - 24
TREFETHEN VINEYARDS WINERY INC
DAVID WHITEHOUSE  VICE PRESIDENT
PO BOX 2460
NAPA, CA 94558-0245

CREDITOR: 10497 - 24
TREFZ ENGINEERING INC
WILLIAM TREFZ  PRESIDENT
601 DRESHER RD #275
HORSHAM, PA 19044

CREDITOR: 3944 - 24
TREHEL CORP
CONTROLLER
PO BOX  1707
CLEMSON, SC 29633-1707

CREDITOR: 111 - 02
TREMBLAY, LAURA F.
89 DANFORTH ROAD
RINDGE, NH 03461

CREDITOR: 2210 - 17
TREMBLAY, LAURA
89 DANFORTH RD
RINDGE, NH 03461

CREDITOR: 2395 - 24
TRENAM KEMKER ET AL
PO BOX 1102
ATTN: LIBRARY
TAMPA, FL 33601-1102

CREDITOR: 8319 - 24
TRENCH IT INC
KERI ANDERSON
18202 W UNION RD
UNION, IL 61080

CREDITOR: 13588 - 24
TRENCH IT INC
TIM HIEBER
18202 W UNION RD
UNION, IL 60180

CREDITOR: 5724 - 24
TREVCON CONSTRUCTION
PRESIDENT
30 CHRUCH ST
LIBERTY CORNER, NJ 07938

CREDITOR: 12057 - 24
TREVINO GROUP
JOHN MC CLURE
1616W 22ND ST
HOUSTON, TX 77008-1504

CREDITOR: 7102 - 24
TREVINO GROUP
DALE TREVINO
1616 W 22ND ST
HOUSTON, TX 77008-1504

CREDITOR: 6480 - 24
TREVOR SALMON ASSOCIATES
PRINCIPAL
260 W 36TH ST 8TH FL
NEW YORK, NY 10018

CREDITOR: 8016 - 24
TRI STATE DRILLING INC
JIM MELCHER  VICE PRESIDENT
PO BOX 252
HAMEL, MN 55340-0252

CREDITOR: 5752 - 24
TRI TESTING CORP
PRESIDENT
63 ROME ST
FARMINGDALE, NY 11735

CREDITOR: 9028 - 24
TRI WIRE ENGINEERING SOLUTIONS
RAY PARRIS  PRESIDENT
101 UNION AVE
RONKONKOMA, NY 11779-5833

CREDITOR: 6541 - 24
TRI-CITY BROKERAGE INC
BRIAN DUFFY  EXECUTIVE VP
50 CALIFORNIA ST
2955
SAN FRANCISCO, CA 94111-4624

CREDITOR: 9020 - 24
TRIAD ENGINEERING INC
RANDY MOLTEN  PRESIDENT
200 AVIATION DR
WINCHESTER, VA 22602-4522

CREDITOR: 6810 - 24
TRIAD ENGINEERING INC
BRADLEY RENALDS  PRESIDENT
1075 SHERMAN AVE STE D
HAGERSTOWN, MD 21740-7122

CREDITOR: 7814 - 24
TRIBBLE & STEPHENS CO
JAMES STEPHENS  CO CHAIRMAN
STE 320
8580 KATY FWY
HOUSTON, TX 77024

CREDITOR: 3945 - 24
TRIBBLE & STEPHENS CO
CONTROLLER
STE 320
8580 KATY FWY
HOUSTON, TX 77024

CREDITOR: 2211 - 17
TRIBRIDGE HOLDINGS, LLC
ADMINISTRATIVE OFFICES
1173 PITTSFORD VICTOR RD.
PITTSFORD, NY 14534

CREDITOR: 5753 - 24
TRICARIO ARCHITECTURE & DESIGN
PRESIDENT
502 VALLEY RD STE #202
WAYNE, NJ 07470-3537

CREDITOR: 6481 - 24
TRICARIO ARCHITECTURE & DESIGN
PRINCIPAL
502 VALLEY RD STE 202
WAYNE, NJ 07470-3537

CREDITOR: 7046 - 24
TRICO ENGINEERING CONSULTANTS
CLEAVE GILLETTE  PRESIDENT
4969 CENTRE POINTE DR STE 200
NORTH CHARLESTON, SC 29418-6945

CREDITOR: 7358 - 24
TRIDENT ENGINEERING ASSOC INC
DOCTOR DONALD  PRESIDENT
2010 INDUSTRIAL DR
ANNAPOLIS, MD 21401-2942

CREDITOR: 13434 - 24
TRIDENT SEAFOODS
ANDREA BAKER  BENEFITS MANAGER
5303 SHILSHOLE AVE NW
SEATTLE, WA 98107-4000

CREDITOR: 11589 - 24
TRIDENT COSNTRUCTION CORP
JIM DONOFRIO
5410 CAMERON ST # 101
LAS VEGAS, NV 89118-2249

CREDITOR: 7609 - 24
TRIDON INDUSTRIES INC
GENE LOHR  VICE PRESIDENT
371 CIRCLE OF PROGRESS
POTTSTOWN, PA 19464

CREDITOR: 12214 - 24
TRIGON KLEINFELDER
RICHARD C WELLS
313 GALLIMORE DAIRY RD
GREENSBORO, NC 27409-9724

# CREDITOR MATRIX

CREDITOR: 3946 - 24
TRIMBLE NAVIGATION
CONTROLLER
10355 WESTMOOR DR
WESTMINSTER, CO 80021-2578

CREDITOR: 11869 - 24
TRIMBLE
JOHN BIONDO
36 APPLEYARD LN
HOLLISTON, MA 01746

CREDITOR: 11879 - 24
TRIMBLE
KURT MAYNARD
4565 DAWSONVILLE HWY
GAINESVILLE, GA 30506

CREDITOR: 3947 - 24
TRINAL
CONTROLLER
SUITE 405A
329 W 18TH ST
CHICAGO, IL 60616-1120

CREDITOR: 12657 - 24
TRINITY HEALTH
PAUL SWANSON  DIRECTOR DEFERRED
COMPENSATION
34605 W 12 MILE RD
FARMINGTON HILLS, MI 48331-3221

CREDITOR: 3948 - 24
TRINIDAD DEVELOPMENT
CONTROLLER
7366 N LINCOLN AVE STE 301
LINCOLNWOOD, IL 60712-1740

CREDITOR: 3949 - 24
TRION GROUP INC
CONTROLLER
2300 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406-2772

CREDITOR: 9432 - 24
TRION
PAT KAIN  BUSINESS DEVELOPMENT
2300 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406-2772

CREDITOR: 8676 - 24
TRIPLE H CONSTRUCTION
TIM VOSBURGH  PRESIDENT
20 WRIGHT AVE
LITITZ, PA 17543-9343

CREDITOR: 5754 - 24
TRIPLEX INDUSTRIES
PRESIDENT
933 US HWY 9
SOUTH AMBOY, NJ 08879

CREDITOR: 1097 - 07
TRISTRAM S.ROGERS
1011 PRESTWICK CT
CLEMMONS, NC 27012

CREDITOR: 3950 - 24
TRISTAN & GONZALEZ
CONTROLLER
SUITE 1100
11 E ADAMS ST
CHICAGO, IL 60603-6301

CREDITOR: 3951 - 24
TRITEC BUILDING COMPANY
CONTROLLER
45 RESEARCH WAY STE 100
EAST SETAUKET, NY 11733-6401

CREDITOR: 5755 - 24
TRITEC BUILDING COMPANY
PRESIDENT
45 RESEARCH WAY
EAST SETAUKET, NY 11733

CREDITOR: 13738 - 24
TRITON COMMUNICATIONS
LAURA M PORTER  HR DIRECTOR
1100 CASSATT RD
BERWYN, PA 19312-1177

CREDITOR: 5756 - 24
TRITON CONSTRUCTION
PRESIDENT
STE 200
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY, NY 11530

CREDITOR: 3952 - 24
TRITON CONSTRUCTION CO
CONTROLLER
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY, NY 11530-4874

CREDITOR: 3953 - 24
TRIUMPH BUILDERS SW
CONTROLLER
3366 N DODGE BLVD
TUCSON, AZ 85716-1453

CREDITOR: 5757 - 24
TRIUMPH CONSTRUCTION CORP
PRESIDENT
1354 SENECA AVE
BRONX, NY 10474

CREDITOR: 8946 - 24
TRK ARCHITECTURE & FACILITIES
ROSIE M MCCARTY
PO BOX 9219
PHOENIX, AZ 85068-9219

CREDITOR: 12913 - 24
TRMI
NEISHA LOEW  TEAM LEADER
100 HILL BRADY RD
BATTLE CREEK, MI 49015-5620

CREDITOR: 5758 - 24
TRO JUNGIBRANNEN
PRESIDENT
22 BOSTON WHARF RD 7TH FL
BOSTON, MA 02210-1838

CREDITOR: 9826 - 24
TRO JUNG BRANNEN
DUNCAN PENDLEBURY  PRESIDENT
22 BOSTON WHARF RD FLR 7
BOSTON, MA 02210-1838

CREDITOR: 2377 - 24
TRO THE RITCHIE ORGANIZATION
ACCOUNTING
80 BRIDGE ST
NEWTON, MA 02158

CREDITOR: 11009 - 24
TROA
GLENN R ZAUBER  CHIEF FINANCIAL OFFICER
201 N WASHINGTON ST
ALEXANDRIA, VA 22314-2539

CREDITOR: 3954 - 24
TROPIC CONSTRUCTION
CONTROLLER
8TH FLOOR
325 N WELLS ST
CHICAGO, IL 60610-4705

CREDITOR: 10998 - 24
TROYER GROUP
DON ROHRER CDA
550 UNION ST
MISHAWAKA, IN 46544-2340

CREDITOR: 3955 - 24
TRUESDELL CORPORATION
CONTROLLER
1310 W 23RD ST
TEMPE, AZ 85282-1837

CREDITOR: 7705 - 24
TRUESDELL CORPORATION
HANNA HANSEN
1310 W 23RD ST
TEMPE, AZ 85282-1837

CREDITOR: 3956 - 24
TRULAND SYSTEMS CORP
CONTROLLER
1900 ORACLE WAY
RESTON, VA 20190-4733

CREDITOR: 7030 - 24
TRULAND SYSTEMS CORP
CHRISTOPHER R ENG
1900 ORACLE WAY # 700
RESTON, VA 20190-4733

CREDITOR: 8112 - 24
TRULAND SYSTEMS CORP
JOHN JORDAN
1900 ORACLE WAY
RESTON, VA 20190-4733

CREDITOR: 5759 - 24
TRUMBALL CORP
PRESIDENT
PO BOX  98100
PITTSBURG, PA 15227-0500

# CREDITOR MATRIX

CREDITOR: 13101 - 24
TRUST COMPANY OF THE WEST
CYNDEE KAHN  AVP CLIENT RELATIONS
865 S FIGUEROA ST FL 19
LOS ANGELES, CA 90017-2543

CREDITOR: 13526 - 24
TRUSTAR RETIREMENT SERVICES
ANNA CAIA
4405 FORTRAN CT
SAN JOSE, CA 95134-2308

CREDITOR: 7517 - 24
TRYBA ARCHITECTS
JAMES MCDONALD  CFO
1620 LOGAN ST
DENVER, CO 80203-1216

CREDITOR: 7518 - 24
TRYBA ARCHITECTS
JAMES MCDONALD  CFO
1620 LOGAN STREET
DENVER, CO 80218

CREDITOR: 5760 - 24
TRYBA ARCHITECTS
PRESIDENT
1620 LOGAN ST
DENVER, CO 80203-1216

CREDITOR: 5761 - 24
TRYBA ARCHITECTS
PRESIDENT
1620 LOGAN STREET
DENVER, CO 80218

CREDITOR: 6889 - 24
TSAO MC KOWN ARCHITECTS
CALVIN TSAO  PRESIDENT
20 VANDAM ST FL 10
NEW YORK, NY 10013-1274

CREDITOR: 5762 - 24
TSOI KOBUS & ASSOCIATES INC
PRESIDENT
1 BRATTLE SQ # 3
CAMBRIDGE, MA 02138-3723

CREDITOR: 3957 - 24
TSP CONSTRUCTION SERVICES
CONTROLLER
1112 N WEST AVE
SIOUX FALLS, SD 57104-1333

CREDITOR: 10469 - 24
TTL INC
FOREST WILSON
3516 GREENSBORO AVE
TUSCALOOSA, AL 35401-7002

CREDITOR: 3958 - 24
TU PARKS CONSTRUCTION CO
CONTROLLER
711 E MAIN ST
CHATTANOOGA, TN 37408-1427

CREDITOR: 3959 - 24
TUCKEYS
CONTROLLER
170 STOVER DR
CARLISLE, PA 17015-9782

CREDITOR: 11275 - 24
TUCKMAN BARBEE CONSTRUCTION CO
MATTHEW BONZELLA  PRESIDENT
16000 TRADE ZONE AVE STE 102
UPPR MARLBORO, MD 20774-8786

CREDITOR: 5763 - 24
TULGER CONSTRUCTION CORP
PRESIDENT
150-45 CROSS ISLAND PKWY
WHITESTONE, NY 11357

CREDITOR: 5764 - 24
TULLY CONSTRUCTION CO INC
PRESIDENT
127-50 NORTHERN BLVD
FLUSHING, NY 11368

CREDITOR: 9366 - 24
TULLY CONSTR CO
RICK MACCHIARULO MR
127-50 NORTHERN BLVD
FLUSHING, NY 11368

CREDITOR: 3960 - 24
TULLY CONSTRUCTION CO
CONTROLLER
127-50 NORTHERN BLVD
FLUSHING, NY 11368

CREDITOR: 11782 - 24
TULSA ENGINEERING PLANNING
JOE SALOMON  CHIEF FINANCIAL OFFICER
6737 S 85TH EAST AVE
TULSA, OK 74133-2057

CREDITOR: 1098 - 07
TURBO HAUL
ATTN: ALEX APARICIO
1700 OLD BALTIMORE PIKE
BELTSVILLE, MD 20705

CREDITOR: 1455 - 10
TURCOTT, JOHN C.
11 BEARBROOK DRIVE
WOODCLIFF LAKE, NJ 07677

CREDITOR: 6482 - 24
TURKEL COLLABORATIVE
PRINCIPAL
113 HESTER ST
NEW YORK, NY 10002

CREDITOR: 5765 - 24
TURKEL COLLABORATIVE
PRESIDENT
113 HESTER ST
NEW YORK, NY 10002

CREDITOR: 7230 - 24
TURNBULL WAHLERT CONSTRUCTION
DAVID KENNEDY  CONTROLLER
5533 FAIR LN
CINCINNATI, OH 45227-3414

CREDITOR: 3961 - 24
TURNBULL WAHLERT CONSTRUCTION
CONTROLLER
5533 FAIR LN
CINCINNATI, OH 45227-3414

CREDITOR: 12740 - 24
TURNER CONSTRUCTION CO
CINDY DEPRATER
2919 MAPLE AVE
DALLAS, TX 75201

CREDITOR: 7827 - 24
TURNER CONSTRUCTION CO
JAMIE AWFORD
9330 SCRANTON RD
SAN DIEGO, CA 92121

CREDITOR: 11767 - 24
TURNER INDUSTRIES GROUP LLC
JIMMY SYLVESTER
8687 UNITED PLAZA BLVD
BATON ROUGE, LA 70809

CREDITOR: 11378 - 24
TURNER CONSTRUCTION CO
RON RUDOLPH
9330 SCRANTON RD
SAN DIEGO, CA 92121

CREDITOR: 8463 - 24
TURNER ASSOCIATES
MICHAEL MARTIN  PRESIDENT
215 PEACHTREE ST NE STE 200
ATLANTA, GA 30303-1736

CREDITOR: 6729 - 24
TURNER LOGISTICS
BERNICE R BAKO  MARKETING DIRECTOR
4 SKYLINE DR
HAWTHORNE, NY 10532

CREDITOR: 6728 - 24
TURNER LOGISITCS
BENJAMIN KAPLAN  VICE PRESIDENT GENERAL
MANAGER
4 SKYLINE DR
HAWTHORNE, NY 10532

CREDITOR: 3966 - 24
TURNER INSURANCE & BONDING
CONTROLLER
2601 BELL RD
MONTGOMERY, AL 36117

CREDITOR: 3965 - 24
TURNER CONSTRUCTION CO
CONTROLLER
375 HUDSON ST
NEW YORK, NY 10017

# CREDITOR MATRIX

CREDITOR: 3964 - 24
TURNER CONSTRUCTION CO
CONTROLLER
3700 SANSOM ST
PHILADELPHIA, PA 19104

CREDITOR: 3963 - 24
TURNER CONSTRUCTION
CONTROLLER
SUITE 3100
55 E MONROE ST STE 3100
CHICAGO, IL 60603-5763

CREDITOR: 3962 - 24
TURNER CONSTRUCTION
CONTROLLER
54 STATE ST STE 400
ALBANY, NY 12207-2581

CREDITOR: 10007 - 24
TURNER CONSTRUCTION COMPANY
JASON BAKKE
9330 SCRANTON RD
SAN DIEGO, CA 92121

CREDITOR: 11436 - 24
TURNER CONSTRUCTION CO
SCOTT ARFSTEN
1625 CLAY ST
OAKLAND, CA 94612

CREDITOR: 10438 - 24
TURNER CONSTRUCTION COMPANY
DAVID ENG
375 HUDSON ST
NEW YORK, NY 10014

CREDITOR: 10437 - 24
TURNER INSURANCE & BONDING
DAVID DURDEN  CHIEF EXECUTIVE OFFICER
2601 BELL RD
MONTGOMERY, AL 36117

CREDITOR: 3967 - 24
TURNER MURPHY CO INC
CONTROLLER
PO BOX  3490
ROCK HILL, SC 29732-5490

CREDITOR: 12029 - 24
TURNER CONSTRUCTION CO
RICHARD BACH
9330 SCRANTON RD
SAN DIEGO, CA 92121

CREDITOR: 12177 - 24
TURNER CASUALTY & SURETY
MIKE CAPIZZANO  FINANCE ANALYST
50 TICE BLVD
WOODCLIFF LAKE, NJ 07677-7654

CREDITOR: 11575 - 24
TURNER CONSTRUCTION
STEVE HOWELL
641 MOOBERRY ST
COLUMBUS, OH 43205

CREDITOR: 10286 - 24
TURNER CONSTRUCTION CO
EDWARD MC NEILL
800 N MAGNOLIA AVE # 500
ORLANDO, FL 32803

CREDITOR: 10287 - 24
TURNER CONSTRUCTION CO
EDWARD MC NEILL  VICE PRESIDENT OPERATIONS
2201 LUCIEN WAY STE 201
MAITLAND, FL 32751

CREDITOR: 13518 - 24
TURNER CONSTRUCTION CO
ANN DE PRATER
2001 N LAMAR ST # 100
DALLAS, TX 75202-1745

CREDITOR: 7011 - 24
TURNER CONSTRUCTION CO
CHRISTIAN GARRIDO
375 HUDSON ST
NEW YORK, NY 10014

CREDITOR: 7570 - 24
TURNER MURPHY CO INC
FREIDA MURPHY
PO BOX 3490
ROCK HILL, SC 29732-5490

CREDITOR: 5766 - 24
TURNER CONSTRUCTION CO
PRESIDENT
2201 LUCIEN WAY STE 201
MAITLAND, FL 32751-7003

CREDITOR: 5768 - 24
TURNER CONSTRUCTION CO
PRESIDENT
300 ATRIUM DR 4TH FL
SOMERSET, NJ 08873

CREDITOR: 5770 - 24
TURNER CONSTRUCTION COMPANY
PRESIDENT
375 HUDSON ST # 7
NEW YORK, NY 10014-3658

CREDITOR: 5772 - 24
TURNER LOGISTICS
PRESIDENT
4 SKYLINE DR
HAWTHORNE, NY 10532

CREDITOR: 5771 - 24
TURNER GROUP INC
PRESIDENT
27 LOCKE RD
CONCORD, NH 03301-5417

CREDITOR: 14286 - 24
TURNER INDUSTRIES INC
VICKIE WITTY  BENFITS MGR
PO BOX 2750
BATON ROUGE, LA 70821-2750

CREDITOR: 5769 - 24
TURNER CONSTRUCTION CO
PRESIDENT
50 TICE BLVD FL 3
WOODCLIFF LAKE, NJ 07677-7654

CREDITOR: 5767 - 24
TURNER CONSTRUCTION CO
PRESIDENT
265 DAVIDSON AVE ST 210
SOMERSET, NJ 08873

CREDITOR: 7532 - 24
TURNER CONSTRUCTION CO
FRANCIS O'CONNOR
1835 MARKET ST # 21
PHILADELPHIA, PA 19103

CREDITOR: 10073 - 24
TURNER CONSTRUCTION
JEFFREY COYLE CPA
50 TICE BLVD
WOODCLIFF LAKE, NJ 07677

CREDITOR: 10268 - 24
TURNER CONSTRUCTION CO
DAVE HOLLAND
9330 SCRANTON RD
SAN DIEGO, CA 92121

CREDITOR: 13266 - 24
TURNING POINT ASSOCIATES
ADA O' CONNOR  PRESIDENT
521 AUBURN AVE
SWEDESBORO, NJ 08085-1602

CREDITOR: 7851 - 24
TUSCANO MAHER ROOFING
JOHN TUSCANO  PRESIDENT
373 MOWEEN RD
SALTSBURG, PA 15681-1482

CREDITOR: 3968 - 24
TUTOR-SALIBA CORPORATION
CONTROLLER
15901 OLDEN ST
SYLMAR, CA 91342

CREDITOR: 6483 - 24
TVG ENVIRONMENTAL
PRINCIPAL
3200 W END AVE STE 401
NASHVILLE, TN 37203-1332

CREDITOR: 8825 - 24
TVS ASSOCIATES
MICHELE GRIVNO  LIBRARIAN
1230 PEACHTREE ST NE STE 2700
ATLANTA, GA 30309-3537

CREDITOR: 9097 - 24
TW CONSULTANTS INC
MR WAHLAH  PRESIDENT
5500 CORPORATE DR STE 300
PITTSBURGH, PA 15237-5886

# CREDITOR MATRIX

CREDITOR: 3969 - 24
TW FRIERSON CONTRACTOR INC
CONTROLLER
1330 MURFREESBURO RD
NASHVILLE, TN 37217

CREDITOR: 11296 - 24
TWC SERVICES INC
PAUL K MORRISON CCIFP
2601 BELL AVE
DES MOINES, IA 50321-1189

CREDITOR: 2212 - 17
TWEETMYJOBS.COM
15414 BREM LAND, STE 200
CHARLOTTE, NC 28277

CREDITOR: 7462 - 24
TWEHOUS EXCAVATING CO
EDWARD TWEHOUS
8514 LIBERTY RD
JEFFERSON CITY, MO 65101-9347

CREDITOR: 8803 - 24
TWEHOUS EXCAVATING CO
LINDA TWEHOUS
8514 LIBERTY RD
JEFFERSON CITY, MO 65101

CREDITOR: 5773 - 24
TY LIN INTL
PRESIDENT
2 HARRISON ST # 500
SAN FRANCISCO, CA 94105-1672

CREDITOR: 8095 - 24
TY LIN INTERNATIONAL
JOHN DARLING JR VP
SUITE 500
2 HARRISON ST
SAN FRANCISCO, CA 94105-1672

CREDITOR: 1099 - 07
TYCO FIRE & BUILDING PRODUCTS
ATTN: ACCOUNTS PAYABLE DEPT
451 N CANNON AVE
LANSDALE, PA 19446-2256

CREDITOR: 7103 - 24
TYLER 2 CONSTRUCTION
DALE ARTHUR FITE
5400 OLD PINEVILLE RD
CHARLOTTE, NC 28217

CREDITOR: 2213 - 17
TYLER & CO.
LARRY TYLER
375 NORTHRIDGE ROAD, STE. 400
ATLANTA, GA 30350-3329

CREDITOR: 8673 - 24
TYLMAN R MOON ASSOC
TIM MOON  PRESIDENT
2200 ROUTE 31
PO BOX 92
LEBANON, NJ 08833-0092

CREDITOR: 5774 - 24
TYLMANR MOON & ASSOCIATES
PRESIDENT
PO BOX  92
FLEMINGTON, NJ 08822

CREDITOR: 6484 - 24
TYLMAN R MOON & ASSOCIATES
PRINCIPAL
PO BOX 92
FLEMINGTON, NJ 08822

CREDITOR: 3970 - 24
TYMARK LLC
CONTROLLER
PO BOX 1122
SPRING BRANCH, TX 78070-1122

CREDITOR: 6485 - 24
TYNDALL ENGINEERING & DESIGN
PRINCIPAL
69 SHIPWASH DR
GARNER, NC 27529

CREDITOR: 10735 - 24
TYSINGER HAMPTON & PARTNERS
GARY L TYSINGER
PO BOX 982
JOHNSON CITY, TN 37605-0982

CREDITOR: 1613 - 12
TYSON ASSOCIATES, INC.
246 FEDERAL ROAD D-23
BROOKFIELD, CT 06804

CREDITOR: 1101 - 07
U.S POSTMASTER
MAIN POST OFFICE - WINDOW #18
2 FEDERAL SQ.
NEWARK, NJ 07102-9334

CREDITOR: 1102 - 07
U.S. MONITOR
ACCOUNT #: 0008136
86 MAPLE AVENUE
NEW CITY, NY 10956

CREDITOR: 13711 - 24
UAI TECHNOLOGY INC
BILLIE CARSON  SENIOR VICE PRESIDENT
68 T W ALEXANDER DR
DURHAM, NC 27709

CREDITOR: 14189 - 24
UBC INC
SUE NAPOLITANO  BENEFITS MANAGER HUM RES
1950 LAKE PARK DR SE
SMYRNA, GA 30080-7648

CREDITOR: 12541 - 24
UBS FINANCIAL SERVICES
MARK WETZEL  SENIOR VICE PRESIDENT
1 STATE ST STE 1600
PRIME ASSET CONSULTING
HARTFORD, CT 06103

CREDITOR: 13054 - 24
UBS GLOBAL ASSET MANAGEMENT
STEVE SANER  EXECUTIVE DIRECTOR
1 N WACKER DR FL 30
CHICAGO, IL 60606-2825

CREDITOR: 9885 - 24
UCSF MEDICAL CTR
J STUART ECKBLAD AIA
LAUREL HEIGHTS CAMPUS
333 CALIFORNIA ST STE 115
SAN FRANCISCO, CA 94118

CREDITOR: 1104 - 07
ULINE
ATTN. ACCOUNTS RECEIVABLE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

CREDITOR: 3971 - 24
ULLIMAN SCHUTTE CONSTRCUTION
CONTROLLER
9900 SPRINGBORO PK
MIAMISBURG, OH 45342

CREDITOR: 5775 - 24
ULTEIG ENGINEERS INC
PRESIDENT
3350 38TH AVE S
FARGO, ND 58104

CREDITOR: 6486 - 24
ULTEIG ENGINEERS INC
PRINCIPAL
3350 38TH AVE S
FARGO, ND 58104

CREDITOR: 5776 - 24
ULTIMATE CONSTRUCTION & DESIGN
PRESIDENT
446 PARK AVE
NEW YORK, NY 10021

CREDITOR: 1105 - 07
UNC HEALTHCARE
ATTN: JAN HARRILL
1106 EAST WING MCLENDON CLINI
CHAPEL HILL, NC 27514

CREDITOR: 112 - 02
UNDERWOOD, TRINITY H.
27 SHEEHAN LANE
HARRISVILLE, NH 03450

CREDITOR: 9600 - 24
UNDERPINNING FOUNDATION
PAUL CUNNINGHAM  SOCIAL SERVICES MANAGER
4636 54TH RD
MASPETH, NY 11378-1020

CREDITOR: 3972 - 24
UNGER CONSTRUCTION
CONTROLLER
PO BOX 160247
SACRAMENTO, CA 95816-0247

# CREDITOR MATRIX

CREDITOR: 8353 - 24
UNGER CONSTRUCTION
KIM M RODRIGUEZ
PO BOX 160247
SACRAMENTO, CA 95816-0247

CREDITOR: 13794 - 24
UNGER CONSTRUCTION CO
BRENDA ROACH
910 X STREET
SACRAMENTO, CA 95818

CREDITOR: 10856 - 24
UNI-TEC CONSULTING INC
ANDREW ELDER CDA CHIEF FINANCIAL OFFICER
2007 CATO AVE
STATE COLLEGE, PA 16801-2765

CREDITOR: 5777 - 24
UNI-TEC CONSULTING INC
PRESIDENT
2007 CATO AVE
STATE COLLEGE, PA 16801-2765

CREDITOR: 8588 - 24
UNIFIED INDUSTRIES
TED ADANS  PRESIDENT
6551 LOISDALE CT STE 400
SPRINGFIELD, VA 22150-1854

CREDITOR: 12331 - 24
UNION BANK & TRUST CO
JOHN F NOWNES III
6811 S 27TH STREET
PO BOX 82535
LINCOLN, NE 68501-2535

CREDITOR: 3973 - 24
UNION INSURANCE GROUP
CONTROLLER
2125 W ROSCOE ST
CHICAGO, IL 60618-6219

CREDITOR: 1622 - 12
UNION SANITARY DISTRICT
ATTN: SHARON WEST
5072 BENSON RD
UNION CITY, CA 94587-2508

CREDITOR: 2215 - 17
UNION LEAGUE CLUB IL, THE
65 WEST JACKSON BLVD
CHICAGO, IL 60604

CREDITOR: 2216 - 17
UNION LEAGUE CLUB NY, THE
38 EAST 37TH ST.
NEW YORK, NY 10016

CREDITOR: 13094 - 24
UNION BANK OF CALIFORNIA
COLLETTE WITTING
500 S MAIN ST # 1
CONTRACTOR RET ESCROW DEPT
ORANGE, CA 92868

CREDITOR: 13439 - 24
UNION CITY CONTRACTORS INC
ANGELA CUYLER
215 ALEXANDER ST
ROCHESTER, NY 14607

CREDITOR: 13978 - 24
UNION STATE BANK
CATHY MARTINI
100 DUTCH HILL RD
ORANGEBURG, NY 10962-2120

CREDITOR: 14058 - 24
UNIPRO FOODSERVICE
CHARLOTTE PHILLIPS  HUMAN RESOURCES DIRECTOR
2500 CUMBERLAND PKWY SE 600
HUMAN RESOURCES
ATLANTA, GA 30339-3924

CREDITOR: 10213 - 24
UNIQUE VACATIONS INC
VINCENT CIRCHARO
4950 SW 72ND AVE
MIAMI, FL 33155-5533

CREDITOR: 2217 - 17
UNISFAIR, INC.
149 COMMONWEALTH DR. STE 2020
MENLOW PARK, CA 94025

CREDITOR: 11065 - 24
UNITED COMPANIES
CRAIG LAMBERTY
2273 RIVER RD
GRAND JUNCTION, CO 81505

CREDITOR: 13187 - 24
UNITED HEALTHCARE
DEB GOODMAN
4350 W CYPRESS ST
TAMPA, FL 33607

CREDITOR: 8895 - 24
UNITED MATERIALS GREAT FALLS
LONNIE ANDERSON
2100 9TH AVE N
GREAT FALLS, MT 59401-1307

CREDITOR: 14332 - 24
UNITED ASSET MANAGEMENT
TRACY ABER  MANAGER
200 CLARENDON ST
BOSTON, MA 02116-5021

CREDITOR: 10281 - 24
UNITED FORMING
EDWARD GALVIN
470 RIVERSIDE PKWY
AUSTELL, GA 30168

CREDITOR: 13242 - 24
UNITED CHEMICALS
TAKAO KAMATA
9801 W HIGGINS RD STE 430
ROSEMONT, IL 60018-4771

CREDITOR: 11903 - 24
UNITED COMPUTER CAPITAL CORP
MICHAEL ROWE  VICE PRESIDENT
5823 WIDEWATER PKWY
DE KALB JUNCTION, NY 13057-0000

CREDITOR: 13248 - 24
UNITED COMPANIES
ZACHARY LAMBERTY
2273 RIVER RD
GRAND JUNCTION, CO 81515

CREDITOR: 13472 - 24
UNITED SVCS AUTOMOBILE ASSOC
KATHRYN GREENLIEF  ASST VICE
PRESIDENT/BENEFITS
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288-0002

CREDITOR: 14167 - 24
UNITED WAREHOUSE & DISTR CORP
SHIRLEY MIKAMI  HUMAN RESOURCES MANAGER
2417 E CARSON ST
LONG BEACH, CA 90810-1231

CREDITOR: 10916 - 24
UNITED STATES ARMY CORP OF ENG
GEORGE O LEA
PO BOX 1715
BALTIMORE, MD 21203-1715

CREDITOR: 9309 - 24
UNITED MATERIALS GREAT FALLS
SHANNON ANDERSON
2100 9TH AVE N
GREAT FALLS, MT 59401-1307

CREDITOR: 2391 - 24
UNITED FORMING
470 RIVERSIDE PKWY
AUSTELL, GA 30168-7803

CREDITOR: 1709 - 16
UNITEDHEALTH GROUP
PO BOX 1459
MINNEAPOLIS, MN 55440-1459

CREDITOR: 12158 - 24
UNITED CONTRACTORS INC
LEONARD FITZGERALD MR
PO BOX  268
GREAT FALLS, SC 29055

CREDITOR: 6701 - 24
UNITED INTERNATIONAL CORP
BANGALORE NEELAKANTIA
35 THORPE AVE STE #107
WALLINGFORD, CT 06492-1948

CREDITOR: 1110 - 07
UNITED STATES POSTAL SERVICE
A/C 219291, CMRS-POC
PO.BOX 7247-0255
PHILADELPHIA, PA 19170-0255

# CREDITOR MATRIX

CREDITOR: 3974 - 24
UNITED BROTHERS DEVELOPMENT
CONTROLLER
6924 DISTRIBUTION AVE S
JACKSONVILLE, FL 32256-2743

CREDITOR: 13715 - 24
UNITED INDUSTRIES CORP
ERIN RUHLING  COMP & BENEFITS GENERALIST
2150 SCHUETZ RD
SAINT LOUIS, MO 63146-3538

CREDITOR: 10237 - 24
UNITED MISSOURI BANK NA
BRANDON IRWIN  ADMINISTRATIVE ASST
PO BOX 419226
KANSAS CITY, MO 64141-6226

CREDITOR: 9054 - 24
UNITED STEEL INC
LYNN CAOUETTE  CONTROLLER
164 SCHOOL ST
E HARTFORD, CT 06108-1843

CREDITOR: 3979 - 24
UNITED TRANSFER
CONTROLLER
6548 N OLYMPIA AVE
CHICAGO, IL 60631-1520

CREDITOR: 3978 - 24
UNITED PROPERTIES CONSTRUCTION
CONTROLLER
3500 AMERICAN BLVD W STE 150
BLOOMINGTON, MN 55431-4431

CREDITOR: 3977 - 24
UNITED INDUSTRIES CORP
CONTROLLER
2150 SCHUETZ RD
SAINT LOUIS, MO 63146-3538

CREDITOR: 3976 - 24
UNITED EXCEL CORPORATION
CONTROLLER
5425 ANTIOCH DR
MISSION, KS 66202-1021

CREDITOR: 3975 - 24
UNITED ELECTRIC CO
CONTROLLER
4333 ROBARDS LN
LOUISVILLE, KY 40218-4511

CREDITOR: 13586 - 24
UNITED RENOVATIONS
TIM GROUT
2399 MIDWAY RD
CARROLLTON, TX 75006

CREDITOR: 9227 - 24
UNITED STATES TRUST COMAPNY
SCOTT RUNKLE  CONSULTANT BENEFITS
545 WASHINGTON BLVD FL 8
JERSEY CITY, NJ 07310-1619

CREDITOR: 1112 - 07
UNITED STATES TREASURY
ANDREW DZAMBA

CREDITOR: 1109 - 07
UNITED STATES POSTAL SERVICE
421 8TH AVE
NEW YORK, NY 10199-9651

CREDITOR: 10388 - 24
UNITED PROPERTIES LLC
ERIC J SKALLAND CPA
3500 AMERICAN BLVD W
BLOOMINGTON, MN 55431

CREDITOR: 5778 - 24
UNITED DRILLING & CUTTING
PRESIDENT
23-23 48TH ST
ASTORIA, NY 11103

CREDITOR: 11152 - 24
UNITRIN INC
DAN CURCIO  HUMAN RESOURCES DIRECTOR
1 E WACKER DR FL 11
CHICAGO, IL 60601-9815

CREDITOR: 5779 - 24
UNITY CONSTRUCTION SERVICES
PRESIDENT
2500 MAIN ST STE 3
SAYREVILLE, NJ 08872

CREDITOR: 13823 - 24
UNITY ELECTRIC CONSTRUCTION
HEATHER TUCKER
3570 IRON CT
SHASTA LAKE, CA 96019

CREDITOR: 13129 - 24
UNIVERSITY OF HAWAII MANOA
JOYCE M NOE FAIA
2410 CAMPUS RD
SCHOOL OF ARCHITECTURE
HONOLULU, HI 96822-2216

CREDITOR: 3982 - 24
UNIVERSITY OF NEBRASKA LINCOLN
CONTROLLER
106 CANFIELD ADMIN
LINCOLN, NE 68588

CREDITOR: 10460 - 24
UNIVERSAL FURNITURE HOUSE INC
ERNEST BONNOITT  CONTROLLER
2372 SAINT CLAUDE AVE
NEW ORLEANS, LA 70117-8353

CREDITOR: 7341 - 24
UNIVERSITY SYS OF NH
DIANE COTTER  CONTRACT OFFICER
25 CONCORD RD
DUNLAP CENTER
DURHAM, NH 03824

CREDITOR: 2218 - 17
UNIVERSITY CLUB
76 EAST MONROE ST
PO BOX 91769
CHICAGO, IL 60693

CREDITOR: 7527 - 24
UNIVERSITY OF OREGON
FRANCES BRONET
1098 E 13TH AVE
EUGENE, OR 97403

CREDITOR: 5780 - 24
UNIVERSAL ENGINEERING SCIENCES
PRESIDENT
3532 MAGGIE BLVD
ORLANDO, FL 32811-7404

CREDITOR: 12457 - 24
UNIVERSITY OF OKLAHOMA
NICKOLAS L HARM AIA
660 PARRINGTON OVAL
NORMAN, OK 73019-0390

CREDITOR: 5781 - 24
UNIVERSAL ENSCO INC
PRESIDENT
4848 LOOP CENTRAL DR STE 137
HOUSTON, TX 77081-2211

CREDITOR: 1113 - 07
UNIVERSAL CITY DEVELOPMENT
PARTNERS LTD
1000 UNIVERSAL STUDIOS PLAZA
ORLANDO, FL 32819

CREDITOR: 14175 - 24
UNIVERSITY MECHANICAL & ENGRNG
STEFANIE PUTNAM
1200 N SICKLES
TEMPE, AZ 85281

CREDITOR: 6487 - 24
UNIVERSAL ENGINEERING SCIENCES
PRINCIPAL
3532 MAGGIE BLVD
ORLANDO, FL 32811-7404

CREDITOR: 10770 - 24
UNIVERSITY OF CINCINNATI
ALEXANDER D CHRISTOFORDIS AIA
2600 CLIFTON AVE
CINCINNATI, OH 45221

CREDITOR: 1114 - 07
UNIVERSITY OF COLORADO DENVER
DEPT. OF PATHOLOGY,
ATTN: MARK LOWELL, MD
2035 JASMINE ST,
DENVER, CO 80207-3915

CREDITOR: 11851 - 24
UNIVERSITY OF HAWAII
RANDALL AKIONA  ASSISTANT PROFESSOR
2540 DOLE ST
HOLMES 383
HONOLULU, HI 96822

# CREDITOR MATRIX

CREDITOR: 3981 - 24
UNIVERSAL IRON WORKS
CONTROLLER
1135 S KOLMAR AVE
CHICAGO, IL 60624-3800

CREDITOR: 3980 - 24
UNIVERSAL INSULATION
CONTROLLER
SUITE D
20W201 101ST ST
LEMONT, IL 60439-9674

CREDITOR: 1116 - 07
UNIVERSITY OF WISCONSIN-EXTEN.
ATTN: BETSY NELSON
821 UNIVERSITY AVENUE, RM 7106
MADISON, WI 53706

CREDITOR: 1115 - 07
UNIVERSITY OF DELAWARE
MEDICAL TECHNOLOGY SEPT
305 WILLARD HALL EDUCATION BLG
NEWARK, DE 19716

CREDITOR: 11619 - 24
UNIVERSITY OF BUFFALO
KENNETH S MACKAY AIA
112 HAYES HALL SOUTH CAMPUS
KENMORE, NY 14217

CREDITOR: 11164 - 24
UNLIMITED CONSTR SVCS
DONALD TAYLOR MR
1696 HULEUKANA ST
LIHUE, HI 96766

CREDITOR: 12753 - 24
UNLIMITED CONCRETE SOLUTIONS
JENNIFER MARTIN
8455 RAUSCH DR
PLAIN CITY, OH 43064

CREDITOR: 3983 - 24
UNTIED STEEL INC.
CONTROLLER
164 SCHOOL ST STE 04
EAST HARTFORD, CT 06108-1843

CREDITOR: 1117 - 07
UNZ AND COMPANY
201 CIRCLE DRIVE N., SUITE 104
PISCATAWAY, NJ 08854

CREDITOR: 11904 - 24
UP ENGINEERS ARCHITECTS
MICHAEL SALMELA CDA
100 PORTAGE ST
HOUGHTON, MI 49931-1897

CREDITOR: 1590 - 12
UPS
PO BOX 7247
PHILADELPHIA, PA 19170-0001

CREDITOR: 2312 - 19
UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170

CREDITOR: 1658 - 05
UPS
LEGAL DEPARTMENT
PO BOX 7247
PHILADELPHIA, PA 19170-0001

CREDITOR: 2220 - 17
UPS FREIGHT
PO BOX 730900
DALLAS, TX 75373-0900

CREDITOR: 2221 - 17
UPS STORE #3878, THE
27 N WACKER DR.
CHICAGO, IL 60606-3203

CREDITOR: 1604 - 12
UPS STORE, THE
4470 W SUNSET BLVD
LOS ANGELES, CA 90027

CREDITOR: 1118 - 07
UPS SUPPLY CHAIN SOLUTIONS INC
ATTN: CUSTOMS BROKERAGE SVCS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

CREDITOR: 2223 - 17
URANGA, WILLIAM
TIVO
2160 GOLD STREET
ALVISO, CA 95002

CREDITOR: 5782 - 24
URBAHN ASSOCIATES INC
PRESIDENT
49 W 37TH ST
NEW YORK, NY 10018

CREDITOR: 6488 - 24
URBAHN ASSOCIATES INC
PRINCIPAL
49 W 37TH ST
NEW YORK, NY 10018

CREDITOR: 5783 - 24
URBAN ARCHITECTURAL INITIATIVE
PRESIDENT
838 BROADWAY 6TH FL
NEW YORK, NY 10003

CREDITOR: 8276 - 24
URBANWORDS GROUP
KATLIN SMITH  PRINCIPAL
101 E 8TH ST #325E
VANCOUVER, WA 98660

CREDITOR: 12211 - 24
URBAN LAND CONSULTANTS
RICHARD A WRIGHT  MANAGING MEMBER
8800 23 MILE RD
SHELBY TOWNSHIP, MI 48316-4516

CREDITOR: 7886 - 24
URBAN ENGINEERING ASSOC INC
JAY SEARS  PRESIDENT
7712 LITTLE RIVER TPKE
ANNANDALE, VA 22003-2407

CREDITOR: 4158 - 24
URBAN ENGINEERS INC
MANAGING PRINCIPAL
530 WALNUT ST 14TH FL
PHILADELPHIA, PA 19106-3601

CREDITOR: 11391 - 24
URBAN DESIGN GROUP INC
RONALD D ARMSTRONG  MANAGING PRINCIPAL
15950 DALLAS PKWY STE 325
DALLAS, TX 75248-6631

CREDITOR: 6489 - 24
URBAN ARCHITECTURAL INITIATIVE
PRINCIPAL
838 BROADWAY FL 6
NEW YORK, NY 10003-4812

CREDITOR: 11967 - 24
URBANWORKS ARCHITECTURE
JOHN HAMILTON  FIRM PRINCIPAL
901 N 3RD AT STE 145
MINNEAPOLIS, MN 55401

CREDITOR: 7635 - 24
URBAN ENGINEERING
GEORGE WILLIS  PRESIDENT
1319 SASSAFRAS ST
ERIE, PA 16501-1720

CREDITOR: 5785 - 24
URBAN ENGINEERS INC
PRESIDENT
530 WALNUT ST 14TH FL
PHILADELPHIA, PA 19106-3601

CREDITOR: 5784 - 24
URBAN ENGINEERS
PRESIDENT
403 MAIN ST STE 530
BUFFALO, NY 14203-2100

CREDITOR: 3984 - 24
URBAN GREEN BUILDERS LLC
CONTROLLER
GROUND FLOOR
340 PLEASANT AVE
NEW YORK, NY 10035-4301

CREDITOR: 7368 - 24
URBAN DESIGN ASSOC
DON CARTER  PRESIDENT
707 GRANT ST # 31
PITTSBURGH, PA 15219-1908

# CREDITOR MATRIX

CREDITOR: 3985 - 24
URBAN'S PARTITION & REMOD CO
CONTROLLER
PO BOX  5289
NORTHVILLE, MI 48167-5289

CREDITOR: 3986 - 24
URBANWORKS LTD
CONTROLLER
SUITE 710
213 W INSTITUTE PL
CHICAGO, IL 60610-3121

CREDITOR: 14320 - 24
URBAN SYSTEMS INC
MIKE PALAMONE
STE 206
400 N PETERS ST
NEW ORLEANS, LA 70130-1037

CREDITOR: 2378 - 24
URBAN ARCHITECTURE
ACCOUNTING
1807 ROSS AVE STE 500
DALLAS, TX 75201-8006

CREDITOR: 7388 - 24
URBAN ENGINEERS
DONALD SMITH  VICE PRESIDENT
403 MAIN ST STE 530
BUFFALO, NY 14203-2100

CREDITOR: 6816 - 24
URBAN ENGINEERS INC
BRENDA CARACCIO  EXECUTIVE ADMIN ASSISTANT
530 WALNUT ST FL 14
PHILADELPHIA, PA 19106-3622

CREDITOR: 5786 - 24
URBITRAN GROUP INC
PRESIDENT
71 W 23RD ST
NEW YORK, NY 10010-4102

CREDITOR: 6490 - 24
URBITRAN GROUP INC
PRINCIPAL
71 W 23RD ST
NEW YORK, NY 10010

CREDITOR: 4159 - 24
URBITRAN GROUP
MANAGING PRINCIPAL
71 W 23RD ST
NEW YORK, NY 10010-4102

CREDITOR: 6519 - 24
URBITRAN ASSOC INC
AARON ALPERT
71 W 23RD ST
NEW YORK, NY 10010-4102

CREDITOR: 2224 - 17
URQUHART-BROWN, SUSAN
CAREER STEPS CONSULTING
6135 BUENA VISTA AVE
OAKLAND, CA 94618

CREDITOR: 3987 - 24
URS CONSTRUCTION SERVICES
CONTROLLER
1254 SURREY RD
WEST CHESTER, PA 19382-8436

CREDITOR: 3988 - 24
URS CORP
CONTROLLER
2870 GATEWAY OAKS DR STE 300
SACRAMENTO, CA 95833-4324

CREDITOR: 3989 - 24
URS CORP
CONTROLLER
600 MONTGOMERY ST 26FL
SAN FRANCISCO, CA 94111-2728

CREDITOR: 3990 - 24
URS CORP
CONTROLLER
SUITE 1800
911 WILSHIRE BLVD
LOS ANGELES, CA 90017-3401

CREDITOR: 3992 - 24
URS CORPORATION
CONTROLLER
100 CALIFORNIA ST STE 500
SAN FRANCISCO, CA 94111-4545

CREDITOR: 3991 - 24
URS CORP
CONTROLLER
SUITE 610
1 PENN PLZ
NEW YORK, NY 10119-0002

CREDITOR: 9481 - 24
URS CORP
SRINIVAS GUNNA
4 NORTH PARK DR # 300
HUNT VALLEY, MD 21030-1830

CREDITOR: 7166 - 24
URS CONSULTANTS INC
DAVE PLUM  PRESIDENT
277 BENDIX RD STE 500
VIRGINIA BEACH, VA 23452-1363

CREDITOR: 13062 - 24
URS CORP
STEVE VOZNIAK
4 N PARK DR STE 300
HUNT VALLEY, MD 21030-1830

CREDITOR: 11488 - 24
URS CORP
SEAN KELSCH
3950 SPARKS DR SE
GRAND RAPIDS, MI 49546-6146

CREDITOR: 2379 - 24
URS CONSULTANTS
ACCOUNTING
MACK CENTRE DR MACK 2
PARAMUS, NJ 07652-3908

CREDITOR: 2396 - 24
URS CORPORATION
7650 W COURTNEY CAMPBELL CSWY
ATTN: LIBRARY
TAMPA, FL 33607-1462

CREDITOR: 12100 - 24
URS CORP
MIKE BAKER
4 N PARK DR
HUNT VALLEY, MD 21030

CREDITOR: 2380 - 24
URS CONSULTANTS INC
ACCOUNTING
1 PENN PLAZA STE 610
NEW YORK, NY 10119

CREDITOR: 5787 - 24
URS CORP
PRESIDENT
600 MONTGOMERY ST 26TH FL
SAN FRANCISCO, CA 94111-2702

CREDITOR: 10155 - 24
URS CORP
BRAD PITTSNOGLE
4 N PARK DR # 300
HUNT VALLEY, MD 21030

CREDITOR: 14253 - 24
URS CORP
THERESA PETKO
3950 SPARKS DR SE
GRAND RAPIDS, MI 49546-6146

CREDITOR: 12729 - 24
URS CORP
WILLIAM TORRES
4 N PARK DR STE 300
HUNT VALLEY, MD 21030-1830

CREDITOR: 11623 - 24
URS CORP
KENT DUSSOM
3500 N CAUSEWAY BLVD # 900
METAIRIE, LA 70002

CREDITOR: 9681 - 24
URWILER WALTER INC
PAUL YASKOWSKI  PRESIDENT
PO BOX 269
SUMNEYTOWN, PA 18084-0269

CREDITOR: 6560 - 24
US AIR ARENA
AGGIE BALLARD
1 HARRY S TRUMAN DR
UPPER MARLBORO, MD 20774-1033

CREDITOR: 12208 - 24
US ARMY CORP OF ENGINEERS
RICHARD WRIGHT
441 G ST NW
WASHINGTON, DC 20314-0001

# CREDITOR MATRIX

CREDITOR: 12653 - 24
US ARMY CORP OF ENGINEERS
PAUL PARSONEAULT
441 G ST
WASHINGTON, DC 20314-0001

CREDITOR: 9920 - 24
US ARMY CORP OF ENGINEERS
JAMES DALTON
441 G ST
WASHINGTON, DC 20314-0001

CREDITOR: 1119 - 07
US CHAMBER OF COMMERCE
ATTN: MS. CECILE REMINGTON
1615 H ST NW
WASHINGTON, DC 20062

CREDITOR: 7761 - 24
US COST
IGE GUOBADIA  BUSINESS DEVELOPMENT MANAGER
201 12TH ST
ARLINGTON, VA 22202

CREDITOR: 3993 - 24
US DEPT OF JUSTICE
CONTROLLER
STE 5200
20 MASSACHUSSETTS AVE NW
WASHINGTON, DC 20530-0001

CREDITOR: 12980 - 24
US DEPT OF VETERANS AFFAIRS
RENEE TIETJEN AIA
810 VERMONT AVE NW
WASHINGTON, DC 20420

CREDITOR: 12505 - 24
US DEPARTMENT OF STATE
JONATHAN BLYTH
2201 C ST NW
WASHINGTON, DC 20520-0099

CREDITOR: 14127 - 24
US DEPARTMENT OF STATE
WILLIAM COLSTON
2201 C ST NW
WASHINGTON, DC 20520-0099

CREDITOR: 11699 - 24
US DYNAMICS
KEVIN CONSIDINE  CONTROLLER
PO BOX 455
AMITYVILLE, NY 11701-0455

CREDITOR: 11666 - 24
US ENVIRONMENTL PROTECTN AGNCY
PETER TRUITT  CONSTRUCTION SECTOR MGR
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460

CREDITOR: 7061 - 24
US ENVIRONMENTAL PROTECTION AG
CONNIE RUTH
2565 PLYMOUTH RD
ANN ARBOR, MI 48015-2425

CREDITOR: 11563 - 24
US ENVIRONMENTAL PROTECTION AG
STEVE ALLBEE
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460-0001

CREDITOR: 12916 - 24
US EPA OFFICE OF SOLID WASTE
NICOLE VILLAMIZAR
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460-0001

CREDITOR: 10693 - 24
US GENERAL SERVICES ADMINSTRTN
CHARLES MATTA FAIA
1800 F ST NW
WASHINGTON, DC 20405

CREDITOR: 10702 - 24
US GENERAL SERVICES ADMIN
CHARLES G HARDY
1800 F ST NW
WASHINGTON, DC 20405

CREDITOR: 13522 - 24
US GENERAL SERVICES ADMIN
ANN SWEET ABSHIRE
1800 F ST NW
WASHINGTON, DC 20405

CREDITOR: 10598 - 24
US GENERAL SERVICES ADMINSTRTN
CALVIN KA HANG KAM AIA
1800 F ST NW
WASHINGTON, DC 20405

CREDITOR: 1120 - 07
US GOVERNMENT PRINTING OFFICE
SUPERINTENDENT OF DOCUMENTS
P.O. BOX 979041
ST.LOUIS, MO 63197-9000

CREDITOR: 14042 - 24
US GREEN BUILDING COUNCIL
WALTER FRICK
1015 18TH ST NW
WASHINGTON, DC 20036

CREDITOR: 13040 - 24
US GREEN BUILDING COUNCIL
SARAH KARLE
1015 18TH ST NW
WASHINGTON, DC 20036

CREDITOR: 11241 - 24
US IMMIGRATION & CUSTOMS ENFOR
KEITH OWENS
300 N LOS ANGELES ST # 7661
LOS ANGELES, CA 90012

CREDITOR: 3994 - 24
US MASONRY
CONTROLLER
21 W 781 VALLEY VIEW DRIVE
GLEN ELLYN, IL 60137

CREDITOR: 14334 - 24
US NAVAL FACILTIES ENGRG COMM
GREG SHEAR
WASHINGTON NAVY YARD # 1000
WASHINGTON, DC 20374-5065

CREDITOR: 10139 - 24
US NAVAL FACILITIES ENGRG COMM
BOB SILVER
WASHINGTON NAVY YARD # 1000
WASHINGTON, DC 20374-5065

CREDITOR: 2225 - 17
US POSTAL SERVICE
23 GROVE ST.
PETERBOROUGH, NH 03458

CREDITOR: 1121 - 07
US POSTMASTER
C.MCCAULEY, USPS 432-380 ADLAW
1400 HARRISBURG PIKE
LANCASTER, PA 17604-9654

CREDITOR: 1122 - 07
US POSTMASTER

CREDITOR: 12258 - 24
US SMALL BUSINESS ADMIN
MAJOR CLARK
409 3RD ST SW
WASHINGTON, DC 20024

CREDITOR: 13118 - 24
US STATE DEPARTMENT
JOCELYNE CORNEILLE
2201 C ST NW
WASHINGTON, DC 20520

CREDITOR: 7189 - 24
US STATE DEPARTMENT
EMILE CORNEILLE
2201 C ST NW
WASHINGTON, DC 20520

CREDITOR: 11024 - 24
US STEEL & CARNEGIE PEN FUND
GRAY A GLYNN  PRESIDENT
350 PARK AVE FL 17
NEW YORK, NY 10022-6032

CREDITOR: 10634 - 24
US UTILITY CONTRACTOR CO
DAVID C GRUESHABER
3592 GENOA RD
PERRYSBURG, OH 43551

CREDITOR: 5788 - 24
USA ARCHITECTS PLANNERS
PRESIDENT
20 N DOUGHTY AVE
SOMERVILLE, NJ 08876

# CREDITOR MATRIX

CREDITOR: 9614 - 24
USA ARCHITECTS
PAUL SWARTS  PRESIDENT
20 N DOUGHTY AVE
SOMERVILLE, NJ 08876-1812

CREDITOR: 6491 - 24
USA ARCHITECTS PLANNERS
PRINCIPAL
20 N DOUGHTY AVE
SOMERVILLE, NJ 08876

CREDITOR: 12367 - 24
USA LP 1
MORRIE SODERBERG  CHIEF FINANCIAL OFFICER
PO BOX 856
SALINA, KS 67402-0856

CREDITOR: 3995 - 24
USDOL OSHA
CONTROLLER
4802 E BROADWAY
MADISON, WI 53716-4141

CREDITOR: 3996 - 24
USER TECHNOLOGY ASSOCIATES INC
CONTROLLER
950 N GLEBE RD STE 100
ARLINGTON, VA 22203-1824

CREDITOR: 12795 - 24
USER TECHNOLOGY ASSOCIATES INC
MARVA SCOTT  COMPENSATION & BENEFITS ADM
950 N GLEBE RD STE 100
ARLINGTON, VA 22203-1824

CREDITOR: 9543 - 24
USG
ROBERT HUBER  PRESIDENT
7801 E BUSH LAKE RD STE 130
MINNEAPOLIS, MN 55439-3152

CREDITOR: 6950 - 24
USI ARKANSAS INC
CHARLES NICKLE  PRESIDENT
4847 KAYLEE AVE STE B
SPRINGDALE, AR 72762-0872

CREDITOR: 11399 - 24
USI CONSULTANTS INC
ROSS E SNIDER
8415 E 56TH ST
INDIANAPOLIS, IN 46216-2200

CREDITOR: 11189 - 24
USKH INC
GREGORY INGHAM
2515 A ST
ANCHORAGE, AK 99503-2709

CREDITOR: 4160 - 24
USKH INC
MANAGING PRINCIPAL
2515 A ST
ANCHORAGE, AK 99503

CREDITOR: 8685 - 24
USKH INC
TIMOTHY J VIG PE PRESIDENT
2515 A ST
ANCHORAGE, AK 99503-2709

CREDITOR: 9125 - 24
USKH INC
SAMANTHA EMMAL  ACCOUNTS PAYABLE MANAGER
2515 A ST
ANCHORAGE, AK 99503-2709

CREDITOR: 3997 - 24
USPS MARKED COPY DESK
CONTROLLER
421 8TH AVE RM 3212
NEW YORK, NY 10001-7800

CREDITOR: 6821 - 24
UTAH DEPT OF TRANSPORTATION
BRENT DEYOUNG
166 W SOUTHWELL ST
OGDEN, UT 84404

CREDITOR: 13760 - 24
UTAH RETIREMENT SYSTEMS
TODD RUPP  DIRECTOR DEFINE CONTRIBUTION
540 E 200 S
SALT LAKE CITY, UT 84102-2001

CREDITOR: 8015 - 24
UTAH DEPT OF TRANSPORTATION
JIM MCMINIMEE  PROJECT DEVELOPMENT DIRECTOR
4501 S 2700 WEST BOX 148380
SALT LAKE CITY, UT 84119-4122

CREDITOR: 8593 - 24
UTILITY TECHNOLOGY ENGINEERS
TED ORRELL  PARTNER
147 DUBLIN SQUARE RD STE B
ASHEBORO, NC 27203-8692

CREDITOR: 11979 - 24
UTILITY CONTRACTORS INC
LARRY SCHMITZ
659 N MARKET
WICHITA, KS 67214

CREDITOR: 1123 - 07
UTILITIES TELECOM COUNCIL
PO BOX 79358
BALTIMORE, MD 21279-0358

CREDITOR: 3998 - 24
UTILITY CONTRACTORS INC
CONTROLLER
659 N MARKET ST
WICHITA, KS 67214-3515

CREDITOR: 3999 - 24
UW MARX INC
CONTROLLER
20 GURLEY AVE
TROY, NY 12182-9784

CREDITOR: 5789 - 24
UW MARX CONSTRUCTION CO
PRESIDENT
20 GURLEY AVE
TROY, NY 12182

CREDITOR: 5790 - 24
UW MARX CONSTRUCTION CO
PRESIDENT
25 MARKET ST
POUGHKEEPSIE, NY 12601

CREDITOR: 6492 - 24
UZUN & CASE ENGINEERS LLC
PRINCIPAL
201 17TH ST NW STE #1200
ATLANTA, GA 30363-1198

CREDITOR: 4000 - 24
V &H CONSTRUCTION
CONTROLLER
22 SULLIVAN PARKWAY
PO BOX  126
FORT EDWARD, NY 12828-0126

CREDITOR: 12775 - 24
V J SCOZZARI AND SONS INC
MARIE BOWERS  ADMINISTRATIVE ASSISTANT
84 ROUTE 31 N STE 201
PENNINGTON, NJ 08534-3605

CREDITOR: 5791 - 24
V3 COS LTD
PRESIDENT
7325 JANES AVE # 100
WOODRIDGE, IL 60517-2256

CREDITOR: 6493 - 24
V3 COS LTD
PRINCIPAL
7325 JANES AVE # 100
WOODRIDGE, IL 60517-2256

CREDITOR: 4001 - 24
V3 COMPANIES OF ILLINOIS
CONTROLLER
7325 JANES AVE
WOODRIDGE, IL 60517-2350

CREDITOR: 44 - 01
VAITKUS, LAIME
16 MIDDLEBROOK LANE
WILTON, CT 06897

CREDITOR: 5792 - 24
VALDES ENGINEERING CO
PRESIDENT
100 W 22ND ST STE 185
LOMBARD, IL 60148-4877

CREDITOR: 7400 - 24
VALDES ENGINEERING CO
DONNA VALDES  FINANCE MANAGER
100 W 22ND ST STE 185
LOMBARD, IL 60148-4877

# CREDITOR MATRIX

CREDITOR: 7823 - 24
VALENTOUR ENGLISH BODNAR ET AL
JAMES D HOWELL  VICE PRESIDENT
PITTSBURGH, PA 15228

CREDITOR: 10120 - 24
VALERIE FEBRE YAP DESIGN
VALERIE FEBRE-YAP  OWNER
5846 PEBBLE CREEK DR
ROCKLIN, CA 95765

CREDITOR: 9872 - 24
VALLEY CREST
ISAAC ALFORD
8500 MIRAMAR PL
SAN DIEGO, CA 92121-2530

CREDITOR: 13558 - 24
VALLEY INDEPENDENT BANK CORP
ELENA WAYNE  401(K) MANAGER
1498 W MAIN ST
EL CENTRO, CA 92243-2819

CREDITOR: 7913 - 24
VALLEY ENGINEERING INC
JEFF LUND  PRESIDENT
1020 36TH ST S
FARGO, ND 58103-2237

CREDITOR: 10241 - 24
VALLEY CREST
BRENDAN MC FADDEN
8500 MIRAMAR PL
SAN DIEGO, CA 92121-2530

CREDITOR: 4002 - 24
VALLEY CREST COS
CONTROLLER
24151 VENTURA BLVD
CALABASAS, CA 91302

CREDITOR: 7639 - 24
VALLEY TECHNOLOGIES INC
GERALD PETROLE  PRESIDENT
724 CLAREMONT AVE
TAMAQUA, PA 18252-4813

CREDITOR: 8030 - 24
VALLEY SUN MECHANICAL CONSTR
JIMMY FREDRICK  PRESIDENT
PO BOX 1804
BAKERSFIELD, CA 93303-1804

CREDITOR: 4003 - 24
VALOR TECHNOLOGIES
CONTROLLER
3 NORTHPOINT CT
BOLINGBROOK, IL 60440-3537

CREDITOR: 8812 - 24
VALTRUM RETIRE PLAN CONSULT
MICHAEL WATKINS  MANAGING PARTNER
7015 BRACKENWOOD CT
FORT WAYNE, IN 46835-9677

CREDITOR: 1124 - 07
VALUE OPTIONS INC
P.O BOX 534367
ATLANTA, GA 30353-4367

CREDITOR: 1125 - 07
VALUENOTES DATABASE
ABHIMANSHREE RD, PASHAN
PUNE 411 008
MAHARASHTRA
INDIA

CREDITOR: 8761 - 24
VALUE LINE INC
TOM SARKANY  MARKETING DIRECTOR
220 E 42ND ST
NEW YORK, NY 10017-5806

CREDITOR: 13594 - 24
VAN AUSDALL & FARRAR
TIM MULLEN  ASST CONTROLLER
1214 N MERIDIAN ST
INDIANAPOLIS, IN 46204-1094

CREDITOR: 4004 - 24
VAN BUREN CONTRACTORS INC
CONTROLLER
1780 DUNK HILL RD
WALTON, NY 13856-3281

CREDITOR: 9459 - 24
VAN CLEEF ENGINEERING ASSOC
ROBERT CLERICO  PRESIDENT
1128 STATE ROUTE 31 # A
LEBANON, NJ 08833-3037

CREDITOR: 12878 - 24
VAN DELL & ASSOCIATES
MINDY SMITH
6400 OAK CYN STE 150
IRVINE, CA 92618-5205

CREDITOR: 5793 - 24
VAN DYKEN MECHANICAL INC
PRESIDENT
4275 SPARTAN INDUSTRIAL DR SW
GRANDVILLE, MI 49418-2503

CREDITOR: 6494 - 24
VAN DE WIELE ENGINEERING INC
PRINCIPAL
2925 BRIARPARK DR STE 275
HOUSTON, TX 77042-3725

CREDITOR: 9229 - 24
VAN DYKEN MECHANICAL INC
SCOTT WIERSMA
4275 SPARTAN INDUSTRIAL DR SW
GRANDVILLE, MI 49418-2503

CREDITOR: 4005 - 24
VAN GILDER INSURANCE CORP
CONTROLLER
700 BROADWAY # 1000
DENVER, CO 80203

CREDITOR: 1348 - 09
VAN HIRTUM, LEONARD
6 BICENTENNIAL DR
NASHUA, NH 03062

CREDITOR: 12645 - 24
VAN HORN CONSTRUCTION
PAUL HULL  PRESIDENT
790 TYLER RD
RUSSELLVILLE, AR 72802-1536

CREDITOR: 10944 - 24
VAN LAAN CONCRETE CONSTR INC
ANDY ODEHNAL CPA
6875 DUTTON INDUSTRIAL DR SE
DUTTON, MI 49316

CREDITOR: 6495 - 24
VAN NOTE HARVEY ASSOCIATES PC
PRINCIPAL
777 ALEXANDER RD STE 102
PRINCETON, NJ 08540-6300

CREDITOR: 7382 - 24
VAN NOTE HARVEY ASSOC
DONALD FETZER  PRESIDENT
PO BOX 3227
PRINCETON, NJ 08543-3227

CREDITOR: 8338 - 24
VAN SICKLE ALLEN ASSOC
KIETH JACOBSON  PRESIDENT
2955 XENIUM LN N STE 10
MINNEAPOLIS, MN 55441-8764

CREDITOR: 1126 - 07
VAN SLYKE FOUNDATION
ATTN: PAM NASH, AACC
1850 K STREET, NW - SUITE 625
WASHINGTON, DC 20006

CREDITOR: 9540 - 24
VAN ZELM HEYWOOD & SHADFORD
ROBERT HICKEY  PRES & CEO
29 S MAIN ST
TOWN CENTER
WEST HARTFORD, CT 06107-2420

CREDITOR: 14018 - 24
VANAMATIC CO
LUANN ARMSTRONG  VICE PRESIDENT OF FINANCE
701 AMBROSE DR
DELPHOS, OH 45833-9179

CREDITOR: 5794 - 24
VANASSE HANGEN BRUSTLIN INC
PRESIDENT
101 WALNUT ST
WATERTOWN, MA 02472-4026

CREDITOR: 7677 - 24
VANASSE HANGEN BRUSTLIN INC
GREG LASSITER  DIR DESIGN-BUILD DELIVERY
101 WALNUT ST
WATERTOWN, MA 02472-4026

# CREDITOR MATRIX

CREDITOR: 7021 - 24
VANASSE HANGEN BRUSTLIN INC
CHRISTOPHER BAKER PE NAT'L DIR STRUCTURAL
ENG'RING
101 WALNUT ST
WATERTOWN, MA 02472-4026

CREDITOR: 6595 - 24
VANASSE HANGEN BRUSTLIN INC
ALLAN CLAPP  PRESIDENT
10 DORRANCE ST STE 400
PROVIDENCE, RI 02903-2018

CREDITOR: 4006 - 24
VANDERBLOEMEN & ASSOC
CONTROLLER
W223N720 SARATOGA DR
WAUKESHA, WI 53186-0410

CREDITOR: 2226 - 17
VANDERSEE, GEERT JACOB
KULMBACHER STR 13
1077 7 BERLIN
GERMANY

CREDITOR: 10690 - 24
VANDEMARK & LYNCH INC
CHARLES KAY
4305 MILLER RD
WILMINGTON, DE 19802-1901

CREDITOR: 8189 - 24
VANDERWEIL ENGINEERS LLP
JOSEPH MANFREDI  MANAGING PRINCIPAL
274 SUMMER ST
BOSTON, MA 02210-1106

CREDITOR: 7375 - 24
VANDERWEIL ENGINEERS
DON POSSON  PRESIDENT
625 N WASHINGTON ST STE 300
ALEXANDRIA, VA 22314-1936

CREDITOR: 11523 - 24
VANDEMARK & LYNCH INC
STEPHAN LEHM  PRESIDENT
4305 MILLER RD
WILMINGTON, DE 19802-1901

CREDITOR: 5795 - 24
VANDERWEIL ENGINEERS
PRESIDENT
274 SUMMER ST
BOSTON, MA 02210-1106

CREDITOR: 1457 - 10
VANDER POEL, CHRISTOPHER
217 EAST 86TH STREET
APT 4C
NEW YORK, NY 10016

CREDITOR: 11285 - 24
VANGUARD GROUP
PAUL A HELLER L20 VICE PRESIDENT
400 DEVON PARK DR
WAYNE, PA 19087-1816

CREDITOR: 13877 - 24
VANGUARD GROUP INC
CAROL BREDICKAS
400 DEVON PARK DR
MS J21
WAYNE, PA 19087-1816

CREDITOR: 2402 - 24
VANGUARD GROUP
249 VANDERBILT AVE
INST MKTG LIBRARY
NORWOOD, MA 02062-5033

CREDITOR: 11052 - 24
VANGUARD GROUP
COREY ZDANAVAGE
14321 N NORTHSIGHT BLVD
MAILSTOP NA23
SCOTTSDALE, AZ 85260-3604

CREDITOR: 10465 - 24
VANGUARD GROUP
F WILLIAM MC NABB  M32
PO BOX 2600
VALLEY FORGE, PA 19482-2600

CREDITOR: 4007 - 24
VANGUARD CONTRACTORS
CONTROLLER
218 N 5TH ST
PADUCAH, KY 42001-1526

CREDITOR: 3602 - 24
VANIR CONSTRUCTION MGMT
CONTROLLER
3435 WILSHIRE BLVD STE 2050
LOS ANGELES, CA 90010-1981

CREDITOR: 9411 - 24
VANIR CONSTRUCTION
MARK W REINMILLER  VICE PRESIDENT
701 B ST
STE 1120
SAN DIEGO, CA 92101-8103

CREDITOR: 1597 - 12
VANTAGE COMMUNICATIONS
ATTN: ACCOUNTING
370 SCOTCH ROAD
EWING, NJ 08628

CREDITOR: 9202 - 24
VANTAGE TECHNOLOGY CONSULTING
RICHARD BUSSELL  PRINCIPAL
150 BAKER AVE EXT STE 103
CONCORD, MA 01742-2198

CREDITOR: 1696 - 13
VANTAGE
370 SCOTCH ROAD
EWING, NJ 08628

CREDITOR: 3603 - 24
VARGAS MECHANICAL
CONTROLLER
SUITE 130
5875 N LINCOLN AVE
CHICAGO, IL 60659-4672

CREDITOR: 11222 - 24
VARIABLE ANNUITY LIFE INS CO
BILL KELLER  DIRECTOR
2919 ALLEN PKWY STE L12-15
HOUSTON, TX 77019-2142

CREDITOR: 13483 - 24
VARNEY INC
KATHY SEYMORE LANTER
PO BOX 3187
ROANOKE, VA 24015-1187

CREDITOR: 11506 - 24
VARO ENGINEERS INC
SHAWN LAMBACHER  TREASURER
2751 TULLER PKWY STE 100
DUBLIN, OH 43017-2317

CREDITOR: 5796 - 24
VASQUEZ MARSHALL ARCHITECT
PRESIDENT
13220 EVENING CREEK DR S
STE 117
SAN DIEGO, CA 92128-4103

CREDITOR: 8996 - 24
VASQUEZ MARSHALL ARCHITECT
MIKE MARSHALL  PRINCIPAL
13220 EVENING CREEK DR S
STE 117
SAN DIEGO, CA 92128-4103

CREDITOR: 6568 - 24
VAUGHN COLTRANE PHARR ASSOC
AL COLTRANE  PRESIDENT
2060 E EXCHANGE PL STE 200
TUCKER, GA 30084-5328

CREDITOR: 10447 - 24
VAUGHN & MELTON CONSULTING ENG
DAVID HARRELL
1909 AILOR AVE
KNOXVILLE, TN 37921-5804

CREDITOR: 3604 - 24
VECELLIO GROUP INC
CONTROLLER
101 SANSBURYS WAY
WEST PALM BEACH, FL 33411

CREDITOR: 12155 - 24
VECELLIO GROUP INC
LEO VECELLIO JR PRESIDENT
PO BOX 15065
WEST PALM BEACH, FL 33416-5065

CREDITOR: 5797 - 24
VECELLIO & GROGAN INC
PRESIDENT
6309 BRYAN BLVD
GREENSBORO, NC 27409-9418

CREDITOR: 6880 - 24
VECELLIO GROUP INC
C ROBERT LEADBETTER  VP OF HUMAN RESOURCES
101 SANSBURYS WAY
WEST PALM BEACH, FL 33411-3670

# CREDITOR MATRIX

CREDITOR: 5798 - 24
VECTOR ENGINEERING
PRESIDENT
143 SPRING HILL DR
GRASS VALLEY, CA 95945

CREDITOR: 6496 - 24
VECTOR ENGINEERING
PRINCIPAL
143 SPRING HILL DR
GRASS VALLEY, CA 95945

CREDITOR: 3605 - 24
VECTOR CONSTRUCTION GROUP
CONTROLLER
474 DOVERCOURT DR
WINNIPEG, MB R3Y 1G4
CANADA

CREDITOR: 10202 - 24
VEHICLE TRACKING SOLUTIONS
ED TEIXEIRA
10 E 5TH ST
DEER PARK, NY 11729

CREDITOR: 5799 - 24
VELEZ ORGANIZATION
PRESIDENT
2 PARK AVE 4TH FL
NEW YORK, NY 10016

CREDITOR: 9381 - 24
VELOCITY CONSTRUCTION SERVICES
SHAUN GREER  PRESIDENT
7875 INDUSTRIAL PKWY
PLAIN CITY, OH 43064

CREDITOR: 1128 - 07
VENABLE LLP
LIBRARY FL 8
750 E PRATT ST
BALTIMORE, MD 21202-3142

CREDITOR: 1129 - 07
VENETIAN CASINO RESORT LLC
ATTN: ACCOUNTING DEPTARTMENT
3355 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109

CREDITOR: 13498 - 24
VENETIAN CASINO HOTEL RESORT
THOMAS J FITZGERALD CCIFP
3355 LAS VEGAS BLVD S
LAS VEGAS, NV 89121

CREDITOR: 3606 - 24
VENTURE CONSTRUCTION CO
CONTROLLER
PO BOX  4175
NORCROSS, GA 30071-1412

CREDITOR: 11529 - 24
VENTURA CONSULTING GROUP
STEPHEN FLESNER
770 COUNTY SQUARE DR # 100
VENTURA, CA 93003

CREDITOR: 11591 - 24
VENTURA CONSULTING GROUP
JIM EISENHART
770 COUJNTY SQUARE DR # 100
VENTURA, CA 93003

CREDITOR: 14080 - 24
VENTURE CONSTRUCTION CO
JAYNE HOLLINGSWORTH
PO BOX 4175
NORCROSS, GA 30071-1412

CREDITOR: 1130 - 07
VENTURE DIRECT WORLDWIDE
6482 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR: 12035 - 24
VENTURE MANAGEMENT GROUP
RICHARD CHRYSLER
445 WEST DR STE 104
MELBOURNE, FL 32904

CREDITOR: 1697 - 22
VERIO, INC.
PO BOX 974727
DALLAS, TX 75397-4727

CREDITOR: 2228 - 17
VERISIGN INC.
PO BOX 840849
DALLAS, TX 75284-0849

CREDITOR: 1700 - 13
VERIZON
PO BOX 371873
PITTSBURGH, PA 15250-7873

CREDITOR: 1701 - 13
VERIZON
PO BOX 4833
TRENTON, NJ 08650

CREDITOR: 2230 - 17
VERIZON TELEPRODUCTS, CORP.
PO BOX 8538-635
PHILADELPHIA, PA 19171

CREDITOR: 1177 - 07
VERIZON CONF010006790180901602
MCI CONFERENCING
P.O. BOX 371838
PITTSBURG, PA 15250-7838

CREDITOR: 1702 - 13
VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA 15250-7355

CREDITOR: 1175 - 07
VERIZON
PO BOX 15026
ACC#00675703336 73 Y
ALBANY, NY 12212

CREDITOR: 1174 - 07
VERIZON 212 5768751 067727
VERIZON
PO. BOX 15124
ALBANY, NY 12212-5124

CREDITOR: 1131 - 07
VERIZON
# 21

CREDITOR: 10127 - 24
VERNER SVALBE ASSOC
VERNER SVALBE  OWNER
450 MAPLE AVE E
VIENNA, VA 22180-4724

CREDITOR: 8607 - 24
VERSAR INC
TERRY BELGRAVE  CORPORATE COMPLIANCE MGR
6850 VERSAR CTR
SPRINGFIELD, VA 22151-4148

CREDITOR: 12403 - 24
VERSUS TECHNOLOGY
ROBERT BUTLER
2600 MILLER CREEK DR
TRAVERSE CITY, MI 49684-8898

CREDITOR: 14236 - 24
VERTEGY
TARA FRIDHANDLER
8800 PAGE AVE
ST LOUIS, MO 63114

CREDITOR: 13920 - 24
VERTEGY
LISA ORLOVICK
8800 PAGE AVE
ST LOUIS, MO 63114

CREDITOR: 7522 - 24
VERTEX ENGINEERING SVC INC
JAMES O'BRIEN  PRESIDENT
400 LIBBEY INDUSTRIAL PKWY
WEYMOUTH, MA 02189-3134

CREDITOR: 1180 - 07
VERTEX
VERTEX INC. W510248
PO BOX 7777
PHILADELPHIA, PA 19175-0248

CREDITOR: 3607 - 24
VERTICON
CONTROLLER
24 GILBERT STREET EXTENSION
MONROE, NY 10950-1540

# CREDITOR MATRIX

CREDITOR: 5800 - 24
VERTICON
PRESIDENT
24 GILBERT ST EXTENSION
MONROE, NY 10950

CREDITOR: 12021 - 24
VESTAL & WILER CPAS
RICARDO VILLAMIL
201 E PINE ST STE 801
ORLANDO, FL 32801

CREDITOR: 13818 - 24
VESTAL & WILER CPAS
HEATHER ALFONSO
201 E PINE ST STE 801
ORLANDO, FL 32801

CREDITOR: 2231 - 17
VETJOBS
PO BOX 71445
MARIETTA, GA 30007-1445

CREDITOR: 6771 - 24
VHB
BOB BRUSTLAN  PRESIDENT
351 MCLAWS CIR STE 3
WILLIAMSBURG, VA 23185-5797

CREDITOR: 10673 - 24
VIA SUZUKI ARCHITECTURE
ALAN HART AIA
1809 7TH AVE
SEATTLE, WA 98101

CREDITOR: 5801 - 24
VIA SUZUKI ARCHITECTURE
PRESIDENT
1809 7TH AVE
SEATTLE, WA 98101

CREDITOR: 8706 - 24
VIBRALIGN INC
TOM CARR  MANAGING PARTNER
530 SOUTHLAKE BLVD STE G
RICHMOND, VA 23236-3067

CREDITOR: 12894 - 24
VICOR CORPORATION
NANCY DILLING  SEN HR REP
25 FRONTAGE RD
ANDOVER, MA 01810-5424

CREDITOR: 1181 - 07
VICTORIA JOSHI, PHD
11 UNION STREET
CAMBRIDGE, MA 02139

CREDITOR: 7552 - 24
VICTOR O SCHINNERER & CO
FRANK MUSICA
2 WISCONSIN CIR
CHEVY CHASE, MD 20815-7003

CREDITOR: 13736 - 24
VICTORY CAPITAL MANAGEMENT
LAURA A HANCOCK  MANAGING DIRECTOR
127 PUBLIC SQ FL 14
OH-01-27-1414
CLEVELAND, OH 44114-1221

CREDITOR: 12731 - 24
VICTOR O SCHINNERER & CO INC
CHRISTINE A VINCENT
2 WISCONSIN CIR
CHEVY CHASE, MD 20815-7000

CREDITOR: 5802 - 24
VICTOR M WEISBERG RA
PRESIDENT
100-11 67TH RD # 206
FOREST HILLS, NY 11375

CREDITOR: 12832 - 24
VICTOR O SCHINNERER & CO INC
MARY T HUZWAY
2 WISCONSIN CIR
CHEVY CHASE, MD 20815-7003

CREDITOR: 6497 - 24
VICTOR M WEISBERG RA
PRINCIPAL
100-11 67TH RD # 206
FOREST HILLS, NY 11375

CREDITOR: 12777 - 24
VICTOR O SCHINNERER & CO INC
MARIE T BERNIER
2 WISCONSIN CIR
CHEVY CHASE, MD 20815

CREDITOR: 5803 - 24
VICTORO SCHINNERER & CO INC
PRESIDENT
2 WISCONSIN CIR
CHEVY CHASE, MD 20815

CREDITOR: 13918 - 24
VIEJAS CASINO & TURF CLUB
LISA FRONBERG  401(K) PLAN ADMINISTRATOR
5000 WILLOWS RD
ALPINE, CA 91901-1656

CREDITOR: 5804 - 24
VIETIA PADRON INC
PRESIDENT
4444 SW 71ST AVE STGE 101B
MIAMI, FL 33155-4658

CREDITOR: 7401 - 24
VIEWLOGIC SYSTEMS INC
DONNA ZIEGLER
293 BOSTON POST RD W
MARLBOROUGH, MA 01752-4615

CREDITOR: 10049 - 24
VIEWPOINT CONSTR SOFTWARE
JEFF KRUEGER
1515 SE WATER AVE # 300
PORTLAND, OR 97214

CREDITOR: 11159 - 24
VIEWPOINT CONSTR SOFTWARE
DAN MILLER
1515 SE WATER AVE # 300
PORTLAND, OR 97214

CREDITOR: 9793 - 24
VIEWPOINT CONSTR SOFTWARE
DAN THOMAS
1515 SE WATER AVE # 300
PORTLAND, OR 97214

CREDITOR: 10830 - 24
VIEWPOINT CONSTR SOFTWARE
GEORGE MOLNAR
1515 SE WATER AVE # 300
PORTLAND, OR 97214

CREDITOR: 10367 - 24
VIEWPOINT CONSTRUCTION SOFTWAR
DAVID DEREGO
1515 SE WATER AVE
PORTLAND, OR 97214

CREDITOR: 12492 - 24
VIEWPOINT CONSTRUCTION SOFTWRE
ROBERT HUMPHREYS
1515 SE WATER AVE STE 300
PORTLAND, OR 97214

CREDITOR: 13842 - 24
VIKING CONSTRUCTION
LISA CHIRILLO
1387 SEAVIEW AVENUE
BRIDGEPORT, CT 06607-1069

CREDITOR: 3608 - 24
VILLA MECHANICAL
CONTROLLER
14001 KOSTNER AVE
CRESTWOOD, IL 60445-2207

CREDITOR: 6993 - 24
VININGS CONSULTANTS INC
CHRIS MALBY
275 GREENWICH ST
NEW YORK, NY 10007-2150

CREDITOR: 9828 - 24
VINYLEX CORPORATION
DWAYNE RHYNE  ACCOUNTING
PO BOX 7187
KNOXVILLE, TN 37921-0007

CREDITOR: 5805 - 24
VIP STRUCTURES INC
PRESIDENT
1 WEBSTERS LANDING
SYRACUSE, NY 13210

CREDITOR: 13500 - 24
VIRCHOW KRAUSE & CO LLP
THOMAS J SHEAHAN
10 TERRACE CT
MADISON, WI 53707

# CREDITOR MATRIX

CREDITOR: 13521 - 24
VIRGINIA GEOTECHNICAL SVCS
ANN SAMFORD
8211 HERMITAGE RD
RICHMOND, VA 23228-3031

CREDITOR: 14025 - 24
VIRGINIA TECH UNIVERSITY
LYNN EICHHORN  ASSISTANT DIRECTOR
67 STERRETT ST
BLACKSBURG, VA 24061-0001

CREDITOR: 11557 - 24
VISIONS IN ARCHTECTURE
STEPHEN J HUPF AIA
8700 EXECUTIVE WOODS DR
LINCOLN, NE 68512

CREDITOR: 6892 - 24
VISION RESEARCH
CAMRAN FIROOZ  PRESIDENT
100 DEY RD
WAYNE, NJ 07470-4604

CREDITOR: 8092 - 24
VISION TECHNOLOGIES SYSTEM
JOHN COBORNE  PRESIDENT
99 CANAL CENTER PLZ STE 210
ALEXANDRIA, VA 22314-1588

CREDITOR: 14134 - 24
VISION III ARCHITECTS
WILLIAM GRAY  PRESIDENT
225 CHAPMAN ST
PROVIDENCE, RI 02905-4533

CREDITOR: 7191 - 24
VISION DRIVEN LLC
EMILY CASS  PRINCIPAL
2009 NELLIE COURT
VIRGINIA BEACH, VA 23464

CREDITOR: 7417 - 24
VISIONS IN ARCHITECTURE
DOUGLAS ELTING  PRINCIPAL
SUITE 300
8700 EXECUTIVE WOODS DR
LINCOLN, NE 68512-9612

CREDITOR: 10540 - 24
VISIONS IN ARCHITECTURE
DAVID PATERA AIA
STE 300
8700 EXECUTIVE WOODS DR
LINCOLN, NE 68512

CREDITOR: 8882 - 24
VISION IV ARCHITECTURE
LISA LUGO  PRESIDENT
1401 WEST COLONIAL DR
ORLANDO, FL 32604

CREDITOR: 7041 - 24
VISIONS IN ARCHITECTURE
CINDY WOOD
8700 EXECUTIVE WOODS WAY # 300
LINCOLN, NE 68512-9612

CREDITOR: 8004 - 24
VISTAWALL
JIM DAY  PRESIDENT
333 STRAWBERRY FIELD RD STE 3
WARWICK, RI 02886-2459

CREDITOR: 14307 - 24
VISTACON INC
YVONNE ARAGON
1161 KESSLER DR
EL PASO, TX 79907

CREDITOR: 7221 - 24
VISTACOM
DAVID FERLINO  PRESIDENT
1902 VULTEE ST
ALLENTOWN, PA 18103-2958

CREDITOR: 14274 - 24
VISTACON INC
VANESSA SILVA
1161 KESSLER
EL PASO, TX 79907

CREDITOR: 13352 - 24
VITA INC
ALISON CHAMBERS
181 3RD ST STE 250
SAN RAFAEL, CA 94901

CREDITOR: 3609 - 24
VITAL SPRINGS TECHNOLOGIES
CONTROLLER
8260 GREENSBORO DR
MC LEAN, VA 22102

CREDITOR: 2381 - 24
VITETTA GROUP
ACCOUNTING
4747 S BROAD ST
PHILADELPHIA, PA 19112-1301

CREDITOR: 11363 - 24
VITETTA GROUP
ROLAND MEINHARDT
4747 S BROAD ST
PHILADELPHIA, PA 19112-1301

CREDITOR: 1182 - 07
VIVEK KHARE, MD
11015 SEVILLE QUARTERS
SHREVEPORT, LA 71106

CREDITOR: 3610 - 24
VJ SCOZZARI AND SONS INC
CONTROLLER
134 FRANKLIN CORNER RD STE 200
LAWRENCEVILLE, NJ 08648-2527

CREDITOR: 5806 - 24
VJ SCOZZARI & SONS INC
PRESIDENT
84 ROUTE 31 N STE 201
PENNINGTON, NJ 08534-3605

CREDITOR: 5807 - 24
VJB CONSTRUCTION CORP
PRESIDENT
555 8TH AVE 15TH FL
NEW YORK, NY 10018

CREDITOR: 3611 - 24
VJB CONSTRUCTION CORP
CONTROLLER
555 8TH AVE
NEW YORK, NY 10018

CREDITOR: 12295 - 24
VJS CONSTRUCTION SERVICES INC
RICK ANDRITSCH
4233 N 2847 ROUNDY CIR W
PEWAUKEE, WI 53072

CREDITOR: 5808 - 24
VKS ARCHITECTS
PRESIDENT
PO BOX  696
KATONAH, NY 10536

CREDITOR: 6498 - 24
VKS ARCHITECTS
PRINCIPAL
PO BOX 696
KATONAH, NY 10536

CREDITOR: 2232 - 17
VLASTELICA, JOHN
455 245TH AVE. SE
SAMMAMISH, WA 98074

CREDITOR: 12116 - 24
VLK ARCHITECTS
RICHARD JAYNES  MANAGING DIRECTOR
1161 CORPORATE DR W STE 300
ARLINGTON, TX 76006-6820

CREDITOR: 5809 - 24
VMJR COMPANIES LLC
PRESIDENT
73 MOHICAN ST
GLEN FALLS, NY 12801

CREDITOR: 5810 - 24
VOA ASSOCIATES INC
PRESIDENT
224 S MICHIGAN AVE STE 1000
CHICAGO, IL 60604-2505

CREDITOR: 4161 - 24
VOA ASSOCIATES INC
MANAGING PRINCIPAL
224 S MICHIGAN AVE STE 1000
CHICAGO, IL 60604-2505

CREDITOR: 2382 - 24
VOA ASSOCIATES INC
ACCOUNTING
224 S MICHIGAN AVE # 1400
CHICAGO, IL 60604

# CREDITOR MATRIX

CREDITOR: 3612 - 24
VOICE CONSTRUCTION LTD
CONTROLLER
5015 76TH AVE
EDMONTON, AB T6B 2G2
CANADA

CREDITOR: 7969 - 24
VOLKERT & ASSOC
JERRY DABKOWSKI  VICE PRESIDENT
3409 WEST LEMON ST
TAMPA, FL 33609

CREDITOR: 5811 - 24
VOLKERT & ASSOCIATES INC
PRESIDENT
PO BOX  7434
MOBILE, AL 36670-0434

CREDITOR: 12498 - 24
VOLKER STEVIN CONTRACTING
JOHN WESLEY FAIRS CGA
4540 54TH AVE SE
CALGARY, AB T2C 2Y8
CANADA

CREDITOR: 14067 - 24
VOLKER STEVIN CONTRACTING LTD
CHRISTINE GOLDSTONE
4540 54TH AVE SE
CALGARY, AB T2C 2Y8
CANADA

CREDITOR: 6499 - 24
VOLLMER ASSOCIATES
PRINCIPAL
3 COLUMBIA CIR STE 6
ALBANY, NY 12203-5170

CREDITOR: 9594 - 24
VOLLMER ASSOCIATES LLP
MELINDA GRUGAN  CHIEF EXECUTIVE OFFICER
425 MCFARLAN RD STE 205
KENNETT SQUARE, PA 19348-2483

CREDITOR: 8777 - 24
VOLLMER ASSOCIATES
TONY FRANCHINI  PRESIDENT
161 GAITHER DR STE 105
MOUNT LAUREL, NJ 08054-1740

CREDITOR: 5812 - 24
VOLMER ASSOCIATES LLP
PRESIDENT
50 W 23RD ST
NEW YORK, NY 10010

CREDITOR: 6500 - 24
VOLMER ASSOIICATES LLP
PRINCIPAL
50 W 23RD ST
NEW YORK, NY 10010

CREDITOR: 13244 - 24
VOLTEC-THERMO SYSTEMS
TED FRAMBEF
26 S LINDEN ST
DUQUESNE, PA 15110-1091

CREDITOR: 6607 - 24
VOORHIS SLONE WELSH CROSSLAND
AMANDA D ROEHL
414 READING RD
MASON, OH 45040

CREDITOR: 5813 - 24
VOORHIS SLONE WELSH CROSSLAND
PRESIDENT
414 READING RD
MASON, OH 45040

CREDITOR: 3613 - 24
VP PEGASUS ASSOCIATES INC
CONTROLLER
7416A GRAND AVE
ELMHURST, NY 11373-4127

CREDITOR: 7120 - 24
VPT
DAN SABLE  PRESIDENT
2801 COMMERCE ST
BLACKSBURG, VA 24060-6657

CREDITOR: 10477 - 24
VRH CONSTRUCTION CORP
FRANK HURLEY
320 GRAND AVE
ENGLEWOOD, NJ 07631-4355

CREDITOR: 3614 - 24
VRT INSURANCE SERVICES INC
CONTROLLER
500 12TH ST STE 340
OAKLAND, CA 94607-4087

CREDITOR: 5814 - 24
VT AEPCO INC
PRESIDENT
555 QUINCE ORCHARD RD STE 488
GAITHERSBURG, MD 20878

CREDITOR: 9133 - 24
VTN WEST INC
SANDRA GAYLE HARRIS CDA
9255 DEERING AVE STE 200
CHATSWORTH, CA 91311-5804

CREDITOR: 7389 - 24
VULCAN PAINTERS INC
DONALD WRIGHT MR
PO BOX  1010
BESSEMER, AL 35021

CREDITOR: 2313 - 19
W B MASON
PO BOX 111
BROCKTON, MA 02303-0111

CREDITOR: 10681 - 24
W B R C ARCHITECTS & ENGINEERS
ALAN C BROMLEY PE
44 CENTRAL ST
BANGOR, ME 04401-5143

CREDITOR: 2473 - 24
W CONTRACTING INC
PRESIDENT
825 HALEKAUWILA ST
HONOLULU, HI 96813-5323

CREDITOR: 8317 - 24
W G YATES&SONS CONSTRUCTION
KENNY R BUSH  GENERAL COUNSEL & VP
PO BOX 456
PHILADELPHIA, MS 39350-0456

CREDITOR: 5815 - 24
W PROPERTY RESOURCES INC
PRESIDENT
123 W 126TH ST
NEW YORK, NY 10027

CREDITOR: 3615 - 24
W ROGERS COMPANY
CONTROLLER
649 BIZZELL DR
LEXINGTON, KY 40510-1004

CREDITOR: 11685 - 24
W S BELLOWS CONST
JIM STEVENSON
1906 AFTON ST
HUMAN RESOURCES DEPT
HOUSTON, TX 77055-2209

CREDITOR: 1588 - 05
W SAN FRANCISCO
LEGAL DEPARTMENT
181 THIRD STREET
SAN FRANCISCO, CA 94103

CREDITOR: 3616 - 24
W WATER CONSTRUCTORS INC
CONTROLLER
707 AVIATION BLVD
SANTA ROSA, CA 95403-1024

CREDITOR: 7769 - 24
W&W STEEL CO
J HARE
1730 W RENO
OKLAHOMA CITY, OK 73106

CREDITOR: 2320 - 12
W.B. MASON COMPANY, INC.
PO BOX 55840
BOSTON, MA 02205-5840

CREDITOR: 1645 - 12
W.B. MASON COMPANY, INC
59 CENTRE ST
PO BOX 111
BROCKTON, MA 02303

CREDITOR: 1183 - 07
W.KENNETH DAVIS, JR.ESQ
C/O KATTEN,MUCHIN,ROSENMAN,LLP
525 W.MONROE STREET
CHICAGO, IL 60661-3693

# CREDITOR MATRIX

CREDITOR: 1184 - 07
WACHOVIA RETITREMENT SERVICES
ATTN: CHARLOTTE MOONEY
401 S. TRYON ST., 14TH FL
CHARLOTTE, NC 28288

CREDITOR: 7175 - 24
WACHOVIA INS SVCS
DAVID BICKNELL  CONSTRUCTION PRACT DIR
4401 NORTHSIDE PWY NW
SUITE 400
ATLANTA, GA 30327-3078

CREDITOR: 13742 - 24
WACHOVIA TRUST SERVICES
LAURIE FITZGERALD
301 N CHURCH ST
WINSTON SALEM, NC 27101-3820

CREDITOR: 2477 - 24
WACHOVIA INSURANCE SERVICES
PRINCIPAL
9020 STONY POINT PKWY STE 200
RICHMOND, VA 23235-1944

CREDITOR: 14084 - 24
WACHTER MANAGEMENT
JENNIFER BOTTERON
16001 W 99TH ST
LENEXA, KS 66219

CREDITOR: 13185 - 24
WACHTER CORP
DEANNA KAY GILLETT CPA
16001 W 99TH ST
LENEXA, KS 66219

CREDITOR: 7149 - 24
WADE PERROW CONSTRUCTION LLC
DANIEL G MCKINNEY  MEMBER/PRESIDENT
PO BOX 1728
GIG HARBOR, WA 98335-3728

CREDITOR: 12901 - 24
WADE TRIM ASSOCIATES INC
NANCY MCCUNE
PO BOX 10
TAYLOR, MI 48180-0010

CREDITOR: 7415 - 24
WADE TRIM
DOUG WATSON  PRESIDENT
8745 HENDERSON RD
TAMPA, FL 33634-1143

CREDITOR: 10935 - 24
WADE TRIM ASSOCIATES INC
ANDREW MCCUNE
PO BOX 10
TAYLOR, MI 48180-0010

CREDITOR: 5816 - 24
WADE TRIM
PRESIDENT
500 GRISWOLD ST # 2500
DETROIT, MI 48226

CREDITOR: 9427 - 24
WADE TRIM
PAT DONAHUE  PRESIDENT
3933 MONITOR RD
BAY CITY, MI 48706-9292

CREDITOR: 10185 - 24
WADE RAIN
DAVID WENDROFF  CONTROLLER
PO BOX  23666
PORTLAND, OR 97281-3666

CREDITOR: 8671 - 24
WAGESTER LEASE INC
TIM LEASE  MANAGING PARTNER
305 MOUNT LEBANON BLVD STE 400
PITTSBURGH, PA 15234-1511

CREDITOR: 12418 - 24
WAGMAN
JOHN R COPPAGE IV
3290 N SUSQUEHANNA TRAIL
YORK, PA 17406-9754

CREDITOR: 13795 - 24
WAGNER INDUSTRIAL ELECTRIC INC
BRENDA A PAYNE
PO BOX 55
DAYTON, OH 45401-0055

CREDITOR: 13222 - 24
WAGNER PACIFIC INC
JULIE BINGHAM
201 E YORBA LINDA BLVD
PLACENTIA, CA 92870-3418

CREDITOR: 14109 - 24
WAI
MARGO CALLIS  DIRECTOR/HUMAN RESOURCES
1101 ENTERPRISE DR
ROYERSFORD, PA 19468-4251

CREDITOR: 3617 - 24
WAIA CONTINUUM
CONTROLLER
381 KELLOGG BLVD E
SAINT PAUL, MN 55101-1411

CREDITOR: 10498 - 24
WAITS ENGINEERING CONSULTANTS
WILLIAM WAITS
5031 OLD HIGHWAY 11 STE A
HATTIESBURG, MS 39402-8845

CREDITOR: 3618 - 24
WAIWARD STEEL FABRICATORS LTD
CONTROLLER
10030 34TH ST
EDMONTON, AB T6B 2Y5
CANADA

CREDITOR: 8153 - 24
WAKEFLY
JONATHAN BAER  PRESIDENT
18 LYMAN ST # 310
WESTBOROUGH, MA 01581

CREDITOR: 3619 - 24
WAKEFIELD CORPORATION
CONTROLLER
10646 DUTCHTOWN RD
KNOXVILLE, TN 37932-3205

CREDITOR: 12122 - 24
WALBRIDGE ALDINGER CO
RICHARD MARSHALL  VICE PRESIDENT MANAGER
9942 CURRIE DAVIS DR STE H
TAMPA, FL 33619

CREDITOR: 3620 - 24
WALBRIDGE ALDINGER CO
CONTROLLER
613 ABBOTT ST
DETROIT, MI 48226-2521

CREDITOR: 3621 - 24
WALBRIDGE ALDINGER CO
CONTROLLER
9942 CURRIE DAVIS DR STE H
TAMPA, FL 33619

CREDITOR: 10446 - 24
WALBRIDGE ALDINGER CO
DAVID HANSON
9942 CURRIE DAVIS DR STE H
TAMPA, FL 33619

CREDITOR: 5817 - 24
WALDEMARS NELSON & CO INC
PRESIDENT
1200 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4395

CREDITOR: 10167 - 24
WALDINGER CORP
DANIEL J MC LAUGHLIN
1800 LEVEE ST STE 100
N KANSAS CITY, MO 64116

CREDITOR: 14206 - 24
WALDINGER CORP
SUSAN PESEK
42269S 80TH ST
OMAHA, NE 68127-1778

CREDITOR: 3622 - 24
WALDINGER CORP
CONTROLLER
275 S DELLROSE ST
WICHITA, KS 67218-1411

CREDITOR: 3623 - 24
WALDINGER CORP
CONTROLLER
4226 S 80TH ST
OMAHA, NE 68127-1778

CREDITOR: 13195 - 24
WALDINGER CORP
DEBBIE KELLEY
2601 BELL AVE
DES MOINES, IA 50321-1189

# CREDITOR MATRIX

CREDITOR: 2234 - 17
WALDORF ASTORIA
DANIEL REKUS
301 PARK AVENUE
NEW YORK, NY 10022-6897

CREDITOR: 3624 - 24
WALDROP CONSTRUCTION CO
CONTROLLER
3208 4TH ST
BROWNWOOD, TX 76801-6506

CREDITOR: 14023 - 24
WALDROP CONSTR CO INC
LYNDA WALDROP
3208 4TH ST
BROWNWOOD, TX 76801-6506

CREDITOR: 2383 - 24
WALK HAYDEL & ASSOCIATES
ACCOUNTING
600 CARONDELET ST
NEW ORLEANS, LA 70130-3587

CREDITOR: 7414 - 24
WALKER CONCRETE
DOUG WALKER  OWNER
8300 TATUM RD
PALMETTO, GA 30268-2458

CREDITOR: 3625 - 24
WALKER ENGINEERING
CONTROLLER
PO BOX  155549
FORT WORTH, TX 76155-0849

CREDITOR: 5818 - 24
WALKER PARKING CONSULTANTS
PRESIDENT
850 W JACKSON BLVD # 300
CHICAGO, IL 60607

CREDITOR: 5819 - 24
WALKER WARNER ARCHITECTS
PRESIDENT
353 FOLSOM ST
SAN FRANCISCO, CA 94105-2300

CREDITOR: 7685 - 24
WALKER WARNER ARCHITECTS
GREG WARNER
353 FOLSOM ST
SAN FRANCISCO, CA 94105-2300

CREDITOR: 10635 - 24
WALKER PARKING CONSULTANTS
DAVID C SCHEINER  PRINCIPAL
2121 HUDSON AVE
KALAMAZOO, MI 49008-2379

CREDITOR: 6893 - 24
WALL STREET JOURNAL
CARI TUNA  REPORTER
201 CALIFORNIA ST
SUITE 1100
SAN FRANCISCO, CA 94111

CREDITOR: 13639 - 24
WALL STREET JOURNAL
ELLEN SCHULTZ
1211 AVENUE OF THE AMERICAS
LOWER LEVEL
NEW YORK, NY 10036-8705

CREDITOR: 2235 - 17
WALL TO WALL INTERIORS, LLC
KURT A. SOUCY
23 DEARBORN ST
MILFORD, NH 03055

CREDITOR: 13503 - 24
WALLACE ENGINEERING
THOMAS L HENDRICK
200 E BRADY ST
TULSA, OK 74103

CREDITOR: 2478 - 24
WALLACE GROUP
PRINCIPAL
612 CLARION CT
SAN LUIS OBISPO, CA 93401-8177

CREDITOR: 4162 - 24
WALLACE ROBERTS TODD LLC
MANAGING PRINCIPAL
260 S BROAD ST
PHILADELPHIA, PA 19102-5021

CREDITOR: 5821 - 24
WALLACE ROBERTS TODD LLC
PRESIDENT
260 S BROAD ST
PHILADELPHIA, PA 19102-5021

CREDITOR: 1458 - 10
WALLACE, TOMIKA
248 AUDUBON AVE. #54
NEW YORK, NY 10033

CREDITOR: 9616 - 24
WALLACE ROBERTS TODD LLC
PAUL WROOKWOOD  MANAGING PRINCIPAL
1700 MARKET ST FL 28
PHILADELPHIA, PA 19103-3934

CREDITOR: 5820 - 24
WALLACE ROBERTS & TODD
PRESIDENT
1700 MARKET ST 28TH FL
PHILADELPHIA, PA 19103

CREDITOR: 6501 - 24
WALLACE ROBERTS & TODD
PRINCIPAL
1700 MARKET ST 28TH FL
PHILADELPHIA, PA 19103

CREDITOR: 11056 - 24
WALLER LANSDEN DORTCH & DAVIS
CRAIG BENNETT  CONTROLLER
511 UNION ST STE 2100
NASHVILLE, TN 37219-1760

CREDITOR: 3626 - 24
WALLIN/GOMEZ ARCHITECTS
CONTROLLER
711 S DEARBORN ST APT 606
CHICAGO, IL 60605-1827

CREDITOR: 3627 - 24
WALSH CONSTRUCTION
CONTROLLER
929 W ADAMS ST
CHICAGO, IL 60607-3037

CREDITOR: 7819 - 24
WALSH ENVIRONMENTAL SCIENTISTS
JAMES WALSH  PRESIDENT
4888 PEARL EAST CIR # 108
BOULDER, CO 80301-2492

CREDITOR: 11053 - 24
WALSH GROUP
CRAIG ATKINSON  DIRECTOR CAREER DEVELOPMENT
929 W ADAMS ST
CHICAGO, IL 60607-3021

CREDITOR: 10855 - 24
WALSH CONSTRUCTION CO
ANDREW BEYER
2905 SW 1ST AVE
PORTLAND, OR 97201

CREDITOR: 13038 - 24
WALSH BROTHERS INC
SARAH COTTER
210 COMMERCIAL ST # 3
BOSTON, MA 02109

CREDITOR: 9884 - 24
WALSH & KELLY INC
J MICHAEL SCHAUM
1700 E MAIN ST
GRIFFITH, IN 46319

CREDITOR: 13367 - 24
WALSH BROTHERS INC
DENISE MARIEN
210 COMMERCIAL ST # 3
BOSTON, MA 02109

CREDITOR: 1349 - 09
WALSH, SHELAGH
15 ACRE ST
BENNINGTON, NH 03442

CREDITOR: 6736 - 24
WALSH CONSTRUCTION CO
BEVERLY BIGEJ  RISK ADMINISTRATOR
2905 SW 1ST AVE
PORTLAND, OR 97201-4705

CREDITOR: 6749 - 24
WALSH GROUP
BILL ERNSTROM  VICE PRESIDENT
929 W ADAMS ST
CHICAGO, IL 60607-3021

# CREDITOR MATRIX

CREDITOR: 8403 - 24
WALTER ROBBS CALLAHAN PIERCE
LARRY ROBBS  PRESIDENT
530 N TRADE ST STE 301
WINSTON SALEM, NC 27101-2957

CREDITOR: 8447 - 24
WALTER P MOORE & ASSOCIATES IN
LEE W SLADE
1301 MCKINNEY ST STE 1100
HOUSTON, TX 77010-3064

CREDITOR: 8255 - 24
WALTER ROBBS CALLAHAN PIERCE
KASEY COX  ADMINASTATIVE ASSISANT
530 N TRADE ST STE 301
WINSTON SALEM, NC 27101-2957

CREDITOR: 6914 - 24
WALTER P MOORE
CAROLYN A GERRITS CPSM BUSINESS
DEVELOPEMENT COORD
COLONY SQ # 1600
1201 PEACHTREE ST NE 400
ATLANTA, GA 30361

CREDITOR: 6537 - 24
WALTERP MOORE
BRIAN CAUDLE  PRINCIPAL
221 WEST 6TH ST STE 800
AUSTIN, TX 78701

CREDITOR: 5823 - 24
WALTERS STORYK DESIGN GROUP
PRESIDENT
262 MARTIN AVE
HIGHLAND, NY 12528

CREDITOR: 5822 - 24
WALTERP MOORE
PRESIDENT
1301 MC KINNEY STE 1100
HOUSTON, TX 77010

CREDITOR: 14044 - 24
WALTER SCHOEL ENGINEERING CO
WALTER SCHOEL JR PRESIDENT
1001 22ND ST S
BIRMINGHAM, AL 35205-2811

CREDITOR: 11186 - 24
WALTER P MOORE & ASSOCIATES
DOUGLAS ASHCRAFT
1301 MC KINNEY ST # 1100
HOUSTON, TX 77010

CREDITOR: 6502 - 24
WALTERS STORYK DESIGN GROUP
PRINCIPAL
262 MARTIN AVE
HIGHLAND, NY 12528

CREDITOR: 9286 - 24
WALTERP MOORE ASSOC
RICHARD TEMPLE  MANAGING DIRECTOR
201 E KENNEDY BLVD STE 300
TAMPA, FL 33602-5823

CREDITOR: 10307 - 24
WALTERH PLATT BUILDERS
WALTER PLATT  PRESIDENT
31 ADAMS AVE
GROTON, MA 01450-1241

CREDITOR: 9106 - 24
WALTER P MOORE & ASSOC INC
RAYMOND F MESSER  PRESIDENT
1301 MCKINNEY ST STE 1100
HOUSTON, TX 77010-3064

CREDITOR: 1185 - 07
WALTER BAKER
414 WINNETKA AVE
WINNETKA, IL 60093-4240

CREDITOR: 1186 - 07
WALTER HENRICKS, MD
2829 LITCHFIELD RD
SHAKER HEIGHTS, OH 44120

CREDITOR: 1187 - 07
WALTER KARL
P.O. BOX 3395
OMAHA, NE 68103

CREDITOR: 3628 - 24
WALTER P MOORE ASSOCIATES
CONTROLLER
1845 WOODALL ROGERS FWY # 1650
DALLAS, TX 75201-2287

CREDITOR: 3629 - 24
WALTERS JOHNSON BLDG CO
CONTROLLER
PO BOX  688
NIAGARA FALLS, NY 14302-0688

CREDITOR: 8582 - 24
WALTER P MOORE & ASSOCIATES
TAREK A AYOUBI
1301 MC KINNEY ST # 1100
HOUSTON, TX 77010

CREDITOR: 3630 - 24
WALTON CONSTRUCTION CO LLC
CONTROLLER
3252 ROANOKE RD
KANSAS CITY, MO 64111

CREDITOR: 13079 - 24
WALTON CONSTRUCTION LLC
WILLIAM G MELCHER
3252 ROANOKE
KANSAS CITY, MO 64111

CREDITOR: 11369 - 24
WALTON CONSTRUCTION CO LLC
RON CRADY
3252 ROANOKE RD
KANSAS CITY, MO 64111

CREDITOR: 5824 - 24
WALTON STREET CAPITAL
PRESIDENT
900 N MICHIGAN AVE SUITE 1900
CHICAGO, IL 60611-1542

CREDITOR: 6503 - 24
WANK ADAMS SLAVIN ASSOCIATES
PRINCIPAL
740 BROADWAY
NEW YORK, NY 10003

CREDITOR: 5825 - 24
WANK ADAMS SLAVIN ASSOCIATES
PRESIDENT
740 BROADWAY
NEW YORK, NY 10003

CREDITOR: 6504 - 24
WANTMAN GROUP INC
PRINCIPAL
2035 VISTA PKWY STE 100
WEST PALM BEACH, FL 33411-2716

CREDITOR: 10398 - 24
WANTULOK DESIGN
WENDY RENNER  PRINCIPAL
PO BOX  5282
BOZEMAN, MT 59717

CREDITOR: 9945 - 24
WAR CONSTRUCTION INC
JAMES LATHAM
4300 BLACK WARRIOR PKWY
TUSCALOOSA, AL 35401-9329

CREDITOR: 11985 - 24
WARD YOUNG ARCHITECHTS
LARRY YOUNG  PRINCIPAL
12010 DONNER PASS RD
TRUCKEE, CA 96161-4950

CREDITOR: 9214 - 24
WARD ENGINEERINS GROUP
SATTAR TABARIZ  PRESIDENT
231 W 800 S
SALT LAKE CITY, UT 84101-2908

CREDITOR: 5826 - 24
WARD ASSOCIATES PC ARCHITECTS
PRESIDENT
1500 LAKELAND AVE
BOHEMIA, NY 11716

CREDITOR: 6137 - 24
WARD ASSOCIATES PC ARCHITECTS
PRINCIPAL
1500 LAKELAND AVE
BOHEMIA, NY 11716

CREDITOR: 6138 - 24
WARE MALCOMB
PRINCIPAL
10 EDELMAN
IRVINE, CA 92618-4312

# CREDITOR MATRIX

CREDITOR: 5827 - 24
WARE MALCOMB
PRESIDENT
10 EDELMAN
IRVINE, CA 92618-4312

CREDITOR: 9031 - 24
WARE MALCOMB
RUTH BRAJEVICH  PRINCIPAL MARKETING
10 EDELMAN
IRVINE, CA 92618

CREDITOR: 8780 - 24
WARNECKE DESIGN SVC
TONY WARNECKE  PRESIDENT
PO BOX 476
OTTOVILLE, OH 45876-0476

CREDITOR: 2696 - 24
WARNER SUMEMRS DITZEL ASSOC
ACCOUNTING
1550 SOUTHLAND CIRCLE NW
ATLANTA, GA 30318-3631

CREDITOR: 11279 - 24
WARNER NORCROSS & JUDD LLP
MATTHEW KALASHO
2000 TOWN CENTER # 2700
SOUTHFIELD, MI 48075

CREDITOR: 1188 - 07
WARREN COMMUNICATIONS NEWS
2115 WARD COURT, N.W.
WASHINGTON, DC 20037

CREDITOR: 6610 - 24
WARREN WILSON ARCHITECT
AMBER REYNOLDS  OFFICE MANAGER
272 N FRONT ST STE 415
WILMINGTON, NC 28401

CREDITOR: 1477 - 11
WARREN, DAVID
484 LAKE PARK AVE.
#286
OAKLAND, CA 94610

CREDITOR: 14048 - 24
WARREN JOHNSON ARCHTIECTS
WARREN JOHNSON  OWNER
19 N GREELEY ST
PALATINE, IL 60067-5025

CREDITOR: 13706 - 24
WARRIOR GROUP
BETTY FLOYD
1624 FALCON DR
DESOTO, TX 75115

CREDITOR: 8732 - 24
WARRIOR GROUP INC
TRELAINE MAPP
1624 FALCON DR
DESOTO, TX 75115

CREDITOR: 10852 - 24
WARRIOR GROUP INC
ALLEN SMITH
1624 FALCON DR
DESOTO, TX 75115

CREDITOR: 5828 - 24
WARSHAUER MELLUSI WARSHAUER
PRESIDENT
7 SKYLINE DR
HAWTHORNE, NY 10532

CREDITOR: 1189 - 07
WARWICK PLUMBING
ATTN: SECURITY DIRECTOR
11048 WARWICK BLVD
NEWPORT NEWS, VA 23601-3229

CREDITOR: 5829 - 24
WASATCH ELECTRIC
PRESIDENT
PO BOX 26588
SALT LAKE CITY, UT 84125-0588

CREDITOR: 2697 - 24
WASH HATEM HELSON ARCHITECTS
ACCOUNTING
330 W 10TH ST
CHARLOTTE, NC 28202

CREDITOR: 1190 - 07
WASH DC CONVENTION&TOURISM COR
ATTN: ACCOUNTS RECEIVABLE DEPT
901 7TH STREET, NW SUITE 400
WASHINGTON, DC 20001

CREDITOR: 4008 - 24
WASHINGTON GROUP INTERNATIONAL
CONTROLLER
720 PARK BLVD
BOISE, ID 83712-7758

CREDITOR: 1191 - 07
WASHINGTON & LEE UNIV LAW LIB
ATTN: BEVERLY SHOTWELL
EAST DENNY CIRCLE
LEXINGTON, VA 24450

CREDITOR: 4009 - 24
WASHINGTON GROUP INTERNATIONAL
CONTROLLER
880 KUHN DR
CHULA VISTA, CA 91914-3514

CREDITOR: 6140 - 24
WASHINGTON INFRASTRUCTURE CORP
PRINCIPAL
1 PENN PLZ 32ND FL
NEW YORK, NY 10121

CREDITOR: 2237 - 17
WASHINGTON STATE TREASURER
MASTER LICENSE SERVICE
PO BOX 9034
OLYMPIA, WA 98507-9034

CREDITOR: 2236 - 17
WASHINGTON STATE DEPT REVENUE
PO BOX 34051
SEATTLE, WA 98124-1051

CREDITOR: 1194 - 07
WASHINGTON PARK FIDELCO LLC
225 MILBURN AVE
MILBURN, NJ 07041

CREDITOR: 1193 - 07
WASHINGTON METRO AREA TRANSIT
3301 EISENHOWER AVE
ALEXANDRIA, VA 22314

CREDITOR: 1192 - 07
WASHINGTON & LEE UNIVERSITY
ATTN: BEVERLEY SHOTWELL
LAW LIBRARY
LEXINGTON, VA 24450

CREDITOR: 10864 - 24
WASHINGTON IRON WORKS
CHRIS J POWELL  CONTROLLER
17926 S BROADWAY ST
GARDENA, CA 90248-3592

CREDITOR: 4010 - 24
WASHINGTON GROUP INTL INC
CONTROLLER
27400 5TH ST
HIGHLAND, CA 92346-4217

CREDITOR: 6139 - 24
WASHINGTON GROUP INTL INC
PRINCIPAL
510 CARNEGIE CTR
PRINCETON, NJ 08543

CREDITOR: 2277 - 21
WASHINGTON PARK FIDELCO, LLC
ATTN MICHAEL J LYNCH
1 WASHINGTON PARK STREET
SUITE 1400
NEWARK, NJ 07102

CREDITOR: 2698 - 24
WASHINGTON GROUP
ACCOUNTING
1500 W 3RD ST
CLEVELAND, OH 44113-1422

CREDITOR: 5830 - 24
WASHINGTON GROUP INTL INC
PRESIDENT
233 BROADWAY FLR 23
NEW YORK, NY 10279-2899

CREDITOR: 10442 - 24
WASHINGTON SPEAKERS BUREAU
DAVID GERGEN
1663 PRINCE ST
ALEXANDRIA, VA 22314

# CREDITOR MATRIX

CREDITOR: 5831 - 24
WASHINGTON GROUP INTL INC
PRESIDENT
500 ENTERPRISE DR STE 3B
ROCKY HILL, CT 06067-3913

CREDITOR: 5833 - 24
WASHINGTON INFRASTRUCTURE CORP
PRESIDENT
1 PENN PLZ 32ND FL
NEW YORK, NY 10121

CREDITOR: 5832 - 24
WASHINGTON GROUP INTL INC
PRESIDENT
510 CARNEGIE CTR
PRINCETON, NJ 08543

CREDITOR: 12687 - 24
WASTE MANAGEMENT
JOSHUA KAYLOR
1001 FANNIN ST # 4000
HOUSTON, TX 77002

CREDITOR: 12842 - 24
WASTE MANAGEMENT
MELANIE COVINGTON
1001 FANNIN ST # 4000
HOUSTON, TX 77002

CREDITOR: 11620 - 24
WASTE MANAGEMENT
KENNY LARK
1001 FANNIN ST # 4000
HOUSTON, TX 77002

CREDITOR: 10018 - 24
WASTE MANAGEMENT
JASON ROSE
1001 W BRADLEY AVE
EL CAJON, CA 92020

CREDITOR: 4011 - 24
WASTE MANAGEMENT INC
CONTROLLER
720 E BUTTERFIELD RD FL 2
LOMBARD, IL 60148-5689

CREDITOR: 4012 - 24
WASTE MANAGEMENT OF ILLINOIS
CONTROLLER
SUITE 400
1411 OPUS PL
DOWNERS GROVE, IL 60515-1182

CREDITOR: 10293 - 24
WASTE MANAGEMENT INC
EDWARD SCHAUBLE
720 E BUTTERFIELD RD
LOMBARD, IL 60148-5689

CREDITOR: 10905 - 24
WASTE MANAGEMENT
DEVLYN QUINN
1001 FANNIN ST # 4000
HOUSTON, TX 77002

CREDITOR: 9932 - 24
WASTE MANAGEMENT INC
JAMES HALTER
1001 FANNIN ST # 4000
HOUSTON, TX 77002

CREDITOR: 10331 - 24
WASTE MANAGEMENT
BRIAN GREENE WAW
1800 S GRAND AVE
SANTA ANA, CA 92705

CREDITOR: 6141 - 24
WATCHDOG BUILDING PARTNERS
PRINCIPAL
3445 WINTON PL STE 235
ROCHESTER, NY 14623

CREDITOR: 5834 - 24
WATCHDOG BUILDING PARTNERS
PRESIDENT
3445 WINTON PL STE 235
ROCHESTER, NY 14623

CREDITOR: 7892 - 24
WATCH HILL FAC MGMT LLC
JEAN COLE UNDERWRITER
3 LANDMARK SQ SUITE 520
STAMFORD, CT 06901

CREDITOR: 10587 - 24
WATER AIR RESEARCH
WILLIAM ZEGEL PRESIDENT
6821 SW ARCHER RD
GAINESVILLE, FL 32608-4748

CREDITOR: 13693 - 24
WATERFIELD MORTGAGE CO INC
BECKY TEAGARDEN 401K PLAN ADMINISTRATOR
7575 HUNTINGTON PARK DR
COLUMBUS, OH 43235-5618

CREDITOR: 12175 - 24
WATER RESOURCE ENGNG ASSOCS
LOUIS NAGY PRINCIPAL
2300 ALESSANDRO DR STE 215
VENTURA, CA 93001-3778

CREDITOR: 12908 - 24
WATERWORKS
NANCYE GREEN CEO PRESIDENT
60 BACKUS AVE
DANBURY, CT 06810-7329

CREDITOR: 4013 - 24
WATERS & BUGBEE INC
CONTROLLER
75 S GOLD DR
TRENTON, NJ 08691-1606

CREDITOR: 8575 - 24
WATERSHED CONCEPTS
TAMMY LAWSON ADMINISTRATOR
3333 REGENCY PKWY STE 120
CARY, NC 27518-7705

CREDITOR: 14092 - 24
WATERS & BUGBEE INC
JENNIFER HIGGINS
75 S GOLD DR
TRENTON, NJ 08691-1606

CREDITOR: 10704 - 24
WATKINS HAMILTON ROSS
CHARLES H GRIFFIN AIA SR PROJECT MANAGER
1111 LOUISIANA ST STE #2600
HOUSTON, TX 77002-5225

CREDITOR: 12290 - 24
WATKINS HAMILTON ROSS
MITCHEL L WORTLEY AIA
1111 LOUISIANA ST STE #2600
HOUSTON, TX 77002-5225

CREDITOR: 11747 - 24
WATKINS ASSOC INDUSTRIES INC
PHIL MILLER ADMIN OF DEFINED CONTRIBUTION
PO BOX 1738
ATLANTA, GA 30301-1738

CREDITOR: 45 - 01
WATKINS, JEFFREY L.
631 W. 207TH STREET, # 11
NEW YORK, NY 10034

CREDITOR: 1459 - 10
WATKINS JR., JOHN W.
233 SCHERMERHORN ST.
APT. 12E
BROOKLYN, NY 11201

CREDITOR: 9970 - 24
WATTERSON CONSTRUCTION
JAMES B EASTON
PO BOX 220670
ANCHORAGE, AK 99522

CREDITOR: 10892 - 24
WATTS CONTRUCTORS LLC
DENNIS WATTS
737 BISHOP ST STE 2900
HONOLULU, HI 96813-3211

CREDITOR: 14007 - 24
WATTS CONSTRUCTORS LLC
JANET WATTS
7354 BISHOP ST # 230
HONOLULU, HI 96813

CREDITOR: 11247 - 24
WATTS CONTRUCTORS LLC
KELVIN OSBORNE
737 BISHOP ST STE #2900
HONOLULU, HI 96813-3211

CREDITOR: 6578 - 24
WAXWORDS INC
ALAN WAX PRESIDENT
105 MAXESS RD #S124
MELVILLE, NY 11747

# CREDITOR MATRIX

CREDITOR: 6142 - 24
WAYMAN C WING ENGINEERS
PRINCIPAL
15 PENN PLZ 19TH FL
NEW YORK, NY 10001

CREDITOR: 9849 - 24
WAYNESBORO CONSTRUCTION
HERB SANDIFER  VICE PRESIDENT
PO BOX 229
WAYNESBORO, PA 17268-0229

CREDITOR: 10160 - 24
WAYNE BROTHERS INC
BRAD A PRICE
195 ERVIN WOODS DR
KANNAPOLIS, NC 28081

CREDITOR: 5835 - 24
WAYNE MOAKLER GC
PRESIDENT
156 BOWEN RD
COOPERSTOWN, NY 13326

CREDITOR: 1195 - 07
WBAL - TV
3800 HOOPER AVENUE
BALTIMORE
MD, DC 20036

CREDITOR: 6143 - 24
WC CAMMETT ENGINEERING INC
PRINCIPAL
297 ELM ST
AMESBURY, MA 01913-4303

CREDITOR: 6888 - 24
WCI COMMUNITIES INC
CALVIN ELLIS  DIR RISK MANAGEMENT
24301 WALDEN CTR DR
BONITA SPRINGS, FL 34134

CREDITOR: 5836 - 24
WD ROSS RAPC
PRESIDENT
285 LOGAN ST STE 1
BROOKLYN, NY 11208

CREDITOR: 6144 - 24
WD ROSS RAPC
PRINCIPAL
285 LOGAN ST STE 1
BROOKLYN, NY 11208

CREDITOR: 6145 - 24
WDG ARCHITECTURE
PRINCIPAL
1025 CONNECTICTU AVE NW
WASHINGTON, DC 20036-5405

CREDITOR: 5837 - 24
WDG ARCHITECTURE
PRESIDENT
1025 CONNECTICTU AVE NW
WASHINGTON, DC 20036-5405

CREDITOR: 8048 - 24
WDM ARCHITECT PA
JOE BREWER  SECRETARY OF TREASURY
WICHITA, KS 67202

CREDITOR: 13041 - 24
WE AUBUCHON CO INC
SARAH MAHONEY  BENEFITS MANAGER
95 AUBUCHON DR
WESTMINSTER, MA 01473-1470

CREDITOR: 7386 - 24
WE QUICKSALL & ASSOC
DONALD QUICKSALL
554 W HIGH AVE
PO BOX  646
NEW PHILADELPHIA, OH 44663-2081

CREDITOR: 2511 - 24
WEATHERFORD MC DADE LTD
ACCOUNTANT
1662 LELIA DR
JACKSON, MS 39216

CREDITOR: 9167 - 24
WEAVERTOWN GROUP
MS DAWN FUCH  PRESIDENT
2 DORRICK RD
CARNEGIE, PA 15106-1327

CREDITOR: 13269 - 24
WEAVER BAILEY CONTRACTORS INC
DEBBIE WEAVER
PO BOX 60
EL PASO, AR 72045-0060

CREDITOR: 13855 - 24
WEAVER POPCORN CO INC
TOM KLUSMAN  FINANCIAL ANALYST
130 E MAIN ST
VAN BUREN, IN 46991

CREDITOR: 12093 - 24
WEBB SONS CONSTRUCTION CO
MICHAEL S WEBB  PRESIDENT
PO BOX 388
ATHENS, TN 37371-0388

CREDITOR: 7956 - 24
WEBB LAW FIRM
JENNIFER L HALKIAS  DIRECTOR AND CHAIRMAN
436 7TH AVE STE 700
PITTSBURGH, PA 15219-1827

CREDITOR: 6758 - 24
WEBB ASSOC
BILL WEBB  PRESIDENT
11903 BOWMAN DR STE 106
FREDERICKSBURG, VA 22408-7338

CREDITOR: 6797 - 24
WEBB CONSTRUCTION CO
BOBBIE WEBB JR PRESIDENT
2257 HULLBIT ST 10TH FLR
DETROIT, MI 48214

CREDITOR: 4014 - 24
WEBCOR BUILDERS INC
CONTROLLER
951 MARINERS ISLAND BLVD
SAN MATEO, CA 94404-1558

CREDITOR: 9785 - 24
WEBCOR BUILDERS
BOB KANE
2260 STARBRIGHT DR
SAN JOSE, CA 95124

CREDITOR: 9990 - 24
WEBCOR BUILDERS
JAMES R BEDRICK AIA
951 MARINERS ISLAND BLVD 7FL
SAN MATEO, CA 94404

CREDITOR: 12921 - 24
WEBCRAFTERS INC
NORA BRENDLER  EMPLOYEE RELATIONS SPECIALIST
PO BOX 7608
HR
MADISON, WI 53707-7608

CREDITOR: 9570 - 24
WEBER GROUP LC
STERLING SMITH MR
16825 S WEBER DR
CHANDLER, AZ 85226

CREDITOR: 5838 - 24
WEBER & THOMPSON
PRESIDENT
225 TERRY AVE N # 200
SEATTLE, WA 98109-5208

CREDITOR: 7477 - 24
WEBER & THOMPSON
ELIZABETH HOLLAND
225 TERRY AVE N # 200
SEATTLE, WA 98109-5208

CREDITOR: 2238 - 17
WEDDLE'S
PETER D. WEDDLE
2052 SHIPPAN AVENUE
STAMFORD, CT 06902

CREDITOR: 13275 - 24
WEED INSTRUMENT CO INC
DEBORAH MAZOCH  401K ADMINISTRATOR
PO BOX 300
ROUND ROCK, TX 78680-0300

CREDITOR: 13255 - 24
WEEKS MARINE INC
DEBBIE CANECO  ASSISTANT CONTROLLER
4 COMMERCE DR
CRANFORD, NJ 07016-3598

CREDITOR: 10909 - 24
WEEKS MARINE
DICK VOOREHEES
4 COMMERCE DR
CRANFORD, NJ 07016-3509

# CREDITOR MATRIX

CREDITOR: 12413 - 24
WEEKS MARINE INC
JOHN N GHIRETTI
4 COMMERCE DR
CRANFORD, NJ 07016-2497

CREDITOR: 14201 - 24
WEEKS MARINE  INC
SUSAN LEECH  CHIEF FINANCIAL OFFICER
4 COMMERCE DR
CRANFORD, NJ 07016-2497

CREDITOR: 4015 - 24
WEHR CONSTRUCTORS
CONTROLLER
4425 N LOIS AVE
TAMPA, FL 33614-7028

CREDITOR: 2699 - 24
WEIDLINGER ASSOC INC
ACCOUNTING
375 HUDSON ST
NEW YORK, NY 10014-3658

CREDITOR: 5839 - 24
WEIDLINGER ASSOCIATES
PRESIDENT
375 HUDSON ST
NEW YORK, NY 10014-3656

CREDITOR: 1196 - 07
WEIL & ASSOCIATES
PO BOX 2156
FAIRFIELD, IA 52556

CREDITOR: 1197 - 07
WEIL, GOTSHAL & MANGES LLP
ATTN: DIANNE T.MOORE
1300 EYE ST, NW SUITE 900
WASHINGTON, DC 20005

CREDITOR: 7921 - 24
WEILER ENGINEERING CORP
JEFF WEILER  PRESIDENT
20020 VETERANS BLVD
PORT CHARLOTTE, FL 33954-2112

CREDITOR: 10066 - 24
WEINLANDER FITZHUGH ET AL
JEFF WALL
PO BOX 775
BAY CITY, MI 48707-0775

CREDITOR: 2239 - 17
WEINSTEIN, WEINER, IGNAL,
NAPOLITANO & SHAPIRO PC
350 FAIRFIELD AVE.
BRIDGEPORT, CT 06604

CREDITOR: 9212 - 24
WEINSTEINAU ARCHITECTS
SARAH SHULTS
121 STEWART STREET
SUITE 200
SEATTLE, WA 98101

CREDITOR: 5840 - 24
WEINSTEINAU ARCHITECTS
PRESIDENT
121 STEWART STREET
SUITE 200
SEATTLE, WA 98101

CREDITOR: 4016 - 24
WEIS BUILDERS INC
CONTROLLER
7645 LYNDALE AVE S
MINNEAPOLIS, MN 55423

CREDITOR: 2240 - 17
WEISBROT, LESLEY
PO BOX 512
WEST DOVER, VT 05356

CREDITOR: 6146 - 24
WEISS DESIGN GROUP
PRINCIPAL
629 W MT PLEASANT AVE
LIVINGSTON, NJ 07039

CREDITOR: 1476 - 11
WEISS, SUZANNE
48 NORWOOD TERRACE
TORONTO, ON M4E 2H1
CANADA

CREDITOR: 5841 - 24
WEISS DESIGN GROUP
PRESIDENT
629 W MT PLEASANT AVE
LIVINGSTON, NJ 07039

CREDITOR: 1461 - 10
WEISSMAN, DENNIS
700 NEW HAMPSHIRE AV
NW #514
WASHINGTON, DC 20037-2406

CREDITOR: 8786 - 24
WEITZ COMPANY
TRACY BENDA
400 LOCUST STE # 300
DES MOINES, IA 50309

CREDITOR: 5842 - 24
WEITZ COMPANY
PRESIDENT
1720 CENTREPARK DR E
WEST PALM BEACH, FL 33401

CREDITOR: 11823 - 24
WEITZ CO
MICHAEL MIESEN
400 LOCUST ST STE 300
DES MOINES, IA 50309

CREDITOR: 10505 - 24
WEITZ GOLF INTL
BRUCE C COUSINS AIA
4275 S MONACO ST
DENVER, CO 80237

CREDITOR: 4017 - 24
WEITZ CO
CONTROLLER
CAPITAL SQUARE STE 300
400 LOCUST ST STE 300
DES MOINES, IA 50309-2387

CREDITOR: 4018 - 24
WEITZ COMPANY LLC
CONTROLLER
SUITE 100
8900 INDIAN CREEK PKWY
OVERLAND PARK, KS 66210-1554

CREDITOR: 14303 - 24
WEITZ COMPANY LLC
WINDY IRENE LUCERO
4725 S MONACO ST # 100
DENVER, CO 80237

CREDITOR: 8969 - 24
WELBRO
LORRAINE ENGLISH  CONTROLLER
2301 MAITLAND CENTER PKWY
MAITLAND, FL 32751-4128

CREDITOR: 13571 - 24
WELBRO BUILDING CORP
KELLY O'DONOHOE
3201 MAITLAND CENTER PKWY #250
MAITLAND, FL 32751

CREDITOR: 11988 - 24
WELBRO BUILDING CORP
LARRY F NELSON
3450 DAWN CT
LAKE MARY, FL 32746

CREDITOR: 8418 - 24
WELFORD ENGINEERING ASSOC INC
LAURENCE WELFORD  PRESIDENT
4545 EMPIRE CT
FREDERICKSBURG, VA 22408-1949

CREDITOR: 11295 - 24
WELINGTON POWER CORP
PAUL K LOFTUS  PRESIDENT/CEO
40TH & BUTLER ST
PITTSBURGH, PA 15201

CREDITOR: 10542 - 24
WELLES PUGSLEY ARCHITECTS
DAVID PUGSLEY  PARTNER
2480 E TOMPKINS AVE STE 222
LAS VEGAS, NV 89121-5466

CREDITOR: 9003 - 24
WELLESLEY HILLS GROUP
MIKE SCHULTZ  PRINCIPAL
600 WORCESTER RD #301
FRAMINGHAM, MA 01702

CREDITOR: 9984 - 24
WELLINGTON MANAGEMENT COMPANY
JAMES M FROST
75 STATE ST
BOSTON, MA 02109-1814

# CREDITOR MATRIX

CREDITOR: 8817 - 24
WELLINGTON POWER CORP
MICHAEL E DOERFLER  SENIOR VICE PRESIDENT
40TH & BUTLER ST
PITTSBURGH, PA 15201

CREDITOR: 4019 - 24
WELLIVER & MCGUIRE
CONTROLLER
250 N GENESEE ST
MONTOUR FALLS, NY 14865-9695

CREDITOR: 13020 - 24
WELLS FARGO & CO
SALLY WELBORN  VICE PRESIDENT/BENEFITS
420 MONTGOMERY ST # 0101-115
MAC #0101-115
SAN FRANCISCO, CA 94104-1205

CREDITOR: 7182 - 24
WELLS FARGO
ELIZABETH PIGOTT  VP & REGIONAL DIRECTOR
707 WILSHIRE BLVD
MAC #E2818-101
LOS ANGELES, CA 90017-3501

CREDITOR: 13111 - 24
WELLS ENGINEERS
JOAN MILLER
8404 INDIAN HILLS DR
OMAHA, NE 68114-4049

CREDITOR: 1667 - 14
WELLS FARGO BANK
JEFF COPEN
1753 PINNACLE DR, FL 3
MCLEAN, VA 22101

CREDITOR: 2279 - 20
WELLS FARGO
JUDY HOLDBROOK
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

CREDITOR: 13585 - 24
WELLS FARGO
TIM GREGAN  VICE PRESIDENT
PO BOX 3959
OMAHA, NE 68103-0959

CREDITOR: 4020 - 24
WELSH KATZ
CONTROLLER
22ND FLOOR
120 S RIVERSIDE PLZ RM 2200
CHICAGO, IL 60606-3945

CREDITOR: 6147 - 24
WENDEL DUCHSCHERER
PRINCIPAL
STE 201
140 JOHN JAMES AUDUBON PKWY
AMHERST, NY 14228-1183

CREDITOR: 10939 - 24
WENDELL DUCHSCHERERE ARCHITECT
ANDREW L CASOLINI
95 MUIR DR # 100
AMHERST, NY 14228-1144

CREDITOR: 13947 - 24
WENDLING QUARRIES INC
TONY MANATT
2265 260TH AVE
DEWITT, IA 52742

CREDITOR: 12862 - 24
WENNSOFT
MICHELLE AUNE
5355 S MOORLAND RD
NEW BERLIN, WI 53151

CREDITOR: 46 - 01
WENTWORTH-PING, JONATHAN H.
11 ATLAS ROAD
BASKING RIDGE, NJ 07920

CREDITOR: 14150 - 24
WESCOM CREDIT UNION
SHARON A QUIGLEY  BENEFITS MGR
PO BOX 7058
PO BOX 7058
PASADENA, CA 91109-7058

CREDITOR: 4021 - 24
WESPAC CONSTRUCTION INC
CONTROLLER
9440 N 26 ST #100
PHOENIX, AZ 85028

CREDITOR: 4022 - 24
WEST VALLEY CONSTRUCTION
CONTROLLER
1455 NICHOLS DR
ROCKLIN, CA 95765-1306

CREDITOR: 11098 - 24
WEST PLAINS BRIDGE & GRADING
GREG MC MURTREY
1594 IMPERIAL CTR
W PLAINS, MO 65775

CREDITOR: 8743 - 24
WEST POINT STEVENS
TYRONE NEWTON  MANAGER OF BENEFITS
ACCOUNTING
PO BOX 71
WEST POINT, GA 31833-0071

CREDITOR: 8240 - 24
WEST COAST CONTRACTORS
KAREN DUBISAR MS
61050 HIGHWAY 101
COOS BAY, OR 97420

CREDITOR: 5843 - 24
WESTCHESER MUDULAR HOMES CONST
PRESIDENT
1995 RT 22
BREWSTER, NY 10509

CREDITOR: 8674 - 24
WESTCAP INSURANCE SERVICES
TIM ONEILL  PRESIDENT
PO BOX  678
SOLVANG, CA 93464

CREDITOR: 12863 - 24
WESTERN PARTITIONS INC
MICHELLE BAER
8300 SW HUNZIKER RD
TIGARD, OR 97223

CREDITOR: 4024 - 24
WESTERN SURETY CO
CONTROLLER
2000 1874 SCARTH ST
REGINA, SK S4P 4B3
CANADA

CREDITOR: 4023 - 24
WESTERN KENTUCKY CONSTRU ASSOC
CONTROLLER
2201 MCCRACKEN BLVD
PADUCAH, KY 42001-9146

CREDITOR: 12247 - 24
WESTERN STATES FIRE PROTECTION
LUCAS M COPE
7020 S TUCSON WAY
CENTENNIAL, CO 80112

CREDITOR: 8711 - 24
WESTERN WATER CONSULTANTS
TOM CRUMP  PRESIDENT
1849 TERRA AVE
SHERIDAN, WY 82801-6112

CREDITOR: 11744 - 24
WESTERN AIR LIMBACH
PETER R RENNARD
15914 S AVALON BLVD
COMPTON, CA 90220

CREDITOR: 11540 - 24
WESTERN INDUSTRIES INC
STEPHEN PETOUVIS  HUMAN RESOURCE DIRECTOR
PO BOX 367
PARSIPPANY, NJ 07054-0367

CREDITOR: 13885 - 24
WESTERN KENTUCKY CONSTR ASSN
CAROL ANN GERESCHER
2201 MCCRACKEN BLVD
PADUCAH, KY 42001-9146

CREDITOR: 11709 - 24
WESTERN FOUNDATION & SHORING
KEVIN HAAS
10875 HWY 67
LAKESIDE, CA 92040

CREDITOR: 13246 - 24
WESTERN FOUNDATION & SHORING
WYATT ALLEN
10875 HWY 67
LAKESIDE, CA 92040

CREDITOR: 7650 - 24
WESTERN AIR LIMBACH LP
GILDARDO OSUNA
15914 S AVALON BLVD
COMPTON, CA 90220

# CREDITOR MATRIX

CREDITOR: 11396 - 24
WESTERN REFRACTORY CONSTR
RONALD S ERICKSON
4023 MULLIGAN DR
LONGMONT, CO 80504

CREDITOR: 12567 - 24
WESTERN FEDERAL LANDS HWY DIV
ROBERT LALE
610 E 5TH ST
VANCOUVER, WA 98661-3801

CREDITOR: 10638 - 24
WESTERN FOUNDATION & SHORING
GARRY HOVE
10875 HWY 67
LAKESIDE, CA 92040

CREDITOR: 10236 - 24
WESTERN FOUNDATION & SHORING
BRANDON ALLEN
10875 HWY 67
LAKESIDE, CA 92040

CREDITOR: 7212 - 24
WESTFIELD INS GROUP
DAVID CHRISTENSEN  SR EXECUTIVE
PO BOX  5001
WESTFIELD CENTER, OH 44251-5001

CREDITOR: 8297 - 24
WESTFIELD INS GROUP
KEN ENGEL  REGIONAL UNDERWRITING MGR
PO BOX  5001
WESTFIELD CENTER, OH 44251-5001

CREDITOR: 1198 - 07
WESTIN EMBASSY ROW HOTEL
ATTN: ACCOUNTING DEPARTMENT
2100 MASSACHUSETTES AVE, NW
WASHINGTON, DC 20008

CREDITOR: 2241 - 17
WESTIN BOSTON WATERFRONT, THE
425 SUMMER STREET
BOSTON, MA 02210

CREDITOR: 12174 - 24
WESTINGHOUSE LIGHTING CORP
LOU DI LOSSI  DIRECTOR OF FINANCE
12401 MCNULTY RD
PHILADELPHIA, PA 19154-1099

CREDITOR: 9385 - 24
WESTLAND RESOURCES INC
SHAWN REEDER  PRESIDENT
4001 E PARADISE FALLS DR
TUCSON, AZ 85712-6685

CREDITOR: 13004 - 24
WESTMARK CONSTRUCTION
ROSEMARY GREDLER BAS
6102 N 9TH ST # 100
TACOMA, WA 98406

CREDITOR: 2242 - 17
WESTMINSTER ASSOCIATES
60 SPRING ST
WRENTHAM, MA 02093-1823

CREDITOR: 8484 - 24
WESTON SAMPSON ENGINEERS INC
PETER GOODWIN  PRESIDENT
100 INTERNATIONAL DR STE 152
PORTSMOUTH, NH 03801-6881

CREDITOR: 6148 - 24
WESTON & SAMPSON INC
PRINCIPAL
5 CENTENNIAL DR # 1
PEABOYD, MA 01960-7906

CREDITOR: 11496 - 24
WESTON SOLUTIONS INC
SEAN M MCGRAW
1101 14TH ST NW STE 700
WASHINGTON, DC 20005

CREDITOR: 2700 - 24
WESTON & SAMPSON ENGINEERS
ACCOUNTING
FIVE CENTENNIAL DR
PEABODY, MA 01760-7906

CREDITOR: 5845 - 24
WESTON SOLUTIONS
PRESIDENT
PO BOX  2653
WESTCHESTER, PA 19380

CREDITOR: 5844 - 24
WESTON & SAMPSON INC
PRESIDENT
5 CENTENNIAL DR # 1
PEABOYD, MA 01960-7906

CREDITOR: 9397 - 24
WESTROPE
SHERYL ECKINGER  VP
801 W 47TH ST #500
KANSAS CITY, MO 64112

CREDITOR: 7203 - 24
WESTROPE
DAVID BRINKEROFF  EXECUTIVE VP
801 W 47TH ST #500
KANSAS CITY, MO 64112

CREDITOR: 7356 - 24
WESTRIAN GROUP INC
DIETER R UPTON  CHIEF EXECUTIVE OFFICER
6050 GREENWOOD PLAZA BLVD STE
GREENWOOD VILLAG, CO 80111-4823

CREDITOR: 7305 - 24
WETHERILL ENGINEERING INC
DEBRA WETHERILL  PRESIDENT
559 JONES FRANKLIN RD
RALEIGH, NC 27606-7622

CREDITOR: 6149 - 24
WEXLER & ASSOCIATES
PRINCIPAL
NY 10001

CREDITOR: 6150 - 24
WEXLER & ASSOCIATES
PRINCIPAL
12 W 32ND ST
NEW YORK, NY 10001

CREDITOR: 8250 - 24
WFT ENGINEERING INC
KARL KUHN  MANAGING PARTNER
6001 MONTROSE RD STE 502
ROCKVILLE, MD 20852-4873

CREDITOR: 1199 - 07
WFTV INC.
ATTN: MELISSA HONAKER
490 E SOUTH ST,TV STATION WFTV
ORLANDO, FL 32801-2816

CREDITOR: 4025 - 24
WG CONSTRUCTION INC
CONTROLLER
11145 INDUSTRIAL RD
MANASSAS, VA 20109-3908

CREDITOR: 10910 - 24
WG YATES AND SONS INC
DODDS DEHMER  GENERAL COUNSEL
781 LARSON ST
JACKSON, MS 39202-3437

CREDITOR: 5846 - 24
WG YATES SONS CONSTRUCTION CO
PRESIDENT
1 GULLY AVE
PHILADPELPHIA, MS 39350

CREDITOR: 7461 - 24
WGM ARCHITECTURE & INTERIORS
EDWARD MASEK  PRINCIPAL
1 ANNAPOLIS ST#100
ANNAPOLIS, MD 21401

CREDITOR: 13177 - 24
WGM GROUP
WOODY GERMANY  PRESIDENT
PO BOX 16027
MISSOULA, MT 59808-6027

CREDITOR: 4026 - 24
WHALEY CONSTRUCTION CO
CONTROLLER
309 W MADISON ST
TROY, AL 36081

CREDITOR: 13838 - 24
WHARF RESOURCES(USA)INC
LINDA M DAHL
HC 37 BOX 811
LEAD, SD 57754-9710

# CREDITOR MATRIX

CREDITOR: 4027 - 24
WHARTON SMITH INC
CONTROLLER
PO BOX  471028
LAKE MONROE, FL 32747-1028

CREDITOR: 11370 - 24
WHARTON SMITH INC
RON DAVOLI  PRESIDENT
PO BOX 471028
LAKE MONROE, FL 32747-1028

CREDITOR: 4028 - 24
WHEATON TRENCHING
CONTROLLER
1306 PIERSON DR
BATAVIA, IL 60510-1504

CREDITOR: 8136 - 24
WHEATON & SPRAGUE ENGR
JOHN WHEATON  PRESIDENT
1100 CAMPUS DR STE 200
STOW, OH 44224-1757

CREDITOR: 13112 - 24
WHEELS INC
JOAN RICHARDS  TRAINING MANAGER
666 GARLAND PL
DES PLAINES, IL 60016-4788

CREDITOR: 2243 - 17
WHEELER, KEVIN
GLOBAL LEARNING RESOURCES
46330 SENTINEL DR
FREMONT, CA 94539

CREDITOR: 13847 - 24
WHELLER WOLFENDEN & DWARES
LISA DEROSE CCIFP
4550 NEW LINDEN HILL RD # 201
WILMINGTON, DE 19808-2915

CREDITOR: 113 - 02
WHIPPEN, ANN DEA
127 FITZWILLIAM RD
JAFFREY, NH 03452

CREDITOR: 1200 - 07
WHITAKER NEWSLETTERS, INC.
P.O.BOX 224
SPENCERVILLE, MD 20868-0224

CREDITOR: 4029 - 24
WHITAKER CONST
CONTROLLER
3548 GEMBRIT CIR
KALAMAZOO, MI 49001-4670

CREDITOR: 12910 - 24
WHITE AND CASE
NANETTE FEQUIERE  PENSION COORDINATOR
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-2787

CREDITOR: 1201 - 07
WHITE QUINLAN & STALEY
ATTN: TERRY QUINLAN
PO BOX 9304, 377 OAK ST
GARDEN CITY, NY 11530-9304

CREDITOR: 13032 - 24
WHITESELL GREEN INC
SARA WHITESELL III
PO BOX 2849
PENSACOLA, FL 32513

CREDITOR: 4030 - 24
WHITE CONSTRUCTION GROUP
CONTROLLER
18 S WILCOX ST
SUITE 100 PO BOX  97
CASTLE ROCK, CO 80104-1968

CREDITOR: 4031 - 24
WHITESELL GREEN INC
CONTROLLER
PO BOX  2849
PENSACOLA, FL 32513

CREDITOR: 6974 - 24
WHITE CONSTRUCTION INC
CHRIS BRUNNING  SPECIAL PROJECTS
PO BOX  249
CLINTON, IN 47842-0249

CREDITOR: 10318 - 24
WHITE CASE LLP
WAYNE PAGE  TECHNICAL SERVICES SUPERVISOR
1155 AVENUE OF THE AMER
LIBRARY FL 12
NEW YORK, NY 10036-2787

CREDITOR: 7223 - 24
WHITE SPUNNER CONSTR INC
DAVID GREENWOOD MR
PO BOX  7986
MOBILE, AL 36607

CREDITOR: 8788 - 24
WHITE CONSTRUCTION INC
TRACY GELB
PO BOX 249
CLINTON, IN 47842

CREDITOR: 12432 - 24
WHITE CONSTRUCTION INC
MARK HARRIS
11993 S SR 63
CLINTON, IN 47842

CREDITOR: 12634 - 24
WHITE CONSTRUCTION INC
MARTIN J RUSSELL
PO BOX 249
CLINTON, IN 47842

CREDITOR: 9189 - 24
WHITE CONSULTING
RHODES WHITE  PRESIDENT
2400 VAUCLUSE ROAD
CHARLESTON, SC 29414

CREDITOR: 1351 - 09
WHITE, DEBORAH
45 BAYBERRY CIR
WEST TOWNSEND, MA 01474

CREDITOR: 5847 - 24
WHITE CLOUD ENGRNG & CONSTR
PRESIDENT
PO BOX  468
MARYVILLE, MO 64468-0421

CREDITOR: 5848 - 24
WHITE CONSTRUCTION INC
PRESIDENT
PO BOX  249
CLINTON, IN 47842-0249

CREDITOR: 5849 - 24
WHITING TURNER CONTRACTING CO
PRESIDENT
1140 US HWY 22 STE 301
BRIDGEWATER, NJ 08073

CREDITOR: 4065 - 24
WHITING TURNER CONTRACTING CO
CONTROLLER
300 E JOPPA RD STE 800
BALTIMORE, MD 21286-3087

CREDITOR: 14122 - 24
WHITING TURNER CONTRACTING CO
WILLARD HACKERMAN  PRESIDENT
300 E JOPPA STE 800
BALTIMORE, MD 21286-3087

CREDITOR: 4032 - 24
WHITING TURNER CONTRACTING
CONTROLLER
1 LAKESIDE COMMONS
990 HAMMOND DR NE STE 1100
ATLANTA, GA 30328-6179

CREDITOR: 4033 - 24
WHITING TURNER CONTRACTING
CONTROLLER
5050 W TILGHMAN ST
ALLENTOWN, PA 18104-9112

CREDITOR: 4034 - 24
WHITING TURNER CONTRACTING
CONTROLLER
9210 ARBORETUM PKWY STE 190
RICHMOND, VA 23236-3472

CREDITOR: 4035 - 24
WHITING TURNER CONTRACTING
CONTROLLER
SUITE 180
7011 KOLL CENTER PKWY
PLEASANTON, CA 94566-3138

CREDITOR: 5850 - 24
WHITMAN REQUARDT ASSOC
PRESIDENT
801 S CAROLINE ST
BALTIMORE, MD 21231-3311

# CREDITOR MATRIX

CREDITOR: 7850 - 24
WHITNEY BAILEY COX & MAGNANI
JOHN TURNER  VICE PRESIDENT
849 FAIRMONT AVE #101
BALTIMORE, MD 21286

CREDITOR: 1352 - 09
WHITNEY, ROBERT D.
54 FITCH RD
JAFFREY, NH 03452

CREDITOR: 5851 - 24
WHITNEY BAILEY COX MAGNANI
PRESIDENT
849 FAIRMOUNT AVE STE 100
BALTIMORE, MD 21286-2600

CREDITOR: 4066 - 24
WHITNEY EAST INCORPORATED
CONTROLLER
1504 SCOTTSVILLE RD
ROCHESTER, NY 14623-1935

CREDITOR: 13579 - 24
WHITSON ENGINEERS
KIMBERLEY WOLTMAN  ADMINISTRATIVE MANAGER
9699 BLUE LARKSPUR LN STE 105
MONTEREY, CA 93940-6553

CREDITOR: 11971 - 24
WHITTIER WOOD PRODUCTS CO
LARRY KIKUTA  ACCOUNTING MANAGER
PO BOX 2827
EUGENE, OR 97402-0325

CREDITOR: 2278 - 21
WHOLE FOODS MARKET GROUP
ATTN KENNETH J MEYER
8505 FENTON STREET
SILVER SPRING, MD 20910

CREDITOR: 5852 - 24
WHPACIFIC
PRESIDENT
300 W 31ST AVE
ANCHORAGE, AK 99503

CREDITOR: 13220 - 24
WHPACIFIC INC
JULIANA COBB
300 W 31ST AVE
ANCHORAGE, AK 99503

CREDITOR: 6618 - 24
WHR ARCHITECTS INC
AMY LOPEZ  PRINCIPAL
1111 LOUISIANA #2600
HOUSTON, TX 77002

CREDITOR: 8369 - 24
WHR ARCHITECTS INC
KRISTEN JONES  OFFICE MANAGER
3131 MCKINNEY AVE #340
DALLAS, TX 75204

CREDITOR: 6151 - 24
WHR ARCHITECTS INC
PRINCIPAL
1111 LOUISIANA ST # 26
HOUSTON, TX 77002

CREDITOR: 13073 - 24
WHR ARCHITECTS
WILLIAM C GANSHIRT AIA
1111 LOUISIANA 26TH FL
HOUSTON, TX 77002

CREDITOR: 12827 - 24
WHR ARCHITECTS INC
MARY LE JOHNSON AIA
1111 LOUISIANA ST
HOUSTON, TX 77002

CREDITOR: 12542 - 24
WHR ARCHITECTS
MARK  A STEWART AIA
3131 MC KINNEY AVE STE 340
DALLAS, TX 75204

CREDITOR: 6561 - 24
WHR ARCHITECTS INC
AGUSTIN BLANCO AIA
1111 LOUISIANA ST
HOUSTON, TX 77002-5200

CREDITOR: 5853 - 24
WHR ARCHITECTS INC
PRESIDENT
1111 LOUISIANA ST # 26
HOUSTON, TX 77002

CREDITOR: 12015 - 24
WHR ARCHITECTS INC
RAYMOND B MC CLURE AIA
1111 LOUISIANA ST
HOUSTON, TX 77002

CREDITOR: 11616 - 24
WHR ARCHITECTS INC
KENNETH L ROSS  PRINCIPAL
1111 LOUISIANA ST FL 26
HOUSTON, TX 77002-5225

CREDITOR: 8421 - 24
WHR ARCHITECTS INC
LAURIE QUATES
26TH FLOOR
1111 LOUISIANA ST
HOUSTON, TX 77002-5200

CREDITOR: 7240 - 24
WICKERSHAM CONSTRUCTION CO
DAVID NACE
777 E ROSS ST
LANCASTER, PA 17602

CREDITOR: 4067 - 24
WICKERSHAM CONSTRUCTION CO
CONTROLLER
777 E ROSS ST
LANCASTER, PA 17602

CREDITOR: 2245 - 17
WIDDER HOTEL
RENNWEG 7
8100 ZURICH CITY
SWITZERLAND

CREDITOR: 1202 - 07
WIDENER LAW SCHOOL
DELAWARE CAMPUS LIBRARY
4601 CONCORD PIKE, BOX 7475
WILMINGTON, DE 19803-0475

CREDITOR: 1203 - 07
WIDENER UNIV SCHOOL OF LAW
LAW LIBRARY DELAWARE CAMPUS
4601 CONCORD PIKE, BOX 7475
WILMINGTON, DE 19803-0475

CREDITOR: 5854 - 24
WIDEWATERS CONSTRUCTION INC
PRESIDENT
5786 WILDWATERS PKWY
DE WITT, NY 13214

CREDITOR: 2701 - 24
WIDMER ENGINEERING INC
ACCOUNTING
806 LINCOLN PL
BEAVER FALLS, PA 15010

CREDITOR: 7259 - 24
WIDMER ENGINEERING INC
DAVID WIDMER  PRESIDENT
806 LINCOLN PL
BEAVER FALLS, PA 15010-4557

CREDITOR: 6152 - 24
WIDSETH SMITH NOLTING & ASSOC
PRINCIPAL
216 S MAIN ST
CROOKSTON, MN 56716-1939

CREDITOR: 6153 - 24
WIEDERSUM ASSOCIATES ARCHITECT
PRINCIPAL
140 ADAMS AVE STE B14
HAUPPAUGE, NY 11788

CREDITOR: 5855 - 24
WIEDERSUM ASSOCIATES ARCHITECT
PRESIDENT
140 ADAMS AVE STE B14
HAUPPAUGE, NY 11788

CREDITOR: 13636 - 24
WIELAND DAVCO CORP
ELIZABETH M ZIETLOW
4162 ENGLISH OAK DR
LANSING, MI 48911

CREDITOR: 8137 - 24
WIER ASSOC
JOHN WIER  PRESIDENT
701 HIGHLANADER BLVD STE 300
ARLINGTON, TX 76015-4340

# CREDITOR MATRIX

CREDITOR: 11669 - 24
WIGHT & COMPANY
PETER H MESHA
2500 N FRONTAGE RD
DARIEN, IL 60561

CREDITOR: 6154 - 24
WIGHT & CO
PRINCIPAL
2500 N FRONTAGE RD
DARIEN, IL 60561-0000

CREDITOR: 13530 - 24
WIGHT COMPANIES
ANNE KELLY
2500 N FRONTAGE RD
DARIEN, IL 60561-1511

CREDITOR: 12553 - 24
WIGHT CONSTRUCTION INC
PATRICK E CERMAK  CORPORATE VICE PRESIDENT
2500 N FRONTAGE RD
DARIEN, IL 60561-1511

CREDITOR: 5856 - 24
WIGHT & CO
PRESIDENT
2500 N FRONTAGE RD
DARIEN, IL 60561-0000

CREDITOR: 9009 - 24
WIGINTON CORP
RAMONA CASTELLANO  CORPORATE CONTROLLER
699 AERO LN
SANFORD, FL 32771-6699

CREDITOR: 12493 - 24
WIGINTON CORPORATION
ROBERT JOLLY  FINANCIAL CONTROLLER
699 AERO LANE
SANFORD, FL 32771-6699

CREDITOR: 4068 - 24
WIGINTON CORPORATION
CONTROLLER
699 AERO LANE
SANFORD, FL 32771-6699

CREDITOR: 2246 - 17
WIKTORSKI, KIMBERLY
25 SO SHORE DR.
JAFFREY, NH 03452

CREDITOR: 114 - 02
WIKTORSKI, KIMBERLY M.
25 SOUTH SHORE DR.
JAFFREY, NH 03452

CREDITOR: 2512 - 24
WILBANKS & ASSOCIATES
ACCOUNTANT
1221 E 33RD ST # 200
TULSA, OK 74105

CREDITOR: 11001 - 24
WILBUR SMITH ASSOCIATES
DON VARY
2921 TELESTAR CT
FAIRFAX, VA 22042-1205

CREDITOR: 5857 - 24
WILBUR SMITH ASSOCIATES
PRESIDENT
1301 GERVAIS ST
COLUMBIA, SC 29201-3326

CREDITOR: 9716 - 24
WILBUR SMITH ASSOCIATES
ROBIN STUMP
6640 CAROTHERS PKWY
FRANKLIN, TN 37067

CREDITOR: 11612 - 24
WILCOX ASSOC
KENNETH STAHL CDA
1 MADISON AVE
CADILLAC, MI 49601-9784

CREDITOR: 13673 - 24
WILDISH
TIMOTHY HENDRIX
3600 WILDISH LN
EUGENE, OR 97408-4698

CREDITOR: 11852 - 24
WILDSISH CONSTRUCTION CO
RANDALL HLEDIK
3600 WILDISH LN
EUGENE, OR 97408-4698

CREDITOR: 10344 - 24
WILEY
BRIAN ROACH
111 RIVER ST
HOBOKEN, NJ 07030

CREDITOR: 11595 - 24
WILEY
JIM HARPER
111 RIVER ST
HOBOKEN, NJ 07030

CREDITOR: 9878 - 24
WILEY AND WILSON
J FRED ARMSTRONG  CHAIRMAIN
PO BOX 877
CORPORATE
LYNCHBURG, VA 24505-0877

CREDITOR: 2432 - 24
WILEY WILSON CONSTANT PROGRESS
MANAGING PRINCIPAL
127 NATIONWIDE DR
LYNCHBURG, VA 24502-4272

CREDITOR: 10135 - 24
WILEY WILSON
VICTOR ANGEL  PRESIDENT
2550 HUNTINGTON AVE STE 310
ALEXANDRIA, VA 22303-1400

CREDITOR: 6852 - 24
WILEY ENGINEERING PC
BUNN YUEN  PRESIDENT
1383 VETERANS HWY STE 44
HAUPPAUGE, NY 11788-3048

CREDITOR: 8516 - 24
WILKERSON ASSOC INC
ROGER WILKERSON  PRINCIPAL
119 EAST 8TH ST
CHARLOTTE, NC 28202

CREDITOR: 8868 - 24
WILLARD CONSTRUCTION
RON WILLARD  PRESIDENT
75 BUILDERS PRIDE RD # 200
HARDY, VA 24101-3948

CREDITOR: 12067 - 24
WILLAMETTE INDUSTRIES INC
LAWRENCE MAY  PERSONNEL DIRECTOR
3800 FIRST INTERSTATE TOWER
PORTLAND, OR 97201

CREDITOR: 5858 - 24
WILLARD DUNHAM CONSTRUCTION CO
PRESIDENT
85 TYLER PL
S PLAINFIELD, NJ 07080

CREDITOR: 5859 - 24
WILLBROS GROUP INC
PRESIDENT
4400 POST OAK PKWY STE 1000
HOUSTON, TX 77027

CREDITOR: 5860 - 24
WILLDAN
PRESIDENT
2125 E KATELLA AVE
ANAHEIM, CA 92806-6072

CREDITOR: 115 - 02
WILLETTE, LINDA S.
PO BOX 523
30 HAMMOND ROAD
MILFORD, NH 03055

CREDITOR: 2702 - 24
WILLETT HOFMANN & ASSOCIATES
ACCOUNTING
809 E 2ND ST
PO BOX 367
DIXON, IL 61021-0367

CREDITOR: 5 - 04
WILLIS OF MARYLAND, INC
26 CENTURY BLVD
PO BOX 305191
NASHVILLE, TN 37214-3685

CREDITOR: 10153 - 24
WILLIS
BRAD LORENZETTI
PO BOX 2827
COLUMBIA, SC 29202-2827

# CREDITOR MATRIX

CREDITOR: 2703 - 24
WILLIAM HALL PARTNERSHIP
ACCOUNTING
42 E 21ST ST
NEW YORK, NY 10010

CREDITOR: 11981 - 24
WILLIS OF TEXAS
LARRY SENKEL
1 RIVERWAY # 2200
HOUSTON, TX 77056

CREDITOR: 12749 - 24
WILLIS
CLAUDIA MALONEY
PO BOX 2827
COLUMBIA, SC 29202-2827

CREDITOR: 9396 - 24
WILLIS CORROON CORP
SHERWOOD KELLY
26 CENTURY BLVD
NASHVILLE, TN 37230-5025

CREDITOR: 12440 - 24
WILLIAMS GERARD
MARK JIMMYER
4121 WILSON BLVD # 300
ARLINGTON, VA 22203-4144

CREDITOR: 12644 - 24
WILLIS HRH
PAUL HEALY
185 ASYLUM ST
HARTFORD, CT 06103-3408

CREDITOR: 10419 - 24
WILLIS OF MINNESOTA INC
BRIAN D CARPENTER
1600 UTICA AVE S STE 600
MINNEAPOLIS, MN 55416-3687

CREDITOR: 9625 - 24
WILLIAMS SWITZER BARNUM
ROBERT MOSS  PRESIDENT
2232 REDMOND CIR NW
ROME, GA 30165-2087

CREDITOR: 8265 - 24
WILLIAMS ENGINEERING ASSOC INC
KATHLEEN JOHN  PRESIDENT
2001 KILLEBREW DR STE 340
MINNEAPOLIS, MN 55425-1886

CREDITOR: 5861 - 24
WILLIAM A GROSS CONSTR CO
PRESIDENT
117 S 4TH ST
NEW HYDE PARK, NY 10040

CREDITOR: 10801 - 24
WILLIAMS COMPANY
DAVID R TURANO
2301 SILVER STAR RD
ORLANDO, FL 32804

CREDITOR: 2474 - 24
WILLIAM MUELLER & SONS INC
PRESIDENT
PO BOX 247
HAMBURG, MN 55339-0247

CREDITOR: 12165 - 24
WILLIAM B ITTNER INC
LINDA ROGERS ST ACCOUNTS PAYABLE MANAGER
611 N 10TH ST STE 200
SAINT LOUIS, MO 63101-1254

CREDITOR: 10364 - 24
WILLIS NATL CONSTR PRACTICE
DAVID DELARUE
13355 NOEL RD # 400
DALLAS, TX 75240-1509

CREDITOR: 13689 - 24
WILLIAMS COMPANY INC
TODD BROOKS  MGR, DEF CONTR PLANS
PO BOX 2400
TULSA, OK 74102-2400

CREDITOR: 5875 - 24
WILLIS CONSTRUCTION SVCS OF NJ
PRESIDENT
25 B VREELAND RD #212
FLORHAM PARK, NJ 07932-1900

CREDITOR: 5874 - 24
WILLIS CONSTRUCTION PRACTICE
PRESIDENT
13355 NOEL RD # 400
DALLAS, TX 75240-1509

CREDITOR: 5873 - 24
WILLIAMTOWN MANOR
PRESIDENT
19 ELDEN DR
SADDLE RIVER, NJ 07458

CREDITOR: 5872 - 24
WILLIAMS ARCHITECTS
PRESIDENT
450 E GUNDERSEN DR
CAROL STREAM, IL 60188

CREDITOR: 5871 - 24
WILLIAMQ BROTHERS ARCHITECT
PRESIDENT
345 7TH AVE 17TH FL
NEW YORK, NY 10001

CREDITOR: 5870 - 24
WILLIAMF COLLINS AIA
PRESIDENT
12 TECHNOLOGY DR UNIT 1
EAST SETAUKET, NY 11733

CREDITOR: 5869 - 24
WILLIAMB TABLER ARCHITECTS
PRESIDENT
158 W 29TH ST 8TH FL
NEW YORK, NY 10001

CREDITOR: 5868 - 24
WILLIAMA GODSALL & ASSOCIATES
PRESIDENT
685 PASSAIC AVE
NUTLEY, NJ 07110

CREDITOR: 5867 - 24
WILLIAM VAN RYZIN ARCHITECT
PRESIDENT
8 GROVE ST
MADISON, NJ 07940

CREDITOR: 5866 - 24
WILLIAM NICHOLAS BODOUVA ASSOC
PRESIDENT
512 7TH AVE
NEW YORK, NY 10018

CREDITOR: 5865 - 24
WILLIAM MANFREDI CONSTR CORP
PRESIDENT
1427 R T44 STE F
PLEASANT VALLEY, NY 12569

CREDITOR: 5864 - 24
WILLIAM JACQUETTE ARCHITECT
PRESIDENT
100 W 94TH ST STE 20G
NEW YORK, NY 10025

CREDITOR: 5863 - 24
WILLIAM H LANE INC
PRESIDENT
113 COURT ST
BINGHAMTON, NY 13901

CREDITOR: 5862 - 24
WILLIAM CHARLES LTD
PRESIDENT
4920 FOREST HILLS RD
LOVES PARK, IL 61111-5900

CREDITOR: 5876 - 24
WILLIS GROUP
PRESIDENT
801 N BRAND BLVD STE 400
GLENDALE, CA 91203-3261

CREDITOR: 8869 - 24
WILLIAMSBURG ENVIRONMENTAL GRP
RONALD BOYD  PRESIDENT
5209 CENTER ST
WILLIAMSBURG, VA 23188-2680

CREDITOR: 6161 - 24
WILLIAM VAN RYZIN ARCHITECT
PRINCIPAL
8 GROVE ST
MADISON, NJ 07940

CREDITOR: 6160 - 24
WILLIAM Q BROTHERS ARCHITECT
PRINCIPAL
345 7TH AVE 17TH FL
NEW YORK, NY 10001

# CREDITOR MATRIX

CREDITOR: 6159 - 24
WILLIAM NICHOLAS BODOUVA ASSOC
PRINCIPAL
512 7TH AVE
NEW YORK, NY 10018

CREDITOR: 6158 - 24
WILLIAM JACQUETTE ARCHITECT
PRINCIPAL
100 W 94TH ST STE 20G
NEW YORK, NY 10025

CREDITOR: 6157 - 24
WILLIAM F COLLINS AIA
PRINCIPAL
12 TECHNOLOGY DR UNIT 1
EAST SETAUKET, NY 11733-4049

CREDITOR: 6156 - 24
WILLIAM B TABLER ARCHITECTS
PRINCIPAL
158 W 29TH ST 8TH FL
NEW YORK, NY 10001

CREDITOR: 6155 - 24
WILLIAM A GODSALL & ASSOCIATES
PRINCIPAL
685 PASSAIC AVE
NUTLEY, NJ 07110

CREDITOR: 1205 - 07
WILLIAM GUTH
253 W.CLINTON AVE
TENAFLY, NJ 07670-1918

CREDITOR: 1204 - 07
WILLIAM EVANS
6706 WINTERBERRY DRIVE
AUSTIN, TX 78750

CREDITOR: 11890 - 24
WILLIAMS GERARD
LANCE PAYNE
4121 WILSON BLVD # 300
ARLINGTON, VA 22230-4144

CREDITOR: 9475 - 24
WILLISN AMERICA
SONIA DREXLER  CHIEF OPERATING OFFICER
7 HANOVER SQ
NEW YORK, NY 10004-2616

CREDITOR: 12933 - 24
WILLIAMS-SONOMA INC
PAMELA SELZER  BENEFITS ANALYST
100 N POINT ST
SAN FRANCISCO, CA 94133-1550

CREDITOR: 9657 - 24
WILLIAMH GORDON ASSOC INC
STEVE HULSEY  PRESIDENT
4501 DALY DR STE 200
CHANTILLY, VA 20151-3707

CREDITOR: 8683 - 24
WILLIAMS BUILDING COMPANY INC
TIMOTHY C WILLIAMS
196 OLD TOWN HOUSE RD
WEST YARMOUTH, MA 02673-1531

CREDITOR: 11650 - 24
WILLIAM A BERRY & SON INC
PETER CAMPOT  CEO
99 CONIFER HILL DR
DANVERS, MA 01923-1151

CREDITOR: 10047 - 24
WILLIAMS GERARD
JEFF JOHNSON
4121 WILSON BLVD # 300
ARLINGTON, VA 22203-4144

CREDITOR: 5878 - 24
WILLIS NORTH AMERICA
PRESIDENT
3 COPLEY PL SUITE 300
BOSTON, MA 02116-6501

CREDITOR: 5879 - 24
WILLIS OF ARIZONA
PRESIDENT
11201 N TATUM BLVD SUITE 300
PHOENIX, AZ 85028-6064

CREDITOR: 7528 - 24
WILLIS OF SC
FRANCES BURDETTE
PO BOX 2827
COLUMBIA, SC 29202-2827

CREDITOR: 5881 - 24
WILLIS OF NY
PRESIDENT
200 LIBERTY ST
NEW YORK, NY 10281

CREDITOR: 5882 - 24
WILLIS OF PENNSYLVANIA INC
PRESIDENT
100 MATSONFORD RD BLDG 5
RADNOR, PA 19087-4514

CREDITOR: 5880 - 24
WILLIS OF NEW YORK
PRESIDENT
7 HANOVER SQ FL 12
NEW YORK, NY 10004-2616

CREDITOR: 5877 - 24
WILLIS INC
PRESIDENT
1 GALLERIA TOWER SUITE 400
DALLAS, TX 75240

CREDITOR: 7425 - 24
WILLIAM RAWN ACCOC ARCHITECTS
DOUGLAS C JOHNSTON  PRINCIPAL
10 POST OFFICE SQ STE 1010N
BOSTON, MA 02109-4668

CREDITOR: 8524 - 24
WILLIAMSBURG ENVIRONMENTAL
RON BOYD  PRESIDENT
7501 BOULDER VIEW DR
RICHMOND, VA 23225-4062

CREDITOR: 8900 - 24
WILLIAM SCHUTT ASSOC
MICHELLE SCHUTT  PRESIDENT
37 CENTRAL AVE
LANCASTER, NY 14086-2143

CREDITOR: 9674 - 24
WILLIS RISK & INS SVCS OF LA
MICAH CHEN  VICE PRESIDENT
801 S FIGUEROA ST SUITE 700
LOS ANGELES, CA 90017

CREDITOR: 1207 - 07
WILLIAM WILSON
29 BRIAR DRIVE
BREWSTER, NY 10509

CREDITOR: 1206 - 07
WILLIAM LOCKWOOD
UNIVERSITY OF LOUISVILLE HOSP
530 SOUTH JACKSON ST. C1R06
LOUISVILLE, KY 40202

CREDITOR: 4069 - 24
WILLIAM A KELLY & COMPANY
CONTROLLER
87 BEDFORD RD
KATONAH, NY 10536-2177

CREDITOR: 4070 - 24
WILLIAM MANFREDI CONSTRUCT
CONTROLLER
1427 ROUTE 44 STE F
PLEASANT VALLEY, NY 12569-7807

CREDITOR: 10110 - 24
WILLIAMS GERARD
JERRY JENDRZEJAK
4121 WILSON BLVD # 300
ARLINGTON, VA 22203-4144

CREDITOR: 13930 - 24
WILLIS PROFESSIONAL SERVICE
LISA C WILLIS CCIFP
PO BOX 1270
VILLA RICA, GA 30180-6029

CREDITOR: 10322 - 24
WILLIS OF MN INC
BRIAN CARPENTER
4000 OLSON MEMORIAL HWY
MINNEAPOLIS, MN 55422

CREDITOR: 4081 - 24
WILLIS
CONTROLLER
PO BOX  2827
COLUMBIA, SC 29202-2827

# CREDITOR MATRIX

CREDITOR: 4080 - 24
WILLIAMS-SONOMA INC
CONTROLLER
100 N POINT ST
SAN FRANCISCO, CA 94133-1550

CREDITOR: 4079 - 24
WILLIAMS SCOTTSMAN
CONTROLLER
8211 TOWN CENTER DR
NOTTINGHAM, MD 21236-5904

CREDITOR: 4078 - 24
WILLIAMS GERARD
CONTROLLER
4121 WILSON BLVD STE 300
ARLINGTON, VA 22203-4144

CREDITOR: 4077 - 24
WILLIAMS CONSTRUCTION CORP
CONTROLLER
2701 W MANSFIELD AVE
ENGLEWOOD, CO 80110-8639

CREDITOR: 4076 - 24
WILLIAMS COMPANY
CONTROLLER
2301 SILVER STAR RD
ORLANDO, FL 32804

CREDITOR: 4075 - 24
WILLIAMS BROTHERS CONSTRUCTION
CONTROLLER
3800 MILAM ST
HOUSTON, TX 77006-5158

CREDITOR: 4074 - 24
WILLIAMS BROTHERS CONSTR CO
CONTROLLER
1100 FM 2854
HOUSTON, TX 77266

CREDITOR: 4073 - 24
WILLIAMS & PADDON ARCHITECTS
CONTROLLER
2237 DOUGLAS BLVD # 160
ROSEVILLE, CA 95661-3871

CREDITOR: 4072 - 24
WILLIAMH LANE INC
CONTROLLER
113 COURT ST
BINGHAMTON, NY 13901-3502

CREDITOR: 4071 - 24
WILLIAMA BERY & SON INC
CONTROLLER
99 CONIFER HILL DR
DANVERS, MA 01923

CREDITOR: 13396 - 24
WILLIAMS COMPANY
KATHERINE M KHALEEL
2301 SILVER STAR RD
ORLANDO, FL 32804

CREDITOR: 12296 - 24
WILLIAM A HAZEL INCORPORATED
RICK COLLINS  ACCOUNTS PAYABLE MANAGER
PO BOX 600
CHANTILLY, VA 20153-0600

CREDITOR: 9306 - 24
WILLIAMS GERARD
SHANE CARMELICH
4121 WILSON BLVD # 300
ARLINGTON, VA 22203-4144

CREDITOR: 11095 - 24
WILLIS
GREG GROSS
11201 N TATUM BLVD STE 300
PHOENIX, AZ 85028

CREDITOR: 8903 - 24
WILLIS INSURANCE SVCS OF CA
MICHIO NEKOTA
1 BUSH ST
SAN FRANCISCO, CA 94104

CREDITOR: 12095 - 24
WILLIAMS ARCHITECTS
MICHAEL T WILLIAMS  PRINCIPAL
450 E GUNDERSEN DR
CAROL STREAM, IL 60188

CREDITOR: 7405 - 24
WILLMER ENGINEERING INC
DORRIS WILLMER  PRESIDENT
3772 PLEASANTDALE RD STE 165
DORAVILLE, GA 30340-4270

CREDITOR: 11547 - 24
WILLMAN GROUP INC
STEPHEN WILLMAN
4257 MCPHERSON AVE
SAINT LOUIS, MO 63108-2907

CREDITOR: 4082 - 24
WILSANDRA CONSTRUCTION CO
CONTROLLER
300 CAMDEN AVE
BUFFALO, NY 14216-1700

CREDITOR: 6814 - 24
WILSON T BALLARD CO
BRAWN RYE  PRESIDENT
17 GWYNNS MILL CT
OWINGS MILLS, MD 21117-3570

CREDITOR: 1474 - 11
WILSON, MARKLYN
HCR 1 BOX 4629
KEAAU, HI 96749

CREDITOR: 10738 - 24
WILSON OKAMOTO CORP
GARY T OKAMOTO  PRESIDENT
1907 S BERETANIA ST STE 400
HONOLULU, HI 96826-1301

CREDITOR: 9725 - 24
WILSONMILLER INC
STEVE MEANS  PRESIDENT
600 GRAND PANAMA BLVD STE 301
P C BEACH, FL 32407-3461

CREDITOR: 5883 - 24
WILSON & CO ARCHITECTS
PRESIDENT
4775 INDIAN SCHOOL RD NE # 200
ALBUQUERQUE, NM 87110

CREDITOR: 11464 - 24
WILSON & CO INC ENGRS & ARCHS
SCOTT PERKINS
4900 LANG AVE NE
ALBUQUERQUE, NM 87109-9700

CREDITOR: 11858 - 24
WILSON ELECTRIC CO
JOEL KORTEMEIER MR
113 S MADISON ST
ROCKFORD, IL 61104

CREDITOR: 6571 - 24
WILSONMILLER INC
AL RENOLDS  PRESIDENT
4571 COLONIAL BLVD
FORT MYERS, FL 33966-1018

CREDITOR: 5885 - 24
WILSON MILLER INC
PRESIDENT
3200 BAILEY LN STE 200
NAPLES, FL 34105

CREDITOR: 5884 - 24
WILSON BUTLER ARCHITECTS
PRESIDENT
195 STATE ST
BOSTON, MA 02109-2678

CREDITOR: 7824 - 24
WILSON COMPANY INC
JAMES E ROSS  CHIEF FINANCIAL OFFICER
4900 LANG AVE NE
ALBUQUERQUE, NM 87109-4304

CREDITOR: 2513 - 24
WILSON GRIFFIN ARCHITECTS
ACCOUNTANT
5051 WESTHEIMER # 1800
HOUSTON, TX 77056

CREDITOR: 14082 - 24
WILSON & CO
JENNIFER AUBIN  ASSISTANT CONTROLLER
4900 LANG AVE NE
ALBUQUERQUE, NM 87109-9700

CREDITOR: 12771 - 24
WILSON ARCHITECTS INC
JO METCALF  ACCOUNTING MANAGER
374 CONGRESS ST STE 400
ACCOUNTING DEPARTMENT
BOSTON, MA 02210-1807

# CREDITOR MATRIX

CREDITOR: 8660 - 24
WILSON BUTLER ARCHITECTS
TIFFANY CAIN  OFFICE MANAGER
195 STATE ST
BOSTON, MA 02109-2678

CREDITOR: 11583 - 24
WILSON CO ENGINEERS ARCHS
JIM BRADY  MANAGING PARTNER
999 18TH ST STE 2600
DENVER, CO 80202-2499

CREDITOR: 2704 - 24
WIMBERLY ALLISON TONG & GOO
ACCOUNTING
700 BISHOP ST # 1800
HONOLULU, HI 96813-4124

CREDITOR: 11395 - 24
WIMBERLY ALLISON TONG & GOO
RONALD J HOLECEK  PRESIDENT
8001 IRVINE CENTER DR STE 500
IRVINE, CA 92618-3064

CREDITOR: 5886 - 24
WIMBERLY ALLISON TONG & GOO
PRESIDENT
700 BISHOP ST STE 1800
HONOLULU, HI 96813-4124

CREDITOR: 4083 - 24
WINDHAM BRANNON PC
CONTROLLER
1355 PEACHTREE ST NE # 200
ATLANTA, GA 30309-3269

CREDITOR: 4084 - 24
WINDOW LIQUIDATORS
CONTROLLER
4025 N ELSTON AVE
CHICAGO, IL 60618-2121

CREDITOR: 7194 - 24
WINDSWEPT ORGANIX INC
ENOCH SIMMONS
3303 S LINDSAY RD STE 104
GILBERT, AZ 85297-1504

CREDITOR: 12846 - 24
WINDSWEPT ORGANIX
MELINDA DAVIS
3303 S LINDSAY RD STE 104
GILBERT, AZ 85297-1504

CREDITOR: 12460 - 24
WINDSWEPT ORGANIX INC
NORMAN BLENDEN
3303 S LINDSAY RD STE 104
GILBERT, AZ 85297-1504

CREDITOR: 11428 - 24
WINDSWEPT ORGANIX INC
SAM STRIBLING
3303 S LINDSAY RD STE 104
GILBERT, AZ 85297-1504

CREDITOR: 11789 - 24
WINDSWEPT ORGANIX INC
KEVIN STUMPFF
3303 D LINDSAY RD STE 104
GILBERT, AZ 85297-1504

CREDITOR: 5887 - 24
WINK COMPANIES LLC
PRESIDENT
8641 UNITED PLAZA BLVD
BATON ROUGE, LA 70809-7032

CREDITOR: 6162 - 24
WINK COMPANIES
PRINCIPAL
LA 70809

CREDITOR: 6163 - 24
WINK COMPANIES LLC
PRINCIPAL
8641 UNITED PLAZA BLVD
BATON ROUGE, LA 70809-7032

CREDITOR: 4085 - 24
WINK CONSTRUCTION INC
CONTROLLER
PO BOX 8066
EVANSVILLE, IN 47716-8066

CREDITOR: 9501 - 24
WINNINGHAM FRADLEY
MARY FRADLEY  OFFICE MANAGER
111 NE 44TH ST
OAKLAND PARK, FL 33334-1439

CREDITOR: 13772 - 24
WINNING TECHNOLOGIES INC
TOM CONBOY
147 TRIAD WEST DR
OFALLON, MO 63366

CREDITOR: 11483 - 24
WINNING TECHNOLOGIES
SCOTT M LEWIS
147 TRIAD WEST DR
OFALLON, MO 63366

CREDITOR: 10976 - 24
WINNING TECHNOLOGIES INC
CLINTON ECORD
147 TRIAD WEST DR
OFALLON, MO 63366

CREDITOR: 11218 - 24
WINSTON & STRAWN LLP
BILL HALL
1700 K ST NW # 300
WASHINGTON, DC 20006

CREDITOR: 12815 - 24
WINSTON & STRAWN LLP
MARY WRIGHT  RETIREMENT PLN ADMIN
35 W WACKER DR
CHICAGO, IL 60601-1723

CREDITOR: 4086 - 24
WINTER PARK CONSTRUCTION
CONTROLLER
221 CIRCLE DR
MAITLAND, FL 32751-6468

CREDITOR: 4087 - 24
WINTHROP & WEINSTINE PA
CONTROLLER
SUITE 3500
225 S 6TH ST
MINNEAPOLIS, MN 55402-4601

CREDITOR: 11692 - 24
WINZLE & KELLY
JIM WINTER
495 TESCONI CIR
SANTA ROSA, CA 95401

CREDITOR: 5888 - 24
WINZLER & KELLY
PRESIDENT
633 3RD ST
EUREKA, CA 95501-0417

CREDITOR: 6505 - 24
WINZLER & KELLY
PRINCIPAL
633 3RD ST
EUREKA, CA 95501-0417

CREDITOR: 10529 - 24
WIPFLI LLP
DAVID LEE
7601 FRANCE AVE S STE 400
EDINA, MN 55436

CREDITOR: 7160 - 24
WIRED SCIENCE
DAVE JOBE
5068 SIRRON CT
ATLANTA, GA 30338

CREDITOR: 8909 - 24
WISER ICOMPANY
MIKE BRANDON  PRESIDENT
1431 KENSINGTON SQUARE CT
MURFREESBORO, TN 37130-6939

CREDITOR: 7941 - 24
WISNEWSKI BLAIR & ASSOCIATE
JENNIFER BOTTOMLEY  DIRECTOR OF MARKETING
44 CANAL CENTER PLAZA
SUIT
ALEXANDRIA, VA 22314

CREDITOR: 5889 - 24
WISS JANNEY ELSTNER ASSN
PRESIDENT
330 PFINGSTEN RD
NORTHBROOK, IL 60062-2095

CREDITOR: 6506 - 24
WISS JANEY ELSTNER ASSOCIATES
PRINCIPAL
14 WASHINGTON RD STE 501
PRINCETON JCT, NJ 08550

# CREDITOR MATRIX

CREDITOR: 6507 - 24
WITHERS & RAVENEL
PRINCIPAL
111 MACKENAN DR
CARY, NC 27511

CREDITOR: 7096 - 24
WITHEE MALCOLM ARCHITECTS LLP
DALE MALCOLM  PARTNER
2251 W 190TH ST
TORRANCE, CA 90504-6001

CREDITOR: 5890 - 24
WITHERS & RAVENEL
PRESIDENT
111 MACKENAN DR
CARY, NC 27511

CREDITOR: 47 - 01
WITHROW, BARBARA B
5100 KINGSTON DRIVE
ANNANDALE, VA 22003

CREDITOR: 12774 - 24
WITT MARES & CO PLC
MARIA B MARSTON
701 TOWN CENTER DR STE 900
NEWPORT NEWS, VA 23606-4287

CREDITOR: 12723 - 24
WITT MARES
WILLIAM REXRODE
3951 WESTERRE PKWY STE 200
RICHMOND, VA 23233

CREDITOR: 10299 - 24
WITT MARES
EDWARD T BLAIR
3951 WESTERRE KWY STE 200
RICHMOND, VA 23233

CREDITOR: 13486 - 24
WITT MARES
KATHY S MYERS CPA
701 TOWN CENTER DR STE 900
NEWPORT NEWS, VA 23606

CREDITOR: 7960 - 24
WITTENBERG DELONY DAVIDSON
JENNY WITHROW  MANAGING DIRECTOR
400 W CAPITOL AVE STE 1800
LITTLE ROCK, AR 72201-4857

CREDITOR: 7840 - 24
WITTENBERG DELONY
JOHN SLOAN  PRINCIPAL/DIR BUSINESS DEVEL
& DAVIDSON ARCHITECTS
400 W CAPITOL #1800
LITTLE ROCK, AR 72201

CREDITOR: 2475 - 24
WITTENBERG DELANY & DAVIDSON
PRESIDENT
400 W CAPITOL AVE STE 1800
LITTLE ROCK, AR 72201-4857

CREDITOR: 8807 - 24
WJCA
LINO PICINIC
763 SUSQUEHANNA AVE
FRANKLIN LAKES, NJ 07417

CREDITOR: 12728 - 24
WJCA INC
WILLIAM STROHMEYER
763 SUSQUEHANNA AVE
FRANKLIN LAKES, NJ 07417

CREDITOR: 11861 - 24
WJCA INC
JOEL C TORIELLI AIA
763 SUSQUEHANNA AVE
FRANKLIN LAKES, NJ 07417

CREDITOR: 11475 - 24
WK DICKSON & CO INC
SCOTT WHALEN
720 CORPORATE CENTER DR
RALEIGH, NC 27607-5070

CREDITOR: 10724 - 24
WK DICKSON CO INC
DAVID L PEELER  PRESIDENT CEO
616 COLONNADE DR
CHARLOTTE, NC 28205-6827

CREDITOR: 7244 - 24
WK DICKSON CO INC
DAVID PEELER  PRESIDENT
720 CORPORATE CENTER DR
RALEIGH, NC 27607-5070

CREDITOR: 7133 - 24
WK DICKSON CO
DANA MITCHELL  OFFICE MANAGER
2120 POWERS FERRY RD SE
ATLANTA, GA 30339

CREDITOR: 2705 - 24
WK DICKSON & CO INC
ACCOUNTING
616 COLONNADE DR
CHARLOTTE, NC 28205-6827

CREDITOR: 11311 - 24
WKMC ARCHITECTS INC
ROBERT J COLBURN AIA
4145 TRAVIS ST STE 102
DALLAS, TX 75204-1840

CREDITOR: 5891 - 24
WKMC ARCHITECTS INC
PRESIDENT
4145 TRAVIS ST STE 102
DALLAS, TX 75204-1840

CREDITOR: 9863 - 24
WM JORDAN CO INC
HUGH SUTTON
11010 JEFFERSON AVE
NEWPORT NEWS, VA 23601

CREDITOR: 4088 - 24
WM JORDAN CO
CONTROLLER
11010 JEFFERSON AVE
NEWPORT NEWS, VA 23001

CREDITOR: 4089 - 24
WM JORDAN CO INC
CONTROLLER
11010 JEFFERSON AVE
NEWPORT NEWS, VA 23601-2717

CREDITOR: 5892 - 24
WNUK SPURLOCK ARCHITECTURE
PRESIDENT
1825 CONNECTICUT AVE NW
WASHINGTON, DC 20009

CREDITOR: 9978 - 24
WNUK SPURLOCK ARCHITECTURE
JAMES GARRETT PRESSICK AIA
1825 CONNECTICUT AVE NW
WASHINGTON, DC 20009

CREDITOR: 10496 - 24
WOHL O'MARA
WILLIAM TRANG  PRESIDENT
PO BOX 40367
STATEN ISLAND, NY 10304-0367

CREDITOR: 7736 - 24
WOLD ENGINEERING PC
HERB BARGMANN  PRESIDENT
915 11TH ST E
BOTTINEAU, ND 58318-1855

CREDITOR: 13258 - 24
WOLF WINEMAN INC
JOLAYNE E SROKA CDA PRINCIPAL/CFO
30500 NORTHWESTERN HWY STE 100
FARMINGTON HILLS, MI 48334-3176

CREDITOR: 10416 - 24
WOLGAST CORPORATION
BRIAN STADLER
4835 TOWNE CENTRE RD STE 203
SAGINAW, MI 48604-2830

CREDITOR: 1208 - 07
WOLPER SUBSCRIPTION SERVICES
6 CENTRE SQUARE
SUITE 202
EASTON, PA 18042

CREDITOR: 1209 - 07
WOLPER SUBSCRIPTION SVCS INC
6 CENTRE SQUARE, SUITE 202
EASTON, PA 18042

CREDITOR: 2415 - 24
WOLPER SUBSCRIPTION SERVICES
6 CENTRE SQ STE 202
WSS CHECK-IN KU
EASTON, PA 18042-4665

# CREDITOR MATRIX

CREDITOR: 10200 - 24
WOLTERS KLUWER LAW & BUSINESS
ED SCHMITT
2700 LAKE COOK RD
RIVERWOODS, IL 60015-3867

CREDITOR: 10993 - 24
WOLTERS KLUWER LAW & BUSINESS
DON HERRELL
2700 LAKE COOK RD
RIVERWOODS, IL 60015-3867

CREDITOR: 5893 - 24
WONDER WORKS CONSTR CORP
PRESIDENT
18 W 21ST ST 4TH FL
NEW YORK, NY 10010

CREDITOR: 5894 - 24
WOOD PARTNERS
PRESIDENT
1110 NORTHCHASE PKWY SE
SUITE 150
MARIETTA, GA 30067-6408

CREDITOR: 5895 - 24
WOOD RODGERS INC
PRESIDENT
3301 C ST # 100B
SACRAMENTO, CA 95816-3350

CREDITOR: 4090 - 24
WOOD PATEL & ASSOCIATES
CONTROLLER
SUITE 100
2051 W NORTHERN AVE
PHOENIX, AZ 85021-5179

CREDITOR: 6508 - 24
WOOD RODGERS INC
PRINCIPAL
3301 C ST # 100B
SACRAMENTO, CA 95816-3350

CREDITOR: 12680 - 24
WOOD HARBINGER INC
ROBERT E AXLEY
3009-112TH AVE NE # 100
BELLEVUE, WA 98004-8008

CREDITOR: 8207 - 24
WOODARD CURRAN INC
JUDY KNANB  CHIEF EXECUTIVE OFFICER
980 WASHINGTON ST STE 325
DEDHAM, MA 02026-6797

CREDITOR: 12414 - 24
WOODALL CONSTRUCTION CO INC
JOHN O CRANFILL
1332 CAHILL DR
LEXINGTON, KY 40503

CREDITOR: 5896 - 24
WOODARD & CURRAN
PRESIDENT
41 HUTCHINS DR
PORTLAND, ME 04102-1973

CREDITOR: 13215 - 24
WOODBURN ASSOC INC
JUDY WOODBURN  PRINCIPAL
3808 ANNANDALE RD
ANNANDALE, VA 22003-2529

CREDITOR: 2247 - 17
WOODBOUND INN & RESORT
247 WOODBOUND ROAD
RINDGE, NH 03461

CREDITOR: 7890 - 24
WOODLINE SOLUTIONS
JC BURTON
3695F CASCADE RD # 2152
ATLANTA, GA 30331

CREDITOR: 2248 - 17
WOODMANS FLORIST INC
69 CONCORD STREET
PETERBOROUGH, NH 03458

CREDITOR: 13991 - 24
WOODMEN ACCIDENT & LIFE CO
JAN ZOUCHA  HUMAN RESOURCES MANAGER
PO BOX 82533
LINCOLN, NE 68501-2533

CREDITOR: 9656 - 24
WOODWARD A CURRAN
STEVE HOLTMAN  SENIOR VICE PRESIDENT
1520 HIGHLAND AVE FL 1
CHESHIRE, CT 06410-6202

CREDITOR: 10764 - 24
WOODWARD CURRAN INC
ALBERT R CURRAN  PRINCIPAL
41 HUTCHINS DR
PORTLAND, ME 04102-1973

CREDITOR: 12088 - 24
WOOLPERT INC
MICHAEL R FLANNERY
4141 ROSSLYN DR
CINCINNATI, OH 45209-1183

CREDITOR: 11945 - 24
WOOTEN CONSTRUCTION CO
RAY WOOTEN
PO BOX 1839
LAS CRUCES, NM 88004

CREDITOR: 9075 - 24
WORDSPARK
MADELEINE HOPE  PRESIDENT
380 MOUNTAIN RD #1615
UNION CITY, NJ 07087

CREDITOR: 1210 - 07
WORKING VALUES LTD.
110 TURNPIKE ROAD, SUITE 201
WESTBOROUGH, MA 01581

CREDITOR: 5897 - 24
WORKMAN COMMERCIAL CONSTR
PRESIDENT
4401 FREIDRICH LANE STE 108
AUSTIN, TX 78744

CREDITOR: 2249 - 17
WORKNET SOLUTIONS
ELISABETH HARNEY
PO BOX 5582
HACIENDA HEIGHTS, CA 91745

CREDITOR: 1211 - 07
WORLDATA
3000 N.MILITARY TRAIL
BOCA RATON, FL 33431-6321

CREDITOR: 1212 - 07
WORLDATWORK
PO BOX 29312
PHOENIX, AZ 85038-9312

CREDITOR: 7985 - 24
WORLDWATER & POWER CORP
JESSIE SULLIVAN  EXECUTIVE ASSISTANT
200 LUDLOW DR STE E
TRENTON, NJ 08638-2427

CREDITOR: 11115 - 24
WORLD SHIPPING INC
GREGORY DAMON  CONTROLLER
1340 DEPOT ST STE 200
ROCKY RIVER, OH 44116-1741

CREDITOR: 5898 - 24
WORLDWIDE FACILITIES INC
PRESIDENT
3530 WILSHIRE BLVD SUITE 1500
LOS ANGELES, CA 90010-2338

CREDITOR: 5899 - 24
WORLEYPARSONS CORP
PRESIDENT
6330 WEST LOOP S STE 200
BELLAIRE, TX 77401-2928

CREDITOR: 4091 - 24
WORTH CONSTRUCTION CO INC
CONTROLLER
24 TAYLOR AVE
BETHEL, CT 06801-2495

CREDITOR: 9412 - 24
WORTHAM INSURANCE & RISK MGMT
MARLA DANIELS  ASSOCIATE DIR
PO BOX  1388
HOUSTON, TX 77251-1388

CREDITOR: 1213 - 07
WOW
ATTN: D. CRAIG MARTIN
259 EAST MICHIGAN AVE, SRE 209
KALMAZOO, MI 49007

# CREDITOR MATRIX

CREDITOR: 12779 - 24
WPC INDUSTRIAL CONTRACTORS
MARIELLE RODRIGUEZ CPA
11651 PHILLIPS HWY
JACKSONVILLE, FL 32256

CREDITOR: 6794 - 24
WR RAMSEY ASSOC
BOB RAMSEY  PRESIDENT
PO BOX 1050
BLUEFIELD, VA 24605-4050

CREDITOR: 13168 - 24
WR TOOLE ENGINEERS INC
WILLIAM R TOOLE
1005 BROAD ST STE 200
AUGUSTA, GA 30901

CREDITOR: 8562 - 24
WRA ARCHITECTS INC
SWAIN MAYO  PRINCIPAL
12377 MERIT DR STE 1800
DALLAS, TX 75251-3227

CREDITOR: 8260 - 24
WRAP STRATEGIES
KATHI CREEDON  OWNER
651 PLYMOUTH ST
MIDDLEBORO, MA 02346

CREDITOR: 8794 - 24
WRIGHT MCGRAW BEYER ARCHITECTS
LINDA LOTT  CONTROLLER
2201 WATER RIDGE PKWY
SUITE 550
CHARLOTTE, NC 28217

CREDITOR: 8079 - 24
WRIGHT MC GRAW BEYER ARCH
JOHN BEYER  PRESIDENT
5832 FARM POND LN STE 101
CHARLOTTE, NC 28212-8877

CREDITOR: 4092 - 24
WRIGHT CONSTR
CONTROLLER
601 W WALL ST
GRAPEVINE, TX 76051-5299

CREDITOR: 12868 - 24
WRIGHT TREE SERVICE
MICHELLE EGGLESTON  BENEFITS ADMINISTRATOR
139 6TH ST
WEST DES MOINES, IA 50265-4599

CREDITOR: 5900 - 24
WRIGHT MCGRAW BEYER ARCHITECTS
PRESIDENT
2201 WATER RIDGE PKWY
SUITE 550
CHARLOTTE, NC 28217

CREDITOR: 1214 - 07
WRNJ RADIO
ATTN: LAWRENCE TIGHE
P O BOX 1000
HACKEETTSTOWN, NJ 07840-1000

CREDITOR: 1464 - 10
WROBEL, NATALIA
150 E. 3RD ST.
APT. 1A
NEW YORK, NY 10009

CREDITOR: 13994 - 24
WS CUMBY SON INC
JANE BARRETT  CONTROLLER
938 LINCOLN AVE
SPRINGFIELD, PA 19064-3921

CREDITOR: 6509 - 24
WSB & ASSOCIATES INC
PRINCIPAL
701 XENIA AVE S STE 300
MINNEAPOLIS, MN 55416

CREDITOR: 9176 - 24
WSP CANTOR SEINUK
NALANI SANTIAGO  OFFICE MANAGER
5301 BEETHOVEN ST #260
LOS ANGELES, CA 90066

CREDITOR: 5901 - 24
WSP GROUP
PRESIDENT
228 E 45TH ST 3RD FL
NEW YORK, NY 10017

CREDITOR: 9186 - 24
WTH ENGINEERING
REX JONES  OWNER
567 W WESTFIELD BLVD
INDIANAPOLIS, IN 46208-2504

CREDITOR: 48 - 01
WU, JUN HAO
8320 BAY PARKWAY
APT A5
BROOKLYN, NY 11214

CREDITOR: 4093 - 24
WW CLYDE & CO
CONTROLLER
1375 N MAIN ST
SPRINGVILLE, UT 84663

CREDITOR: 9337 - 24
WW CLYDE & CO
NORM AVERY  BUSINESS MANAGER
1375 N MAIN ST
SPRINGVILLE, UT 84663

CREDITOR: 7426 - 24
WWC ENGINEERING
DOYL M FRITZ  PRESIDENT
1849 TERRA AVE
SHERIDAN, WY 82801-6112

CREDITOR: 5902 - 24
WWCOT
PRESIDENT
3130 WILSHIRE BLVD 6TH FL
SANTA MONICA, CA 90403-2343

CREDITOR: 6510 - 24
WWCOT
PRINCIPAL
3130 WILSHIRE BLVD 6TH FL
SANTA MONICA, CA 90403-2343

CREDITOR: 14059 - 24
WYATT TARRANT & COMBS
CHASITY GRAUEL  HUMAN RESOURCES DIRECTOR
500 W JEFFERSON ST
LOUISVILLE, KY 40202-2823

CREDITOR: 7595 - 24
WYLIE ASSOC
GARY WYLIE  PRESIDENT
6161 SAVOY DR STE 700
HOUSTON, TX 77036-3378

CREDITOR: 5903 - 24
WYNDHAM VACATION OWNERSHIP
PRESIDENT
8427 S PARK CIR
ORLANDO, FL 32819

CREDITOR: 5904 - 24
WYNDHAM WORLDWIDE CORPORATE
PRESIDENT
22 SYLVAN WAY
PARSIPPANY, NJ 07054-3801

CREDITOR: 9573 - 24
WYNDHAM WORLDWIDE
STEVE BARRON  DIRECTOR RISK MGMT
7 SYLVAN WAY
PARSIPPANY, NJ 07054-3805

CREDITOR: 4094 - 24
WYOMING CONTRACTORS ASSOC
CONTROLLER
1700 W LINCOLNWAY
PO BOX  965
CHEYENNE, WY 82003

CREDITOR: 5905 - 24
WYS DESIGN PARTNERSHIP
PRESIDENT
63 GREEN ST
NEW YORK, NY 10012

CREDITOR: 6511 - 24
WYS DESIGN PARTNERSHIP
PRINCIPAL
63 GREEN ST
NEW YORK, NY 10012

CREDITOR: 6512 - 24
X-NTH
PRINCIPAL
2601 WESTHALL LN
MAITLAND, FL 32751

CREDITOR: 5906 - 24
X-NTH
PRESIDENT
2601 WESTHALL LN
MAITLAND, FL 32751

# CREDITOR MATRIX

CREDITOR: 11708 - 24
X-RITE CO
KEVIN GRIFFIN  MANAGER/CORP FINANCE
4300 44TH ST SE
GRAND RAPIDS, MI 49512-4009

CREDITOR: 1215 - 07
XEROX CORPORATION
CUSTOMER NUMBER 954414991
PO BOX 827598
PHILADELPHIA, PA 19182-7598

CREDITOR: 10760 - 24
XL DESIGN PROFESSIONAL
ALBERT RABASCA
300 BRADACRES DR
BLOOMFIELD, NJ 07003

CREDITOR: 12012 - 24
XL INS
RAYMOND ALLEN
520 EAGLEVIEW BLVD
EXTON, PA 19341-1119

CREDITOR: 4095 - 24
XL INSURANCE
CONTROLLER
520 EAGLEVIEW BLVD
EXTON, PA 19341-1119

CREDITOR: 2250 - 17
XPANCOM, LLC
24724 LAUREL RIDGE DR.
LUTZ, FL 33559

CREDITOR: 7661 - 24
YABU PUSHELBERG
GLENN PUSHELBERG
561 BROADWAY STE 2A
NEW YORK, NY 10012-3918

CREDITOR: 11067 - 24
YAGGY COLBY ASSOCIATES
CRAIG LEWER CDA AP MANAGER
717 3RD AVE SE
ROCHESTER, MN 55904-7373

CREDITOR: 2251 - 17
YAHOO! SEARCH MARKETING
PO BOX 89-4147
LOS ANGELES, CA 90189-4147

CREDITOR: 1216 - 07
YAKOV M. ZISLIN
4 BLUE SILO CT
GAITHERSBURG, MD 20878

CREDITOR: 1217 - 07
YALE NEW HAVEN HOSPITAL
ATTN: ACCOUNTS PAYABLE
20 YORK ST
NEW HAVEN, CT 06504-8900

CREDITOR: 4096 - 24
YATES COMPANIES
CONTROLLER
PO BOX  385
PHILADELPHIA, MS 39350

CREDITOR: 13082 - 24
YATES CONSTRUCTION
WILLIAM G YATES III PRESIDENT
115 MAIN ST
EXECUTIVE
BILOXI, MS 39530-4306

CREDITOR: 1218 - 07
YBP LIBRARY SERVICES
999 MAPLE STREET
CONTOCOOK, NH 032229-334

CREDITOR: 11793 - 24
YEAROUT MECHANICAL INC
KEVIN YEAROUT  PRESIDENT
8501 WASHINGTON ST NE
ALBUQUERQUE, NM 87113-1679

CREDITOR: 2252 - 17
YELLEN, DAVID
DSY PHOTOGRAPHY
450 3RD ST., APT 1L
BROOKLYN, NY 11215

CREDITOR: 1219 - 07
YETTER CONSULTING SERVICES INC
29 E. MADISON ST
SUITE 800
CHICAGO, IL 60602

CREDITOR: 12266 - 24
YORK INSURANCE SERVICES GROUP
MARC A RATNOWSKY
1117 PERIMETER CENTER W #W403
ATLANTA, GA 30338

CREDITOR: 5907 - 24
YOUNG CONTRACTING CO INC
PRESIDENT
8215 ROSWELL RD
ATLANTA, GA 30350

CREDITOR: 5908 - 24
YOUNG DESIGNS
PRESIDENT
237 E CENTER ST
MANCHESTER, CT 06040

CREDITOR: 7749 - 24
YOUNG YOUNG
HOWARD YOUNG  PRESIDENT
400 OSTRANDER AVE
RIVERHEAD, NY 11901-4694

CREDITOR: 11913 - 24
YOUNG SUPPLY CO
MICHAEL WILLIAMS  CONTROLLER
52000 SIERRA DR
CHESTERFIELD, MI 48047-1307

CREDITOR: 6513 - 24
YOUNG DESIGNS
PRINCIPAL
237 E CENTER ST
MANCHESTER, CT 06040

CREDITOR: 8340 - 24
YOUNT HYDE & BARBOUR PC
KIM BURCH
PO BOX 2560
WINCHESTER, VA 22604-1760

CREDITOR: 7975 - 24
YUDELSON ASSOC
JERRY YUDELSON  PRINCIPAL
10778 E CALLE LINDA VISTA
TUCSON, AZ 85748

CREDITOR: 2706 - 24
YUKI MATSUMOTO & ASSOCIATES
ACCOUNTING
1796 LAUKAHI ST
HONOLULU, HI 96821

CREDITOR: 1602 - 12
YURCHAK PRINTING INC
920 LINKS AVENUE
LANDISVILLE, PA 17538

CREDITOR: 7264 - 24
Z PROJECTS
DAVID ZOBRIST  OWNER/PRINCIPAL
2200 ROSS AVENUE SUITE 4575E
DALLAS, TX 75201

CREDITOR: 5909 - 24
Z&Z CONTRACTING CO INC
PRESIDENT
29 PRINCETON TER
BELLEVILLE, NJ 07109

CREDITOR: 1221 - 07
ZACH MORTICE
3111 11TH ST. NW
WASHINGTON, DC 20010

CREDITOR: 10107 - 24
ZACHRY GROUP INC
JERRY BONHAM
527 LOGWOOD
SAN ANTONIO, TX 78221

CREDITOR: 10513 - 24
ZACHRY CONSTRUCTION CORP
BRYAN GOLLA
527 LOGWOOD
SAN ANTONIO, TX 78224-8949

CREDITOR: 4097 - 24
ZACHRY CONSTRUCTION CORP
CONTROLLER
3803 MIDHORIZON DR
SAN ANTONIO, TX 78229-2393

# CREDITOR MATRIX

CREDITOR: 11660 - 24
ZACHRY CONSTRUCTION CORP
PETER PUTNEY
527 LOGWOOD
SAN ANTONIO, TX 78221

CREDITOR: 9275 - 24
ZACHRY
RICHARD JOHNSON  BUSINESS UNITED SERVICES VP
527 LOGWOOD AVE
SAN ANTONIO, TX 78221-1738

CREDITOR: 5911 - 24
ZACHRY CONSTRUCTION CORP
PRESIDENT
527 LOGWOOD AVE
SAN ANTONIO, TX 78221-1738

CREDITOR: 5910 - 24
ZACHRY CONSTRUCTION CORP
PRESIDENT
1902 FLOUR BUFF DR
CORPUS CHRISTI, TX 78418-5308

CREDITOR: 9078 - 24
ZACHRY GROUP INC
MIROSLAVA BIJEVA
527 LOGWOOD
SAN ANTONIO, TX 78221-1738

CREDITOR: 14292 - 24
ZACHRY CONSTRUCTION CORP
VIVIAN GARZA-STEELE
527 LOGWOOD
SAN ANTONIO, TX 78221-1738

CREDITOR: 7435 - 24
ZACHRY CONSTRUCTION CORP
DUANE BUNCE  ATTORNEY
1902 FLOUR BUFF DR
CORPUS CHRISTI, TX 78418-5308

CREDITOR: 12635 - 24
ZACHRY CONSTR CORP
MARTY GARZA
527 LOGWOOD AVE
SAN ANTONIO, TX 78221-1738

CREDITOR: 9804 - 24
ZACHRY ENGINEERING CORP
DANIEL HENKE  SENIOR VICE PRESIDENT
5601 W INTERSTATE 40
AMARILLO, TX 79106-4605

CREDITOR: 7084 - 24
ZAHL FORD INC
CHRIS D RICKMAN  BUSINESS MANAGER
8411 S WALKER
OKLAHOMA CITY, OK 73139

CREDITOR: 2707 - 24
ZAK HEIDEMEN COMPANIES
ACCOUNTING
13545 BARRETT PKWAY DR # 200
ST LOUIS, MO 63021

CREDITOR: 11558 - 24
ZAMPELL REFACTORIES INC
STEPHEN J MURPHY  CFO
3 STANLEY TUCKER DR
NEWBURYPORT, MA 01950-4029

CREDITOR: 8622 - 24
ZANDER CONSULTING LLC
TERRY-ANN ZANDER  MANAGING MEMBER
270 SPARTA AVE STE 104
PMB 320
SPARTA, NJ 07871

CREDITOR: 5912 - 24
ZANDRI CONSTRUCTION CORP
PRESIDENT
98 NIVER ST
COHOES, NY 12047

CREDITOR: 9152 - 24
ZAPATA ENGINEERING
MANUEL ZAPATA  PRESIDENT
6302 FAIRVIEW RD STE 600
CHARLOTTE, NC 28210-2244

CREDITOR: 10726 - 24
ZARTMAN CONSTRUCTION INC
DAVID L ZARTMAN  EXECUTIVE VICE PRESIDENT
3000 POINT TOWNSHIP DR
NORTHUMBERLAND, PA 17857-8864

CREDITOR: 4098 - 24
ZARTMAN CONSTRUCTION INC
CONTROLLER
3000 POINT TOWNSHIP DR
NORTHUMBERLAND, PA 17857-8864

CREDITOR: 9535 - 24
ZAUSMER FRISCH
ROBERT FRISCH  PRESIDENT
219 BURNET AVE
SYRACUSE, NY 13203-2386

CREDITOR: 10181 - 24
ZEBRA CONSTRUCTION CO INC
DANNY B PARRISH
3620 SWIFTWATER PARK DR
SUWANEE, GA 30024-2188

CREDITOR: 5913 - 24
ZEP CONSTRUCTION INC
PRESIDENT
7802 JEAN BLVD
FORT MYERS, FL 33967

CREDITOR: 5914 - 24
ZETLIN & DECHIARA
PRESIDENT
801 2ND AVE 17TH FL
NEW YORK, NY 10017

CREDITOR: 9293 - 24
ZETLIN & DE CHIARA
SCOTT WINIKOW  PRINCIPAL
900 MERCHANTS CONCOURSE #405
WESTBURY, NY 11590

CREDITOR: 11914 - 24
ZETLIN & DECHIARA
MICHAEL ZETLIN
801 2ND AVE 17TH FL
NEW YORK, NY 10017

CREDITOR: 12008 - 24
ZETLIN & DECHIARA LLP
MICHAEL J VARDARO
801 2ND AVE 17TH FL
NEW YORK, NY 10017

CREDITOR: 11736 - 24
ZEUS INDUSTRIAL PRODUCTS INC
MICHAEL FERRARO  HUMAN RESOURCE MANAGER
48 ORLANDO DR
PO BOX 298
RARITAN, NJ 08869-2132

CREDITOR: 2253 - 17
ZHAO, YAN
542 WINTHROP MAIL CENTER
CAMBRIDGE, MA 02138

CREDITOR: 7812 - 24
ZIGER SNEAD ARCHITECTS
JAMES SNEAD  PRESIDENT
1006 MORTON ST
BALTIMORE, MD 21201-5411

CREDITOR: 2708 - 24
ZIGER HOOPES & SNEAD
ACCOUNTING
1006 MORTON ST
BALTIMORE, MD 21201

CREDITOR: 1222 - 07
ZIM SHIPPING
ATTN: THOMAS SCHNEID
5801 LAKE WRIGHT DR
NORFOLK, VA 23502-1863

CREDITOR: 2254 - 17
ZIMMERMAN, JEANNE M.
PO BOX 178
141 OLD KEENE ROAD
WALPOLE, NH 03608

CREDITOR: 11304 - 24
ZIMMER GUNSUL FRASCA
ROBERT G PACKARD  MANAGING PARTNER
1223 SW WASHINGTON ST STE 200
PORTLAND, OR 97205-2360

CREDITOR: 5915 - 24
ZIMMER GUNSUL FRASCA PARTNERS
PRESIDENT
320 SW OAK ST STE 500
PORTLAND, OR 97204-2735

CREDITOR: 10277 - 24
ZIMMERMAN DESIGN GROUP
DAVE STROIK  PRESIDENT
5106 N PORT WASHINGTON RD
MILWAUKEE, WI 53217-5462

# CREDITOR MATRIX

CREDITOR: 2476 - 24
ZIMMERMAN DESIGN GROUP
PRESIDENT
5106 N PORT WASHINGTON RD
MILWAUKEE, WI 53217-5462

CREDITOR: 2709 - 24
ZIMMER GUNSUL FRASCA
ACCOUNTING
1223 SW WASHINGTON ST STE 200
PORTLAND, OR 97205

CREDITOR: 10581 - 24
ZIMMER GUNSUL FRASCA
YENG-TSE WU  PRINCIPAL
ARCHITECTS LLP
1350 AVE OF THE AMERICAS #820
NEW YORK, NY 10019

CREDITOR: 2710 - 24
ZIMMERMAN DESIGN
ACCOUNTING
5106 N PORT WASHINGTON RD
MILWAUKEE, WI 53217-5462

CREDITOR: 10846 - 24
ZIONS FIRST NATIONAL BANK
ALLEN CHRISTENSEN  COMPENSATION CONSULTANT
1 S MAIN ST STE 800
SALT LAKE CITY, UT 84111-1904

CREDITOR: 1355 - 09
ZIPOLI, ROBERT M.
57 KENDALL RD
KEENE, NH 03431

CREDITOR: 1466 - 10
ZIPPER, LESLEE E.
434 ST GILES CT
SOMERSET, NJ 08873

CREDITOR: 11724 - 24
ZIURCH CONSTRUCTION
MICHAEL BRODZINSKI
680 ANDERSON DR 6TH FL
PITTSBURGH, PA 15220

CREDITOR: 9374 - 24
ZOLTUN DESIGN
RICK ZOLTUN  PRESIDENT
10 BEDFORD SQUARE #200
PITTSBURGH, PA 15203

CREDITOR: 10123 - 24
ZOND INC
VASSAM ABRAHAM  PRESIDENT
137 HIGH ST
MANSFIELD, MA 02048-2159

CREDITOR: 7820 - 24
ZUMWALT ENGINEERING GROUP
JAMES ZUMWALT  PRINCIPAL
2680 BISHOP DR STE 150
SAN RAMON, CA 94583-4454

CREDITOR: 6573 - 24
ZURICH INSURANCE SERVICES INC
ALAN FERGUSON  SR VP BUILDERS RISK PLAN
5011 GATE PKWY SUITE 150
JACKSONVILLE, FL 32256

CREDITOR: 11460 - 24
ZURICH
SCOTT MARVELL
26957 NORTHWESTERN HWY # 120
SOUTHFIELD, MI 48034

CREDITOR: 12243 - 24
ZURICH NORTH AMERICA
JOHN WATRAS
3600 MINNESOTA DR
EDINA, MN 55435

CREDITOR: 5917 - 24
ZURICH CONSTRUCTION
PRESIDENT
12222 MERIT DR SUITE 700
DALLAS, TX 75251

CREDITOR: 5919 - 24
ZURICH CONSTRUCTION
PRESIDENT
550 W WASHINGTON
CHICAGO, IL 60661

CREDITOR: 6966 - 24
ZURICH CONSTRUCTION
CHERYL ARCENEAUX  MANAGING ACCT EXEC
560 MISSION ST STE 2400
SAN FRANCISCO, CA 94105

CREDITOR: 5922 - 24
ZURICH CONSTRUCTION
PRESIDENT
730 HOLIDAY DR
PITTSBURGH, PA 15220

CREDITOR: 5924 - 24
ZURICH CONSTRUCTION
PRESIDENT
801 N BRAND AVE
GLENDALE, CA 91203

CREDITOR: 5925 - 24
ZURICH NORTH AMERICA
PRESIDENT
105 E 17TH ST #2
NEW YORK, NY 10003

CREDITOR: 5923 - 24
ZURICH CONSTRUCTION
PRESIDENT
7650 EDINBOROUGH WAY
SUITE 250
MINNEAPOLIS, MN 55435

CREDITOR: 5921 - 24
ZURICH CONSTRUCTION
PRESIDENT
60 STATE ST 6TH FLOOR
BOSTON, MA 02109

CREDITOR: 5920 - 24
ZURICH CONSTRUCTION
PRESIDENT
560 MISSION ST STE 2400
SAN FRANCISCO, CA 94105

CREDITOR: 5918 - 24
ZURICH CONSTRUCTION
PRESIDENT
3003 SUMMIT BLVD
ATLANTA, GA 30319-1468

CREDITOR: 5916 - 24
ZURICH CONSTRUCTION
PRESIDENT
10 S RIVERSIDE PLZ
CHICAGO, IL 60606

CREDITOR: 13290 - 24
ZURICH CONSTRUCTION
JULIE EDWARDS
801 N BRAND AVE
GLENDALE, CA 91203

CREDITOR: 13846 - 24
ZURICH NORTH AMERICA CONSTR
LISA DAVIS  VICE PRESIDENT OPERATIONS
6100 FAIRVIEW RD STE 900
CHARLOTTE, NC 28210

CREDITOR: 9915 - 24
ZURICH SURETY
JAMES CARROLL
3910 KESWICK RD
BALTIMORE, MD 21211

CREDITOR: 11740 - 24
ZURICH SURETY
MICHAEL GROMAN
3910 KESWICK RD
BALTIMORE, MD 21211

CREDITOR: 10737 - 24
ZURICH NORTH AMERICA
GARY S KAPLAN
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

CREDITOR: 4100 - 24
ZURICH CONSTRUCTION
CONTROLLER
3003 SUMMIT BLVD
ATLANTA, GA 30319-1468

CREDITOR: 4099 - 24
ZURICH
CONTROLLER
5445 DTC PKWY STE 1200
GREENWOOD VILLAG, CO 80111-3090

CREDITOR: 12316 - 24
ZURICH NORTH AMERICA
JOHN WILLARD
550 W WASHINGTON BLVD
CHICAGO, IL 60606

# CREDITOR MATRIX

CREDITOR: 12309 - 24
ZURICH CONSTRUCTION
RICK SONNEK
3600 MINNESOTA DR # 200
MINNEAPOLIS, MN 55435-7905

CREDITOR: 11732 - 24
ZURICH
MICHAEL ESPOSITO Q
3003 SUMMIT BLVD
ATLANTA, GA 30319

CREDITOR: 10922 - 24
ZURICH NORTH AMERICA
GERALD F HALEY  ASSISTANT VICE PRESIDENT
3910 KESWICK RD
BALTIMORE, MD 21211

CREDITOR: 7792 - 24
ZURICH CONSTRUCTION
JACKIE CRAVEN  ACCT EXECUTIVE
3003 SUMMIT BLVD
ATLANTA, GA 30319-1468

CREDITOR: 13739 - 24
ZURICH
LAUREL JOY LEWIS
3249 QUALITY DR STE 300
RANCHO CORDOVA, CA 95670

CREDITOR: 11499 - 24
ZURICH US CONSTRUCTION
SETH HAUSMAN
3003 SUMMIT BLVD
ATLANTA, GA 30328

CREDITOR: 12293 - 24
ZURICH NORTH AMERICA SURETY
RICHARD W CABY  SENIOR REGIONAL VICE PRESIDENT
4010 BOY SCOUT BLVD STE 600
TAMPA, FL 33607

CREDITOR: 13444 - 24
ZURICH NORTH AMERICA INS CO
ANGELA SKOW
12222 MERIT DR STE 700
DALLAS, TX 75251

CREDITOR: 13419 - 24
ZURICH NORTH AMERICA
THOMAS A LITTLEFIELD
300 BERWYN PARK
BERWYN, PA 19312

CREDITOR: 4101 - 24
ZURICH CONSTRUCTION
CONTROLLER
57 W 84TH ST #3A
NEW YORK, NY 10024-4722

CREDITOR: 4102 - 24
ZURICH NORTH AMERICA
CONTROLLER
1 UPPER POND RD
PARSIPPANY, NJ 07054-1050

CREDITOR: 4103 - 24
ZURICH NORTH AMERICA
CONTROLLER
3600 MINNESOTA DR STE 200
MINNEAPOLIS, MN 55435-8020

CREDITOR: 4104 - 24
ZURICH NORTH AMERICA
CONTROLLER
560 MISSION ST
SAN FRANCISCO, CA 94105-2907

CREDITOR: 4105 - 24
ZURICH NORTH AMERICA - CONSTRU
CONTROLLER
550 W WASHINGTON BLVD
CHICAGO, IL 60661-2595

CREDITOR: 4106 - 24
ZURICH NORTH AMERICA SURETY
CONTROLLER
801 N BRAND BLVD
GLENDALE, CA 91203-1237

CREDITOR: 4107 - 24
ZURICH PERSONAL INSURANCE
CONTROLLER
3910 KESWICK RD
BALTIMORE, MD 21211-2226

CREDITOR: 4108 - 24
ZURICH SURETY
CONTROLLER
12222 MERIT DR
DALLAS, TX 75251-2217

CREDITOR: 10741 - 24
ZURICH SCUDDER INVESTMENTS
GENE HUXHOLD  SERIOR VICE PRESIDENT
222 S RIVERSIDE PLZ FL 34
CHICAGO, IL 60606-5808

CREDITOR: 8785 - 24
ZURICH
TRACEY A KINNEY
5070A RITTER RD
MECHANICSBURG, PA 17055

CREDITOR: 8036 - 24
ZURICH NORTH AMERICA-SURETY
JOANNE BROOKS  VP RISK MGMT
3910 KESWICK RD
BALTIMORE, MD 21211

CREDITOR: 9177 - 24
ZURICH CONSTRUCTION
NAM CHO
1900 SUMMIT TOWER BLVD STE 600
ORLANDO, FL 32810

CREDITOR: 11173 - 24
ZURICH
DOUG BENSEN
5445 DTC PKWY STE 1200
ENGLEWOOD, CO 80111

CREDITOR: 12763 - 24
ZURICH NORTH AMERICA
JESSICA PYZYNA
10 S RIVERSIDE
CHICAGO, IL 60606

CREDITOR: 9014 - 24
ZURICH CONSTRUCTION
RANDY ADAMS  SENIOR ACCT EXEC
60 STATE ST 6TH FLOOR
BOSTON, MA 02109

CREDITOR: 11194 - 24
ZURICH CONSTRUCTION
GREGORY WEST
3003S SUMMIT BLVD STE 180
ATLANTA, GA 30319

CREDITOR: 10826 - 24
ZURICH
GEORGE LAND
66 SEASONS DR
PUNTA GORDA, FL 33983

CREDITOR: 10814 - 24
ZURICH NORTH AMERICA CONSTR
DENNIS HODGES
3221 MCKELVEY RD
BRINGSTON, MO 63044

CREDITOR: 10420 - 24
ZURICH
BRIAN J DOOLEY
11600 COLLEGE BLVD
OVERLAND PARK, KS 66210

CREDITOR: 9809 - 24
ZURICH
DANIEL MURPHY
3600 MINNESOTA DR
MINNEAPOLIS, MN 55435

CREDITOR: 12629 - 24
ZURICH AMERICAN INSURANCE
MARTIN ANDREJKO
105 E 17TH ST
NEW YORK, NY 10003

CREDITOR: 11208 - 24
ZURICH
HARRY GALER
PO BOX 32
CRUMPLER, NC 28617

CREDITOR: 10616 - 24
ZURICH NORTH AMERICA CANADA
DAVID SMITH  MANAGING DIRECTOR
400 UNIVERSITY AVE 21ST  FL
TORONTO, ON M5G 1S7
CANADA

CREDITOR: 9802 - 24
ZURICH CONSTRUCTION
DANIEL FALTERMEIER
12222 MERIT DR STE 700
DALLAS, TX 75251

# CREDITOR MATRIX

CREDITOR: 7105 - 24
ZURICH
DAN BOERBOOM  VP STRAT SALES & MARKETING
3600 MN DR
EDINA, MN 55435

CREDITOR: 12500 - 24
ZURICH CONSTRUCTION
JON HALLORAN
10 S RIVERSIDE PLAZA
CHICAGO, IL 60606

CREDITOR: 12839 - 24
ZURICH
MEGAN REMLEY
11600 COLLEGE BLVD
OVERLAND PARK, KS 66213

CREDITOR: 12718 - 24
ZURICH
WILLIAM MEYER
3600 MINNESOTA DR STE 200
EDINA, MN 55435

CREDITOR: 12224 - 24
ZURICH NORTH AMERICAN
JOHN SANDERS  SENIOR VICE PRESIDENT
9225 INDIAN CREEK PKWY STE 700
OVERLAND PARK, KS 66210

CREDITOR: 10433 - 24
ZURICH NA
BRUCE NESSEL
3221 MC KELVEY RD
BRIDGETON, MO 63044

CREDITOR: 9823 - 24
ZURICH SURETY
DOUGLAS R SAUER
3910 KESWICK RD
BALTIMORE, MD 21211

CREDITOR: 9993 - 24
ZURICH
JAMES T BERESHEIM
13TH FL TWR 2
1400 AMERICAN LN
SCHAUMBURG, IL 60196

CREDITOR: 12470 - 24
ZURICH
PATRICK CLARKE
PO BOX 574
CHATFIELD, MN 55923

CREDITOR: 10376 - 24
ZURICH CONSTRUCTION
ERIC CITTADINO
10 S RIVERSID DR 17TH FL
CHICAGO, IL 60606

CREDITOR: 8217 - 24
ZURICH AMERICAN INSURANCE
JULIE DUNN  STAFFING CONSULTANT
1400 AMERICAN LN
SCHAUMBURG, IL 60196-1091

CREDITOR: 4109 - 24
ZWA
CONTROLLER
PO BOX  8325
NATIC, MA 01760

CREDITOR: 8098 - 24
ZWEIGWHITE
JOHN DOEHRING  PRINCIPAL & MANAGING DIR
34 HADLEY RD
PEPPERELL, MA 01463

CREDITOR: 7458 - 24
ZWEIGWHITE
EDWARD HANNAN  PRINCIPAL GROUP PUBLISHER
321 COMMONWEALTH RD STE 101
WAYLAND, MA 01778-5039

CREDITOR: 116 - 02
ZYCK, LARISSA
93 MAIN STREET, APT 4
ANTRIM, NH 03440

CREDITOR: 1356 - 09
ZYCK, LARISSA
93 MAIN ST
APT 4
ANTRIM, NH 03440

CREDITOR: 6514 - 24
ZYSCOVICH
PRINCIPAL
100 N BISCAYNE BLVD 27TH FL
MIAMI, FL 33132

CREDITOR: 5926 - 24
ZYSCOVICH
PRESIDENT
100 N BISCAYNE BLVD 27TH FL
MIAMI, FL 33132

**TOTAL:**  13,845