# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :

In re:                           :  Chapter 11
                                  :

BNA SUBSIDIARIES, LLC[1]      :  Case No. 10-13087 (BLS)
                                  :

             Debtor.      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## SCHEDULES OF ASSETS AND LIABILITIES

---

[1]    The last four digits of the Debtor's federal tax identification number are 5412.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
In re:                                  :  Chapter 11
                                        :
BNA SUBSIDIARIES, LLC[1]                :  Case No. 10-13087 (BLS)
                                        :
                                        :
            Debtor.                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

## SCHEDULES OF ASSETS AND LIABILITIES DECLARATION UNDER PENALTY OF PERJURY OF BRADFORD SMITH, ON BEHALF OF THE COMPANY

I, Bradford Smith, Chief Operating Officer of BNA Subsidiaries, LLC, the above-captioned debtor and debtor in possession (the "Debtor"), declare under penalty of perjury that I have reviewed the Debtor's Summary of Schedules, Schedule A, B, D, E, F, G, and H (collectively, the "Schedules") and the Global Notes and Statement of Limitations, Methodology And Disclaimer Regarding Debtor's Statements of Financial Affairs and Schedules of Assets and Liabilities, and that they are true and correct to the best of my knowledge, information, and belief.

Although every effort has been made to make the Schedules of Assets and Liabilities accurate and complete, because of the magnitude and complexity of the task, inadvertent errors or omissions may exist.

Dated: October 22, 2010

_____
Bradford Smith
Chief Operating Officer

---

[1]     The last four digits of the Debtor's federal tax identification number are 5412.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                  :

In re:                     :     Chapter 11
                  :

BNA SUBSIDIARIES, LLC[1],   :     Case No. 10-13087 (BLS)
                  :

        Debtor.        :
                  :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES OF ASSETS AND LIABILITIES

The Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Schedules and Statements") filed herewith by the debtor and debtor in possession in the above-captioned case (the "Debtor") were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor and are unaudited. While the Debtor's management has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred. The Schedules and Statements remain subject to further review and verification by the Debtor. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statements. Except as noted in the Schedules and Statements, all asset data is reported as of the close of business on September 11, 2010 and liability data as of the close of business on September 11, 2010. The Debtor has used its best efforts to compile the information set forth in the Schedules and Statements from its books and records maintained in the ordinary course of its business. The Debtor reserves its right to amend its Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Statements of Financial Affairs and Schedules of Assets and Liabilities (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    <u>Description of the Case</u>. On September 23, 2010, the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") for reorganization under Chapter 11 of title 11, United States Code (as amended, the "Bankruptcy Code") under Case Number 10-13087 (BLS), and an order for relief was entered by the Bankruptcy Court. The Debtor currently is operating its business as debtor in possession under the Bankruptcy Code.

---

[1]    The last four digits of the Debtor's federal tax identification number are 5412.

2.    Basis of Presentation.  The Schedules and Statements are unaudited and reflect the Debtor's best efforts to report its assets and liabilities.  These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to fully reconcile to the financial statements prepared by the Debtor.

3.    Summary of Significant Reporting Policies.  The Schedules and Statements have been signed by Bradford Smith, the Chief Operating Officer and Executive President of the Debtor.  In reviewing and signing the Schedules and Statements, Mr. Smith has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel and management located at the Debtor's office locations.  Mr. Smith has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.  The Debtor made its best effort to report asset, liability, disbursement and other information on the Debtor's Schedules and Statements.

In addition, the Debtor adopted the following conventions in the preparation of the Schedules and Statements:

(a)    Reporting Date.  Assets reported in the Debtor's Schedules and Statements are prepared as of the close of business on September 11, 2010, unless otherwise noted.  Liabilities are reported in the Debtor's Schedules and Statements as of the close of business on September 11, 2010, unless otherwise noted.

(b)    Book Value.  Each asset and liability of the Debtor is shown on the basis of the book value of the asset or liability in the Debtor's accounting books and records, unless otherwise noted, rather than the current market values, of such interests in property and/or liabilities.

(c)    Causes of Action.  The Debtor has not set forth all causes of action against all third parties as assets in its Schedules and Statements.  The Debtor reserves all of its rights with respect to any causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(d)    Executory Contracts.  The Debtor has not set forth executory contracts as assets in their Schedules and Statements.  The Debtor's executory contracts have been set forth in Schedule G.

(e)    Property and equipment - owned.  Unless otherwise noted, owned property and equipment are stated at net book value.  The estimated useful lives for the Debtor's assets are up to ten (10) years for other fixtures and equipment and 39 years for real property.  Leasehold improvements are depreciated over the life of the lease.  For tax reporting purposes, all assets were recorded using accelerated methods of depreciation.  Inasmuch as the Debtor calculates depreciation and amortization monthly, the Schedules and Statements reflect monthly depreciation and amortization through September 11, 2010.

(f)    Property and equipment - leased.  In the ordinary course of its business, the Debtor leases equipment and computer software from certain third-party lessors for

use in the daily operations of its business. Any such leases are set forth in the Debtor's Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any of such issues.

(g)     <u>Payments to Creditors and Insiders</u>. On Statement of Financial Affairs 3C, the Debtor has not scheduled payments made to employees who may be deemed officers where the employees function in a purely ministerial role, have no material inside information and are not executive officers.

(h)     <u>Intercompany Receivables and Payables</u>. As more fully described in the Cash Management Motion [Docket No. 5],[2] the Debtor engages in intercompany transactions with its parent, The Bureau of National Affairs, Inc. ("BNA") and a non-debtor subsidiary of BNA, McArdle Printing Company, Inc. ("McArdle"). Outstanding receivables, if any, to the Debtor on account of intercompany transactions with the BNA and McArdle are scheduled on Schedule B16 as net receivables and corresponding outstanding payables are listed on Schedule F as net payables. The outstanding payable to BNA on Schedule F is an estimate as of September 11, 2010. The listing of these amounts shall not be construed as an admission of the characterization of such balances (as debt, equity or otherwise). Additionally, certain of these intercompany balances may be disputed, and any amounts listed should not be considered an admission as to their validity.

(i)     <u>Financial Statements</u>. The Debtor is a privately held limited liability company whose membership interests are not publicly traded. BNA, the Debtor's parent, has been an SEC registrant since 1973 as a result of its publicly traded stock and, therefore, its financial statements are publicly available on the SEC's Edgar Database. None of BNA's affiliates, including the Debtor, issue financial statements to third parties.

(j)     <u>Schedule E</u>.

(i)     The Bankruptcy Court has entered an order (the "Tax Order") [Docket No. 27] authorizing the Debtor to pay all prepetition sales, use, personal property, franchise and foreign taxes in the ordinary course of business up to an aggregate amount of $77,805. Pursuant to the Tax Order, the Debtor believes that all claims for prepetition taxes either have been satisfied or will be satisfied in the ordinary course of business. The Debtor has attempted to reflect these payments on Schedule E.

(k)     <u>Schedule F</u>.

(i)     The descriptions provided in Schedule F are intended only to be a summary. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such claims. The claims of individual creditors for, among other things, goods, services or taxes are listed at the amounts listed on the Debtor's books and records and may not reflect credits or allowances due from such creditor. The Debtor

---

[2] Capitalized terms not defined in this subsection shall have the meanings ascribed to them in the Cash Management Motion.

reserves all of its rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtor expressly incorporates by reference into Schedule F all parties to pending and potential litigation listed in the Debtor's Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F. All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected. Not all such claims are duplicated on Schedule F.

        (l)    <u>Schedule G</u>.

        (i)    While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

        (ii)    The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand alone purchase orders for goods or equipment, nondisclosure agreements, or agreements with independent contractors or freelance writers. Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such documents are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements.

        (iii) The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserves all of its rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G.

        (m)    <u>Statement of Financial Affairs</u>. Question 3C in the statement of financial affairs requests information regarding payments to insiders. The Debtor has listed travel reimbursement, relocation, and payroll related payments to its insiders who serve as the Debtor's officers or directors (and not also BNA officers or directors) in response to question 3C. The Debtor has not scheduled payments to officers and directors of the Debtor who primarily serve as an officer and/or director of BNA. The compensation paid to these individuals is paid by BNA and not separately allocated to the Debtor.

Before the Petition Date, the intercompany transactions between the Debtor and BNA consisted of, among other things, ledger entries recorded to track the Debtor's cash receipts and BNA's funding of the Debtor's Operating Accounts[3] along with BNA's payment of certain direct costs, including legal fees for litigation involving the Debtor. On Statement of Financial Affairs 3C, the Debtor has listed the estimated aggregate amount of cash swept by BNA in the year prior to the Petition Date as well as the payments made by BNA to the Debtor or on the Debtor's behalf. In addition to intercompany transactions between the Debtor and BNA, the Debtor also engages in intercompany transactions with non-debtor subsidiaries of BNA (the "Non-Debtor Subsidiaries"). The intercompany transactions between certain Non-Debtor Subsidiaries and the Debtor are recorded on the applicable books of the Debtor and the applicable Non-Debtor Subsidiary. Payments or accounting entries by the Debtor, as applicable, on account of intercompany transactions between the Debtor and the Non-Debtor Subsidiaries are reflected in response to question 3C.

    4.    <u>Claims</u>. The Debtor's Schedules list creditors and set forth the Debtor's estimate of the amount of the claims of creditors as of the close of business on September 23, 2010, except as set forth below. Payments have been made subsequently to certain claimants pursuant to Bankruptcy Court first day or other orders in the Debtor's case. The Bankruptcy Court has authorized the Debtor to continue certain customer practices and programs; to pay, among other things, (i) prepetition sales, use, personal property, and other taxes; (ii) certain prepetition shipping and related charges; and (iii) certain prepetition critical vendors. The Debtor has attempted to reflect these subsequent payments in the Schedules and Statements, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

    5.    <u>Employee Claims</u>. The Bankruptcy Court entered orders (the "Employee Wages Orders") [Docket Nos. 24 and 71] granting authority to the Debtor to pay: (1) prepetition employee wages, salaries, benefits, and other obligations (collectively, the "Wages") and certain commission and severance payments to current and former employees and independent contractors (collectively, the "Employees/Other Workers"). Pursuant to such Employee Wages Orders, the Debtor believes that, other than claims for accrued paid time off which are paid in the ordinary course of business, any employee claims of the Employees/Other Workers for prepetition amounts, either have been satisfied or are in the process of being satisfied. Accordingly, claims for Wages of Employees/Other Workers for amounts owing as of the end of the day on September 23, 2010 that have been paid or that are intended to be paid have not been included in the Schedules and Statements. The Debtor has listed the aggregate amount of accrued paid time off owed to Employees as of the Petition Date on Schedule E.

    6.    <u>Disputed, Contingent, and/or Unliquidated Claims</u>. Schedules D, E, and F permit the Debtor to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature,

---

[3] Capitalized terms not defined in this subsection shall have the meanings ascribed to them in the Cash Management Motion.

amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

7.     <u>Insurance</u>. BNA maintains general liability insurance policies, and various other insurance policies, on behalf of the Debtor, and therefore, such policies are not listed on Schedule G.

8.     <u>Global Notes Control</u>. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   BNA SUBSIDIARIES, LLC

Case No.:   10-13087

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $0.00 | |
| B.  Personal Property | Yes | $4,926,931.03 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $0.00 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $248,850.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $2,458,737.19 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS** | | **$4,926,931.03** | **$2,707,587.19** |

In re:  BNA SUBSIDIARIES, LLC

Case No.:  10-13087

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim. See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **BNA SUBSIDIARIES, LLC**

Case No.: 10-13087

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| -None- | | | |
| **TOTAL SCHEDULE A:** | | | |
| **TOTAL DEBTOR:** | | | |

In re:   BNA SUBSIDIARIES, LLC

Case No.:   10-13087

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

**See Attached**

UNITED STATES BANKRUPTCY COURT

DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $397,050.26 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE EXHIBIT-B3 | $58,364.32 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. § 503(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |

**In re: BNA SUBSIDIARIES, LLC**                    **Case No.: 10-13087**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | SEE EXHIBIT-B16 | $2,649,932.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE EXHIBIT-B22 | $138,100.00 |

**In re: BNA SUBSIDIARIES, LLC**         Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41a)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | SEE EXHIBIT-B28 | $290,727.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | |
| 30. Inventory. | | SEE EXHIBIT-B30 | $29,843.00 |
| 31. Animals. | X | | |
| 32. Crop - growing or harvested. Give particulars. | X | | |
| 33. Farm equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE EXHIBIT-B35 | $1,362,914.45 |
| | | TOTAL: | $4,926,931.03 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4 | CHECKING - DEPOSIT AND DISBURSEMENT ACCOUNT NO.: XXXXXXXXX0395 | TD BANKNORTH 28 MAIN STREET JAFFREY, NH 03452 | $13,839.12 |
| 2 | CHECKING - DEPOSIT AND DISBURSEMENT ACCOUNT NO.: XXXXXXXXX5020 | WELLS FARGO BANK 1753 PINNACLE DRIVE, FL 3 MCLEAN, VA 22101 | $282,653.26 |
| 1 | CHECKING - DEPOSIT AND DISBURSEMENT ACCOUNT NO.: XXXXXXXXX4843 | WELLS FARGO BANK 1753 PINNACLE DRIVE, FL 3 MCLEAN, VA 22101 | $100,557.88 |
| 3 | CHECKING - DEPOSITORY ONLY ACCOUNT NO.: XXXXXXXXX5033 | WELLS FARGO BANK 1753 PINNACLE DRIVE, FL 3 MCLEAN, VA 22101 | $0.00 |
| | | TOTAL: | $397,050.26 |

Bank balances listed above are as of September 23, 2010.

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 49 | SECURITY DEPOSIT | SELF STORAGE OF JAFFREY<br>PO BOX 502<br>JAFFREY, NH, 03452 | $161.00 |
| 48 | SECURITY DEPOSIT<br>NEW YORK OFFICE | SL GREEN REALITY CORP<br>420 LEXINGTON AVENUE<br>NEW YORK, NY 10170 | $13,650.00 |
| 11 | SECURITY DEPOSITS<br>NEWARK, NEW JERSEY OFFICE | WASHINGTON PARK FIDELCO LLC<br>225 MILLBURN AVENUE<br>MILLBURN, NJ 07041 | $44,553.32 |
| | | TOTAL: | $58,364.32 |

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B16

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 53 | ACCOUNTS RECEIVABLE | MANAGEMENT NETWORKS LLC<br>ONE SOUND SHORE DRIVE, SUITE 100<br>GREENWICH, CT 06830 | $1,350,000.00 |
| 5 | ACCOUNTS RECEIVABLE | VARIOUS CUSTOMERS<br>1 PHOENIX MILL LANE, FLOOR 3<br>PETERBOROUGH, NEW HAMPSHIRE | $1,299,932.00 |
| | | TOTAL: | $2,649,932.00 |

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 52 | COPYRIGHT | COPYRIGHTS AND TRADEMARKS | $138,100.00 |
| 23 | COPYRIGHT | ASIA PACIFIC CONSULTING MARKETPLACE 2008-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007028440 - DATE: 2008 | UNKNOWN |
| 24 | COPYRIGHT | BUSINESS ADVISORY SERVICES MARKETPLACE 2009-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007080367 - DATE: 2009 | UNKNOWN |
| 25 | COPYRIGHT | COMMUNICATIONS AND MEDIA CONSULTING MARKETPLACE 2008-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007028446 - DATE: 2008 | UNKNOWN |
| 26 | COPYRIGHT | COMPENSATION TRENDS IN CONSULTING 2007-2009. COPYRIGHT NO.: TX0007169721 - DATE: 2008 | UNKNOWN |
| 27 | COPYRIGHT | DIRECTORY OF EXECUTIVE & PROFESSIONAL RECRUITERS (36TH EDITION) THE DIRECTORY OF EXECUTIVE RECRUITERS. COPYRIGHT NO.: TX0007090646 - DATE: 2008 | UNKNOWN |
| 28 | COPYRIGHT | EMEA CONSULTING MARKETPLACE 2009-2012: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007175596 - DATE: 2009 | UNKNOWN |
| 29 | COPYRIGHT | FORENSICS AND LITIGATION CONSULTING MARKETPLACE 2008-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007130443 - DATE: 2008 | UNKNOWN |
| 30 | COPYRIGHT | GLOBAL CONSULTING MARKETPLACE 2008-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007028431 - DATE: 2008 | UNKNOWN |
| 31 | COPYRIGHT | HEALTHCARE CONSULTING MARKETPLACE 2009-2012: OPPORTUNITIES IN LIFE SCIENCES, PROVIDER, PAYER AND GOVERNMENT MARKETS. COPYRIGHT NO.: TX0007079614 - DATE: 2009 | UNKNOWN |
| 37 | COPYRIGHT | KENNEDY INFORMATION. RECRUITING TRENDS : NEWS, TECHNIQUES, AND STRATEGIES FOR THE RECRUITING EXECUTIVE. COPYRIGHT NO.: CSN0150304 - DATE: 2005 | UNKNOWN |
| 40 | COPYRIGHT | KENNEDY INFORMATION'S GLOBAL IT SERVICES REPORT : COMPETETIVE INTELLIGENCE, INDUSTRY ANALYSIS, BENCHMARKING DATA. COPYRIGHT NO.: CSN0146456 - DATE: 2004 | UNKNOWN |
| 39 | COPYRIGHT | KENNEDY INFORMATION'S GLOBAL IT SERVICES REPORT : COMPETETIVE INTELLIGENCE, INDUSTRY ANALYSIS, BENCHMARKING DATA. COPYRIGHT NO.: CSN0146456 - DATE: 2005 | UNKNOWN |

In re: BNA SUBSIDIARIES, LLC                                                   Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 38 | COPYRIGHT | KENNEDY INFORMATION'S GLOBAL IT SERVICES REPORT : COMPETETIVE INTELLIGENCE, INDUSTRY ANALYSIS, BENCHMARKING DATA. COPYRIGHT NO.: CSN0146456 - DATE: 2006 | UNKNOWN |
| 41 | COPYRIGHT | OPERATIONS MANAGEMENT CONSULTING 2009-2012: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007079602 - DATE: 2009 | UNKNOWN |
| 42 | COPYRIGHT | PERFORMANCE MANAGEMENT CONSULTING MARKETPLACE 2008-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007169720 - DATE: 2008 | UNKNOWN |
| 43 | COPYRIGHT | RISK MANAGEMENT CONSULTING MARKETPLACE 2009-2012: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007080394 - DATE: 2009 | UNKNOWN |
| 44 | COPYRIGHT | SUPPLY CHAIN MANAGEMENT CONSULTING 2008-2011: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0007169722 - DATE: 2008 | UNKNOWN |
| 45 | COPYRIGHT | TALENT MANAGEMENT CONSULTING MARKETPLACE 2009-2012: KEY TRENDS, PROFILES AND FORECASTS. COPYRIGHT NO.: TX0006997055 - DATE: 2009 | UNKNOWN |
| 15 | TRADEMARK | CONSULTING (APPLICATION PENDING) | UNKNOWN |
| 14 | TRADEMARK | GREEN MARKETS(R) | UNKNOWN |
| 46 | TRADEMARK | LAB INSTITUTE(TM) APPLICATION PENDING | UNKNOWN |
| 47 | TRADEMARK | VOIP MONITOR(R) | UNKNOWN |
| 16 | TRADEMARK | WASHINGTON G-2 REPORT APPLICATION PENDING | UNKNOWN |
| | | TOTAL: | $138,100.00 |

This Exhibit lists only those copyrights and trademarks registered with the United States Copyright Office and United States Patent and Trademark Office.  The Debtor claims copyrights in all of its publications/products/reports/services, in all formats, except for licensed materials and Federal government content.  The Debtor also claims a trademark in many different marks/designs.  These unregistered copyrights and trademarks are not included herein.

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 8 | PROPERTY AND EQUIPMENT | VARIOUS LOCATIONS<br>1 PHOENIX MILL LANE, FLOOR 3<br>PETERBOROUGH, NEW HAMPSHIRE | $290,727.00 |
| | | TOTAL: | $290,727.00 |

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B30

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6 | INVENTORY | VARIOUS LOCATIONS<br>1 PHOENIX MILL LANE, FLOOR 3<br>PETERBOROUGH, NEW HAMPSHIRE | $29,843.00 |
| | | TOTAL: | $29,843.00 |

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B35

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 50 | OTHER ASSETS | CAPITALIZED SOFTWARE | $324,849.95 |
| 51 | OTHER ASSETS | COMMERCIAL LIST -  CMA | $38,812.50 |
| 10 | OTHER ASSETS | GENERAL INTANGIBLES | $394,296.00 |
| 7 | OTHER ASSETS | PREPAID EXPENSES | $604,956.00 |
| | | TOTAL: | $1,362,914.45 |

In re:  BNA SUBSIDIARIES, LLC                                    Case No.:   10-13087

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C.§ 112 and Fed. R. Bankr. P.1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules.

[X]Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

In re:  **BNA SUBSIDIARIES, LLC**                    Case No.:  **10-13087**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liability and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liability and Related Data.

[ ]     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]     **Extensions of Credit in an Involuntary Case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **BNA SUBSIDIARIES, LLC**

Case No.:  **10-13087**

---

**[X]**   **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725.00* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

**[ ]**   **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**[ ]**   **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

**[ ]**   **Deposits by Individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

**[X]**   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

**[ ]**   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

**[ ]**   **Claims for Death or Personal Injury While Debtor was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                      Case No.: 10-13087

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule:  EMPLOYEE ACCRUED PTO** | | | | | | | | |
| ACCRUED PAID TIME OFF FOR EMPLOYEES AS OF THE PETITION DATE  (DEBTOR IS AUTHORIZED TO PAY ACCRUED PAID TIME OFF UPON TERMINATION PURSUANT TO THE EMPLOYEE WAGE ORDERS, DOCKET NOS. 24, 71) Creditor: 15128 - 27 | EMPLOYEE PTO | X | | | | $248,850.00 | $248,850.00 | $0.00 |
| **TOTAL SUB SCHEDULE:  EMPLOYEE ACCRUED PTO** | | | | | | **$248,850.00** | **$248,850.00** | **$0.00** |

PAGE TOTAL:                     $248,850.00        $248,850.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule: TAXES** | | | | | | | | |
| CANADA REVENUE AGENCY 275 POPE ROAD SUITE 103 SUMMERSIDE  PE  C1N6A2  CANADA Creditor: 367 - 07 | GST, HST  TAX - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $7,117.00 | | | | | $0.00 | $0.00 | $0.00 |
| COMPTROLLER OF MARYLAND REVENUE ADMIN. DIVISION ANNAPOLIS  MD  21411-0001 Creditor: 419 - 07 | SALES TAX - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $219.64 | | | | | $0.00 | $0.00 | $0.00 |
| NEW YORK STATE SALES TAX NYS SALES TAX PROCESSING PO BOX 15168 ALBANY  NY  12212-5168 Creditor: 842 - 07 | SALES TAX - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $0.00 | | | | | $0.00 | $0.00 | $0.00 |
| STATE OF NEW JERSEY DEPT OF LABOR & WORKFORCE DEV. PO BOX 929 TRENTON  NJ  08646-0929 Creditor: 15012 - 26 Vendor: 02007 | EMPLOYMENT TAX - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $3,554.00 | | | | | $0.00 | $0.00 | $0.00 |
| WASHINGTON STATE DEPT REVENUE PO BOX 34051 SEATTLE  WA  98124-1051 Creditor: 2236 - 17 | SALES TAX - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $0.00 | | | | | $0.00 | $0.00 | $0.00 |
| **TOTAL SUB SCHEDULE: TAXES** | | | | | | **$0.00** | **$0.00** | **$0.00** |
| **TOTAL - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$248,850.00** | **$248,850.00** | **$0.00** |

PAGE TOTAL:          $0.00          UNKNOWN          $0.00

In re:  BNA SUBSIDIARIES, LLC                                      Case No.:  10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)

Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                      Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     LITIGATION** | | | | | | |
| HOLSTER, CHARLES E III<br>C/O MICHAEL J SHEEHAN, ESQ<br>3 NORTH SPRING STREET, SUITE 101<br>CONCORD  NH  03301<br>Creditor: 1 - 05 | LITIGATION | X | X | X | | UNLIQUIDATED |
| SLOIN, HILARY<br>C/O HEISLER FELDMAN MCCORMICK & GARROW PC<br>HUGH O HEISLER, ESQ<br>1145 MAIN STREET, SUITE 508<br>SPRINGFIELD  MA  01103<br>Creditor: 3 - 05 | LITIGATION | X | X | X | | UNLIQUIDATED |
| **TOTAL SUB SCHEDULE:  LITIGATION** | | | | | | **$0.00** |

PAGE TOTAL:                    $0.00

In re: BNA SUBSIDIARIES, LLC                                     Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| 3 PALMS PUBLISHING-JEB BLOUNT<br>PO BOX 1389<br>THOMSON FL 30824<br>Creditor: 15331 - 28 | TRADE PAYABLE | | | | | $27.18 |
| ABS COMPLETE PRINTING<br>523 COMMERCE DRIVE<br>UPPER MARBORO MD 20774<br>Creditor: 15373 - 28 | TRADE PAYABLE | | | | | $493.88 |
| ADICIO<br>2382 FARADAY AVE., SUITE 350<br>CARLSBAD CA 92008<br>Creditor: 14636 - 26<br>Vendor: 01609 | TRADE PAYABLE | | | | | $380.97 |
| ADP<br>PO BOX 9001006<br>LOUISVILLE KY 40290-1006<br>Creditor: 15272 - 28<br>Vendor: ADP | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 1,026.51 | | | | | $0.00 |
| ADP, INC.<br>400 COVINA DRIVE<br>SAN DIMAS CA 91733<br>Creditor: 15330 - 28 | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 620 | | | | | $0.00 |
| ALLISON TAYLOR INC<br>PO BOX 81340<br>ROCHESTER MI 48301<br>Creditor: 15332 - 28 | TRADE PAYABLE | | | | | $23.16 |
| AMERICAN ASSOC. CLINICAL CHEM.<br>1850 K STREET, STE 625<br>WASHINGTON DC 20006-2115<br>Creditor: 14645 - 26<br>Vendor: W-AMEA | TRADE PAYABLE | | | | | $360.00 |

PAGE TOTAL:            $1,285.19

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| AMERICAN EAGLE COURIER<br>26 SPENCER AVE<br>SAUGUS MA 01906<br>Creditor: 15333 - 28 | TRADE PAYABLE | | | | | $27.60 |
| AMERICAN EXPRESS<br>ACCT# 3794-806477-42003<br>PO BOX 36001<br>FT. LAUDERDALE FL 33336-0001<br>Creditor: 15329 - 28 | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $40,000 | | | | | $0.00 |
| AMERICAN MEDICAL ASSOCIATION<br>515 N.STATE STREET<br>CHICAGO IL 60654<br>Creditor: 15334 - 28 | TRADE PAYABLE | | | | | $3,008.75 |
| AMERIGRAPH COMPANY<br>380 BUTTERNUT ROAD<br>RICHFIELD SPRINGS NY 13439<br>Creditor: 14650 - 26<br>Vendor: PF-AMER | TRADE PAYABLE | | | | | $474.10 |
| ANDREA GREICO DESIGN<br>2518 COLLINS ROAD<br>PITTSBURGH PA 15235<br>Creditor: 15335 - 28 | TRADE PAYABLE | | | | | $750.00 |
| BAEHR, ANN<br>49 FERN AVENUE<br>EAST ISLIP NY 11730<br>Creditor: 14660 - 26<br>Vendor: 02018 | TRADE PAYABLE | | | | | $23.16 |
| BHADRESH NAYAK MD<br>8202 IRVING RD., STE 100<br>STERLING HEIGHTS OH 48312<br>Creditor: 15336 - 28 | TRADE PAYABLE | | | | | $389.00 |

PAGE TOTAL: **$4,672.61**

In re: BNA SUBSIDIARIES, LLC                                              Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| BLUE SKY RESUMES<br>LOUISE FLETCHER<br>15 MERRIAM AVENUE<br>BRONXVILLE  NY  10708<br>Creditor: 15337 - 28 | TRADE PAYABLE | | | | | $154.58 |
| BPA WORLDWIDE<br>2 CORPORATE DR., FL 9<br>SHELTON  CT  06484-6255<br>Creditor: 14689 - 26<br> Vendor: 01489 | TRADE PAYABLE | | | | | $3,696.67 |
| BRIGHTSIGHT GROUP<br>268 WALL STREET<br>PRINCETON  NJ  08540<br>Creditor: 14693 - 26<br> Vendor: BRISIG | TRADE PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 3,750.00 | | | | | $0.00 |
| CAREER SUCCESS STRATEGIES<br>DONNA BEESTMAN<br>9 SOUTHWICK CIRCLE<br>MADISON  WI  53717<br>Creditor: 15338 - 28 | TRADE PAYABLE | | | | | $80.26 |
| CAREERLAB-WILLIAM FRANK<br>400 IVERNESS PKWY., STE 200<br>ENGLEWOOD  CO  80112<br>Creditor: 15339 - 28 | TRADE PAYABLE | | | | | $175.76 |
| CAREERPERFECT.COM<br>PO BOX 29555<br>BELLINGHAM  WA  98225-1555<br>Creditor: 14705 - 26<br> Vendor: 02001 | TRADE PAYABLE | | | | | $398.00 |
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO  IL  60675<br>Creditor: 15340 - 28 | TRADE PAYABLE | | | | | $4,821.75 |

PAGE TOTAL:     **$9,327.02**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| CERIDIAN BENEFITS SERVICES<br>PO BOX 10989<br>NEWARK  NJ  07193-0989<br>Creditor: 14716 - 26<br>Vendor: CERBEN | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $409.08 | | | | | $0.00 |
| CHICAGO NORTHSIDE MRI<br>ATTN: MS GAYLE KLECK<br>2818 N SHERIDAN ROAD<br>CHICAGO  IL  60657-6108<br>Creditor: 14719 - 26<br>Vendor: R-GCR | TRADE PAYABLE | | | | | $698.20 |
| CITRIX ONLINE AUDIO, LLC<br>499 WASHINGTON BLVD., STE 1401<br>JERSEY CITY  NJ  07310<br>Creditor: 1863 - 17 | TRADE PAYABLE | | | | | $900.28 |
| COFFEE LOVERS<br>1275 BLOOMFIELD AVENUE<br>FAIRFIELD  NJ  07004<br>Creditor: 14724 - 26<br>Vendor: COFLOV | TRADE PAYABLE | | | | | $192.55 |
| COGENT COMMUNICATIONS INC<br>PO BOX 791087<br>BALTIMORE  MD  21279-1087<br>Creditor: 14725 - 26<br>Vendor: PF-CCI | TRADE PAYABLE | | | | | $698.14 |
| COMPUTER HUT/IT INSIDERS<br>358 MAIN ST., STE 2<br>NASHUA  NH  03060<br>Creditor: 15341 - 28 | TRADE PAYABLE | | | | | $185.00 |
| COORRA IMAGING<br>55 W 38TH STREET, 2ND FLOOR<br>NEW YORK  NY  10018<br>Creditor: 14736 - 26<br>Vendor: 02037 | TRADE PAYABLE | | | | | $500.00 |

PAGE TOTAL:                                    $3,174.17

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| CROSS COUNTRY COMPUTER CORP<br>570 SOUTH RESEARCH PLACE<br>CENTRAL ISLIP  NY  11722-4415<br>Creditor: 14738 - 26<br>Vendor: CROSSC | TRADE PAYABLE | | | | | $4,000.00 |
| CRYSTAL ROCK LLC<br>PO BOX 10028<br>WATERBURY  CT  06725-0028<br>Creditor: 14742 - 26<br>Vendor: 00473 | TRADE PAYABLE | | | | | $1,397.45 |
| CYBER SOURCE CORPORATION<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160<br>Creditor: 14743 - 26<br>Vendor: CYBERSC | TRADE PAYABLE | | | | | $0.00 |
| DATAMATX<br>3146 NORTHEAST EXPRESSWAY<br>ATLANTA  GA  30341-5345<br>Creditor: 14748 - 26<br>Vendor: DATAMA | TRADE PAYABLE | | | | | $75,000.00 |
| DESERT MEDICAL IMAGING<br>ATTN: JOHN FELLER<br>74785 US HIGHWAY 111, SUITE 101<br>INDIAN WELLS  CA  92210<br>Creditor: 1644 - 12<br>Vendor: R-LIR | TRADE PAYABLE | | | | | $479.00 |
| DIRECT ACCESS MARKETING SVCS<br>6851 JERICHO TURNPIKE, STE 245<br>SYOSSET  NY  11791<br>Creditor: 14759 - 26<br>Vendor: DIRACC | TRADE PAYABLE | | | | | $575.00 |
| DISC MAKERS<br>7905 N. ROUTE 130<br>PENNSAUKEN  NJ  08110<br>Creditor: 14761 - 26<br>Vendor: DISCMA | TRADE PAYABLE | | | | | $115.00 |

PAGE TOTAL:        $81,566.45

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:** ACCOUNTS PAYABLE | | | | | | |
| DOCUPRINT 404 PARK AVENUE SOUTH, SUITE 800 NEW YORK NY 10016 Creditor: 15342 - 28 | TRADE PAYABLE | | | | | $275.80 |
| DRINKMORE WATER 7595-A RICKENBACKER DRIVE GAITHERSBURG MD 20879 Creditor: 15343 - 28 | TRADE PAYABLE | | | | | $48.42 |
| DUBISKI, GEOFF PO BOX 457 GALWAY NY 12074 Creditor: 15345 - 28 | TRADE PAYABLE | | | | | $237.00 |
| EMPLOYEE BENEFIT SOLUTIONS 245 MAIN ST, STE 605 WHITE PLAINS NY 10601 Creditor: 14782 - 26 Vendor: EBS | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 3,957.41 | | | | | $0.00 |
| EPARTNERS, INC. 75 REMITTANCE DRIVE, SUITE 6617 CHICAGO IL 60675-6617 Creditor: 14783 - 26 Vendor: PF-EPI | TRADE PAYABLE | | | | | $2,270.00 |
| FAIRPOINT COMMUNICATIONS PO BOX 11021 LEWISTON ME 04243-9472 Creditor: 14789 - 26 Vendor: 00052 | TRADE PAYABLE | | | | | $28,000.00 |
| FEDERAL EXPRESS CORPORATION PO BOX 371461 PITTSBURGH PA 15250-7461 Creditor: 14793 - 26 Vendor: FEDXPR | TRADE PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 654.68 | | | | | $0.00 |

PAGE TOTAL: $30,831.22

In re: BNA SUBSIDIARIES, LLC                                        Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| FEDEX OFFICE<br>PO BOX 672085<br>DALLAS  TX  75267-2085<br>Creditor: 14796 - 26<br>Vendor: FEDEX OFF | TRADE PAYABLE | | | | | $153.86 |
| FINANCIAL CONTENT, INC<br>101 LINCOLN CENTRE DRIVE, SUITE 410<br>FOSTER CITY  CA  94404<br>Creditor: 14797 - 26<br>Vendor: FINCON | TRADE PAYABLE | | | | | $950.00 |
| FRIEDMAN LLP<br>100 EAGLE ROCK AVE., STE 200<br>EAST HANOVER  NJ  07936<br>Creditor: 15344 - 28 | TRADE PAYABLE | | | | | $30.00 |
| GLOBAL CROSSING TELECOM<br>PO BOX 741276<br>CINCINNATI  OH  45274-1276<br>Creditor: 14813 - 26<br>Vendor: 00986 | TRADE PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 612.80 | | | | | $477.56 |
| GOODWAY GROUP/DMI<br>16 A STREET<br>BURLINGTON  MA  01803<br>Creditor: 15346 - 28 | TRADE PAYABLE | | | | | $2,892.75 |
| GOOGLE<br>PO BOX 39000<br>SAN FRANCISCO  CA  94139<br>Creditor: 2293 - 19 | TRADE PAYABLE | | | | | $4,689.34 |
| GRAPHIC ARTS BENEFIT CORP<br>6411 IVY LANE, SUITE 700<br>GREENBELT  MD  20770-1411<br>Creditor: 14820 - 26<br>Vendor: PF-GABC | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $15,816.76 | | | | | $0.00 |

PAGE TOTAL:        $9,193.51

In re: BNA SUBSIDIARIES, LLC                                        Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| GSMC<br>701 N 6TH STREET<br>LONGVIEW TX 75601<br>Creditor: 14824 - 26<br>Vendor: R-CONF3 | TRADE PAYABLE | | | | | $595.00 |
| HASLER<br>PO BOX 3808<br>MILFORD CT 06460<br>Creditor: 15347 - 28 | TRADE PAYABLE | | | | | $380.39 |
| HIP OF GREATER NEW YORK-COBRA<br>ACCT# 10029Y9900<br>PO BOX 9329 GPO<br>NEW YORK NY 10087-9329<br>Creditor: 15273 - 28<br>Vendor: HIPNY | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $7,900.15 | | | | | $0.00 |
| HOOVER'S, INC<br>75 REMITTANCE DRIVE, SUITE 1617<br>CHICAGO IL 60675-1617<br>Creditor: 1596 - 12<br>Vendor: HOOVER | TRADE PAYABLE | | | | | $4,400.00 |
| HYATT REGENCY BALTIMORE<br>300 LIGHT STREET<br>BALTIMORE MD 21202<br>Creditor: 14838 - 26<br>Vendor: HYATBALTI | TRADE PAYABLE | | | | | $21,312.70 |
| ICN<br>2900 NEW ROGERS ROAD<br>BRISTOL PA 19007-1606<br>Creditor: 14841 - 26<br>Vendor: 01378 | TRADE PAYABLE | | | | | $3,769.43 |
| IKEA NA SERVICES LLC<br>410 ALAN WOOD ROAD<br>CONSHOHOCKEN PA 19428<br>Creditor: 15348 - 28 | TRADE PAYABLE | | | | | $329.96 |

PAGE TOTAL:                **$30,787.48**

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:   ACCOUNTS PAYABLE** | | | | | | |
| INTERNET PRODUCTION, INC 1080 W COUNTY ROAD, E SHOREVIEW MN 55126 Creditor: 14847 - 26 Vendor: INTPRO | TRADE PAYABLE | | | | | $2,530.00 |
| IPG 85 WASHINGTON STREET KEENE NH 03431 Creditor: 14849 - 26 Vendor: 01056 | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 1,177.90 | | | | | $0.00 |
| JOB SEEKERS ADVANTAGE-DAVE PILE 2951 N. WENTWORTH RD. TUCSON AZ 85749 Creditor: 15350 - 28 | TRADE PAYABLE | | | | | $31.16 |
| KANTAR MEDIA PERQ/HCI, LLC 1700 HIGGINS RD DES PLAINES IL 60018 Creditor: 2038 - 17 | TRADE PAYABLE | | | | | $386.00 |
| KEELEY, JASON 633 ELDORADO BLVD., STE. 1031 BROOMFIELD CO 80021 Creditor: 15349 - 28 | TRADE PAYABLE | | | | | $382.04 |
| LANE PRESS PO BOX 130 BURLINGTON VT 05402 Creditor: 14888 - 26 Vendor: 00272 | TRADE PAYABLE | | | | | $15,452.27 |
| MAILRITE 78 RIVER ROAD SOUTH PUTNEY VT 05346 Creditor: 1642 - 12 Vendor: MAILRITE | TRADE PAYABLE | | | | | $502.57 |

PAGE TOTAL:                                    **$19,284.04**

In re: BNA SUBSIDIARIES, LLC                                   Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| MARDEV DM2<br>2000 CLEARWATER DRIVE<br>CHICAGO IL 60523<br>Creditor: 15351 - 28 | TRADE PAYABLE | | | | | $4,394.56 |
| MARKETWIRE<br>DEPARTMENT 8025<br>LOS ANGELES CA 90084-8025<br>Creditor: 15274 - 28<br>Vendor: 01381 | TRADE PAYABLE | | | | | $720.00 |
| MCCARLEY, THOMAS<br>62 MONTAGUE STREET, APT 4-A<br>BROOKLYN NY 11201<br>Creditor: 15366 - 28 | TRADE PAYABLE | | | | | $297.00 |
| MCGURTY MAINTENANCE, LLC<br>PO BOX 543<br>ANTRIM NH 03440<br>Creditor: 2085 - 17 | TRADE PAYABLE | | | | | $967.00 |
| MERRILL LYNCH<br>GROUP EMPLOYEE SERVICES<br>PO BOX 30951<br>NEW BRUNSWICK NJ 08989-0951<br>Creditor: 14930 - 26<br>Vendor: MERLYN | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 22,671.37 | | | | | $0.00 |
| MONADNOCK UNITED WAY<br>23 CENTER ST.<br>KEENE NH 03431<br>Creditor: 14945 - 26<br>Vendor: 00321 | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 1,763.71 | | | | | $0.00 |
| MONSTER WORLDWIDE<br>GLENDA KRYSTOSEK<br>7800 W. BROWN DEER ROAD<br>MILWAUKEE WI 53223<br>Creditor: 15374 - 28 | TRADE PAYABLE | | | | | $6,744.92 |

PAGE TOTAL:                    $13,123.48

In re: BNA SUBSIDIARIES, LLC     Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| NASBA - NATIONAL REGISTRY OF C<br>150 FOURTH AVE. NORTH, STE1700<br>NASHVILLE TN 37219<br>Creditor: 15352 - 28 | TRADE PAYABLE | | | | | $1,320.00 |
| NORTH SHORE LIJ LABORATORIES<br>10 NEVADA DRIVE<br>LAKE SUCCESS NY 11042<br>Creditor: 15353 - 28 | TRADE PAYABLE | | | | | $500.00 |
| NORTHEAST DELTA DENTAL<br>PO BOX 9566<br>MANCHESTER NH 03108-9566<br>Creditor: 2306 - 19 | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 370.79 | | | | | $0.00 |
| OBER, KALER GRIMES & SHIVER<br>120 EAST BALTIMORE ST.<br>BALTIMORE MD 21202<br>Creditor: 15354 - 28 | TRADE PAYABLE | | | | | $250.00 |
| OXCYON<br>17520 ENGLE LAKE DR., UNIT 1<br>MIDDLEBURGH HEIGHTS OH 44130<br>Creditor: 14977 - 26<br>Vendor: OXCYON | TRADE PAYABLE | | | | | $24,150.00 |
| OXFORD HEALTH PLANS<br>PO BOX 26973<br>GENERAL POST OFFICE<br>NEW YORK NY 10087-6973<br>Creditor: 14978 - 26<br>Vendor: OXFORD | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $25,000 | | | | | $0.00 |
| PATTERSON, PERRY<br>259 FOREST AVENUE<br>GLEN RIDGE NJ 07028<br>Creditor: 1431 - 10 | UNPAID SEVERANCE THROUGH OCTOBER 22, 2010 | | | | | $27,119.40 |

PAGE TOTAL:     <u>$53,339.40</u>

In re: BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PC CONNECTION<br>PO BOX 4520<br>WOBURN  MA  01888-4520<br>Creditor: 14990 - 26<br> Vendor: 00364 | TRADE PAYABLE | | | | | $907.08 |
| PC/NAMETAG<br>BOX 8604<br>MADISON  WI  53708<br>Creditor: 1618 - 12<br> Vendor: PCNAME | TRADE PAYABLE | | | | | $1,253.12 |
| PHOENIX LANE LLC - ELECTRIC<br>456 WEST HOLLIS ST.<br>NASHUA  NH  03062<br>Creditor: 15355 - 28 | TRADE PAYABLE | | | | | $959.39 |
| POWERRIDE MOTORSPORTS INC<br>5130 OZELLAS DUNE WAY<br>HUNTINGTOWN  MD  20639-3110<br>Creditor: 15356 - 28 | TRADE PAYABLE | | | | | $455.36 |
| PREIS & ROY PLC<br>102 VERSAILLES BLVD., SUITE 400<br>LAFAYETTE  LA  70509-7003<br>Creditor: 15271 - 28<br> Vendor: R-LOM & R-PRL | TRADE PAYABLE | | | | | $1,308.89 |
| PREMIER GLOBAL SERVCIES<br>PO BOX 404351<br>ATLANTA  GA  30384-4351<br>Creditor: 2308 - 19 | TRADE PAYABLE | | | | | $1,131.24 |
| PROFESSIONAL MARKETING SERVICE<br>200 BENTON ST.<br>STRATFORD  CT  06615<br>Creditor: 14561 - 26<br> Vendor: PMSI | TRADE PAYABLE | | | | | $759.00 |

PAGE TOTAL:    $6,774.08

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| PROSPECT PARK PRESS RTE 9 & SPAULDING HILL RD. WEST CHESTERFIELD  NH  03466-0219 Creditor: 14563 - 26  Vendor: 00383 | TRADE PAYABLE | | | | | $2,257.65 |
| PRUDENTIAL INSURANCE CO. OF NY PO BOX 101241 ATLANTA  GA  30392-1241 Creditor: 14564 - 26  Vendor: PRUINS | EMPLOYEE BENEFIT RELATED PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 1,594.20 | | | | | $0.00 |
| R.C. BRAYSHAW PO BOX 91 WARNER  NH  03278 Creditor: 15357 - 28 | TRADE PAYABLE | | | | | $6,110.00 |
| RANBAXY INC 600 COLLEGE ROAD EAST, SUITE 2100 PRINCETON  NJ  08540 Creditor: 15358 - 28 | TRADE PAYABLE | | | | | $411.95 |
| REAL MAGNET E-MAIL MARKETING 4853 CORDELL AVENUE PH 11 BETHESDA  MD  20814 Creditor: 14570 - 26  Vendor: REALMA | TRADE PAYABLE | | | | | $9,454.67 |
| REGISTER OF COPYRIGHTS 101 INDEPENDENCE AVE S.E. WASHINGTON  DC  20559-6000 Creditor: 14576 - 26  Vendor: PF-RECO | TRADE PAYABLE | | | | | $1,200.00 |
| RNZ INTERNATIONAL SUITE #10 E-390 GREATER KAILASH-2  NE  110048 Creditor: 15359 - 28 | TRADE PAYABLE | | | | | $9,420.00 |

PAGE TOTAL:                    $28,854.27

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    ACCOUNTS PAYABLE** | | | | | | |
| ROYS MARKET<br>20 MAIN STREET<br>PETERBOROUGH NH 03458<br>Creditor: 15360 - 28 | TRADE PAYABLE | | | | | $77.05 |
| SPRINT ACCT # 926221862<br>PO BOX 219100<br>KANSAS CITY MO 64121-9100<br>Creditor: 15275 - 28<br>Vendor: SPNTKI | TRADE PAYABLE | | | | | $2,519.98 |
| SPRINT COMMUNICATIONS, INC<br>PO BOX 730087<br>DALLAS TX 75373-0087<br>Creditor: 14617 - 26<br>Vendor: SPR0569 | TRADE PAYABLE | | | | | $400.00 |
| SRDS<br>PO BOX 8500-8601<br>PHILADELPHIA PA 19178-8601<br>Creditor: 14619 - 26<br>Vendor: SRDS | TRADE PAYABLE | | | | | $10,000.00 |
| STAPLES<br>PO BOX 415256<br>BOSTON MA 02241<br>Creditor: 15361 - 28 | TRADE PAYABLE | | | | | $45.66 |
| STAPLES ADVANTAGE<br>PO BOX 71217<br>CHICAGO IL 60694-1217<br>Creditor: 14626 - 26<br>Vendor: STAPLE ADV | TRADE PAYABLE | | | | | $1,123.63 |
| TAKE 5 SOLUTIONS LLC<br>6853 SW 18 STREET, SUITE M200<br>BOCA RATON FL 33433<br>Creditor: 1051 - 07 | TRADE PAYABLE | | | | | $520.43 |

PAGE TOTAL:          $14,686.75

In re: BNA SUBSIDIARIES, LLC      Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**    **ACCOUNTS PAYABLE** | | | | | | |
| TEXTERITY<br>144 TURNPIKE ROAD<br>SOUTHBOROUGH MA 01772-2104<br>Creditor: 15030 - 26<br>Vendor: 01782 | TRADE PAYABLE | | | | | $900.00 |
| THE CAREER ARTISAN<br>MARY ELIZABETH BRADFORD<br>PO BOX 298<br>BOERNE TX 78006<br>Creditor: 15363 - 28 | TRADE PAYABLE | | | | | $23.16 |
| THE HACKETT GROUP<br>1001 BRICKELL BAY DRIVE<br>MIAMI FL 33131<br>Creditor: 15364 - 28 | TRADE PAYABLE | | | | | $479.33 |
| THE UPS STORE<br>PO BOX 7247<br>PHILADELPHIA PA 19170<br>Creditor: 15365 - 28 | TRADE PAYABLE | | | | | $2,526.76 |
| U.S. MONITOR<br>86 MAPLE AVENUE<br>NEW CITY NY 10956<br>Creditor: 15367 - 28 | TRADE PAYABLE | | | | | $66.00 |
| UNION SANITARY DISTRICT<br>ATTN: SHARON WEST<br>5072 BENSON ROAD<br>UNION CITY CA 94587-2508<br>Creditor: 1622 - 12<br>Vendor: R-CONF | TRADE PAYABLE | | | | | $990.00 |
| UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA PA 19170-0001<br>Creditor: 15277 - 28<br>Vendor: UPS & 00465 | TRADE PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 8,948.20 | | | | | $0.00 |

PAGE TOTAL:     **$4,985.25**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **BNA SUBSIDIARIES, LLC**                                    **Case No.: 10-13087**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| VALERO MARKETING & SUPPLY<br>1 VALERO WAY<br>SAN ANTONIO TX 78249<br>Creditor: 15327 - 28 | TRADE PAYABLE | | | | | $2,000.00 |
| VALUEOPTIONS<br>PO BOX 534367<br>ATLANTA GA 30353<br>Creditor: 15368 - 28 | TRADE PAYABLE | | | | | $51.25 |
| VANTAGE COMMUNICATIONS<br>370 SCOTCH ROAD<br>EWING NJ 08628<br>Creditor: 15072 - 26<br>Vendor: VANCOM | TRADE PAYABLE | | | | | $3,821.15 |
| VERIZON ACC#7000251488 X20<br>PO BOX 371873<br>PITTSBURGH PA 15250-7873<br>Creditor: 15276 - 28<br>Vendor: PF-VER | TRADE PAYABLE | | | | | $523.92 |
| VERIZON BUSINESS<br>PO BOX 371355<br>PITTSBURGH PA 15250-7355<br>Creditor: 15080 - 26<br>Vendor: 01889 | TRADE PAYABLE | | | | | $61.86 |
| W B MASON<br>PO BOX 55840<br>BOSTON MA 02205<br>Creditor: 15369 - 28 | TRADE PAYABLE | | | | | $408.93 |
| W.B. MASON COMPANY, INC<br>59 CENTRE STREET<br>BROCKTON MA 02303<br>Creditor: 15085 - 26<br>Vendor: 01329 | TRADE PAYABLE | | | | | $659.00 |

**PAGE TOTAL:**                                    **$7,526.11**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: BNA SUBSIDIARIES, LLC**         **Case No.: 10-13087**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:  ACCOUNTS PAYABLE** | | | | | | |
| WALTER H. HENRICKS, M.D. 9500 EUCLID AVENUE CLEVELAND OH 44145 Creditor: 15375 - 28 | TRADE PAYABLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $ 750.00 | | | | | $0.00 |
| WBAL - TV 3800 HOOPER AVENUE BALTIMORE MD DC 20036 Creditor: 1195 - 07 | TRADE PAYABLE | | | | | $261.44 |
| WILLIAM CRUZ MEDINA Creditor: 15328 - 28 | TRADE PAYABLE | | | | | $812.94 |
| XPANCOMLLC-MITCH MOCCIA 24724 LAUREL RIDGE DR. LUTZ FL 33559 Creditor: 15370 - 28 | TRADE PAYABLE | | | | | $117.82 |
| YAHOO PO BOX 89-4147 LOS ANGELES CA 90189-4147 Creditor: 15371 - 28 | TRADE PAYABLE | | | | | $345.95 |
| YURCHAK PRINTING INC 920 LINKS AVENUE LANDISVILLE PA 17538 Creditor: 15101 - 26 Vendor: PF-YPI | TRADE PAYABLE | | | | | $9,059.85 |
| ZAGARAS MARKETPLACE 1940 LEE ROAD CLEVELAND OH 44118 Creditor: 15372 - 28 | TRADE PAYABLE | | | | | $363.95 |
| **TOTAL SUB SCHEDULE:  ACCOUNTS PAYABLE** | | | | | | **$330,372.98** |

PAGE TOTAL:     **$10,961.95**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BNA SUBSIDIARIES, LLC                                                                 Case No.: 10-13087

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    INTERCOMPANY PAYABLES** | | | | | | |
| MCARDLE PRINTING COMPANY, INC. LEGAL DEPARTMENT 800 COMMERCE DRIVE UPPER MARLBORO MD 20774 Creditor: 1653 - 05 Vendor: 00995 | INTERCOMPANY PAYBLE - AMOUNT OUTSTANDING AS OF THE PETITION DATE: $118,955.30 | | | | | $53,418.21 |
| STF SERVICES CORPORATION 26 CORPORATE CIRCLE EAST SYRACUSE NY 13057 Creditor: 1038 - 07 | INTERCOMPANY PAYABLE | | | | | $800.00 |
| THE BUREAU OF NATIONAL AFFAIRS 1801 S BELL STREET, 2ND FL ARLINGTON VA 22202 Creditor: 15121 - 27 | INTERCOMPANY PAYABLE - AS OF SEPTEMBER 11, 2010 | | | | | $2,074,146.00 |
| **TOTAL SUB SCHEDULE: INTERCOMPANY PAYABLES** | | | | | | **$2,128,364.21** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$2,458,737.19** |

PAGE TOTAL:                    $2,128,364.21

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   BNA SUBSIDIARIES, LLC                                    Case No.:   10-13087

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.§ 112; Fed. R.Bankr.P. 1007(m).

### SCHEDULE G NOTES

**The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtor reserves all of its rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G.**

**The Debtor has not included any proprietary executory contracts.**

### See Attached

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  BNA SUBSIDIARIES, LLC**　　　　　　　　　　　　　**Case No.: 10-13087**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **REAL PROPERTY RELATED AGREEMENTS** |
| DEUTSCHE BANK TRUST CO AMERICAS<br>PRIVATE WEALTH MANAGEMENT<br>280 PARK AVENUE, 6M<br>NEW YORK  NY  10017<br>Creditor: 14554 | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT<br>REGARDING LOCATION: ONE WASHINGTON PARK, 1 WASHINGTON STREET, NEWARK, NEW JERSEY<br>DATE OF AGREEMENT: JULY 7, 2010 |
| DEUTSCHE BANK TRUST CO AMERICAS<br>PRIVATE WEALTH MANAGEMENT<br>280 PARK AVENUE, 6M<br>NEW YORK  NY  10017<br>Creditor: 14554 | ESTOPPEL CERTIFICATE<br>REGARDING LOCATION: ONE WASHINGTON PARK, 1 WASHINGTON STREET, NEWARK, NEW JERSEY |
| GREEN 28W44 LLC<br>C/O SL GREEN REALITY CORP<br>420 LEXINGTON AVENUE<br>NEW YORK  NY  10170<br>Creditor: 2276 | NON-RESIDENTIAL REAL PROPERTY LEASE<br>LOCATION: 28 WEST 44TH STREET, ROOM 910, NEW YORK, NEW YORK<br>TERM OF LEASE: FEBRUARY 19, 2008 TO FEBRUARY 28, 2013 |
| PHOENIX LANE LLC<br>456 W HOLLIS STREET<br>NASHUA  NH  03062<br>Creditor: 2307 | NON-RESIDENTIAL REAL PROPERTY LEASE<br>LOCATION: ONE PHOENIX MILL LANE, PETERBOROUGH, NEW HAMPSHIRE |
| WASHINGTON PARK FIDELCO LLC<br>225 MILLBURN AVENUE<br>MILLBURN  NJ  07041<br>Creditor: 1194 | NON-RESIDENTIAL REAL PROPERTY LEASE<br>LOCATION: ONE WASHINGTON PARK, 1 WASHINGTON STREET, SUITE 1300, NEWARK, NEW JERSEY<br>TERM OF LEASE: MARCH 27, 2008 TO MARCH 31, 2013 |
| WHOLE FOODS MARKET GROUP, INC.<br>ATTN KENNETH J MEYER, REGIONAL PRESIDENT<br>8505 FENTON STREET<br>SILVER SPRING  MD  20910<br>Creditor: 2278 | NON-RESIDENTIAL REAL PROPERTY SUB-LEASE<br>LOCATION: 8505 FENTON STREET, SILVER SPRING, MARYLAND<br>TERM OF SUB-LEASE: FEBRUARY 1, 2009 TO JANUARY 31, 2014 |

In re:  BNA SUBSIDIARIES, LLC                          Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| ABS COMPLETE PRINTING SERVICES<br>523 COMMERCE DRIVE<br>UPPER MARLBORO  MD  20774<br>Creditor: 235 | COMMERCIAL PRINTING SERVICES FOR PUBLICATIONS |
| ACCESS POINT, INC.<br>1100 CRESCENT GREEN, SUITE 109<br>CARY  NC  27511<br>Creditor: 14452 | SOFTWARE LICENSE AND/OR MAINTENANCE |
| ACP SERVICES INC.<br>MEDICAL LABORATORY EVALUATION<br>190 N INDEPENDENCE MALL WEST<br>PHILADELPHIA  PA  19106-1572<br>Creditor: 14453 | CUSTOMER CONTRACT - AGREEMENT LETTER |
| ADICIO<br>ATTN RICHARD D MILLER<br>2382 FARADAY AVE., SUITE 350<br>CARLSBAD  CA  92008<br>Creditor: 1650 | WEBSITE SERVICES AGREEMENT MADE WITH KENNEDY INFORMATION, INC.<br>DATE OF AGREEMENT:  OCTOBER 5, 2006<br>DATE OF FIRST AMENDMENT:  JANUARY 1, 2008 |
| ADP, INC.<br>PO BOX 9001006<br>LOUISVILLE  KY  40290-1006<br>Creditor: 1635 | PAYROLL SERVICES |
| ADT SECURITY SYSTEMS<br>18 CLINTON DR<br>HOLLIS  NH  03049-9952<br>Creditor: 14638 | SECURITY MAINTENANCE AGREEMENT<br>DATE OF AGREEMENT:  DECEMBER 11, 2007 |
| AEC ADVISORS INC.<br>670 A LAKE VILLA DRIVE<br>ALTAMONTE SPRINGS  FL  32701<br>Creditor: 1482 | FREELANCE EDITOR AGREEMENT (IOMA) |
| AESC<br>14531 FM 529, SUITE 250<br>HOUSTON  TX  77095<br>Creditor: 15125 | AGREEMENT<br>DATE OF AGREEMENT:  JULY 15, 2009 |

In re:  **BNA SUBSIDIARIES, LLC**                                      **Case No.: 10-13087**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| AMERICAN MEDICAL ASSOCIATION<br>ATTN DIRECTOR OF INTELLECTUAL PROP. SVCS<br>515 NORTH STATE STREET<br>CHICAGO IL 60654<br>Creditor: 14551 | CONSENT TO ASSIGNMENT & AMENDMENT OF CPT DISTIBUTION LICENSE AGREEMENT BETWEEN AMA & INSTITUTE OF MANAGEMENT AND ADMINISTRATION, INC.<br>EFFECTIVE DATE: JANUARY 1, 2009 |
| AMERICAN MEDICAL ASSOCIATION<br>ATTN DIRECTOR OF INTELLECTUAL PROP. SVCS<br>515 NORTH STATE STREET<br>CHICAGO IL 60654<br>Creditor: 14551 | CPT DISTRIBUTION LICENSE AGREEMENT<br>TERM: JULY 1, 2009 TO JUNE 30, 2010 |
| AMERICAN MEDICAL ASSOCIATION<br>ORDER DEPT.<br>PO BOX 930876<br>ATLANTA GA 31193-0876<br>Creditor: 265 | AMA LICENSE AGREEMENT (IOMA)<br>DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING) |
| AMERICAN RIVER INTERNATIONAL<br>ATTN: TOM COOK<br>1229 OLD WALT WHITMAN ROAD<br>MELVILLE NY 11747<br>Creditor: 270 | AGREEMENT FOR PURCHASE OF IOMA PUBLICATION |
| AMPLITUDE RESEARCH, INC.<br>ATTN: STEPHEN S. BIRNKRANT<br>2255 GLADES ROAD, STE 324<br>ATRIUM<br>BOCA RATON FL 33431<br>Creditor: 277 | SERVICES/CONSULTING AGREEMENT<br>ONLINE MARKET RESEARCH AGREEMENT (NO TITLE) |
| ANTHEM BLUE CROSS/BLUE SHIELD<br>PO BOX 11007<br>LEWISTON ME 04243-9458<br>Creditor: 1705 | EMPLOYER GROUP INQUIRY USAGE AGREEMENT |
| AT&T CORPORATION<br>208 S.AKARD STREET<br>DALLAS TX 75202<br>Creditor: 14460 | OTHER<br>TERMS AND CONDITIONS |
| AUTHORIZE.NET LLC<br>C/O CYBERSOURCE<br>1295 CHARLESTON ROAD<br>MOUNTAIN VIEW CA 94143<br>Creditor: 14461 | MERCHANT SERVICE AGREEMENT |

In re:  **BNA SUBSIDIARIES, LLC**                          Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| BARANSZKY, CRANDALL & ASSOC.<br>ATTN GREGORY BARANSZKY<br>445 WEST 23RD ST., STE 1D<br>NEW YORK  NY  10011<br>Creditor: 1810 | CONSULTING/ADVISORY AGREEMENT |
| BEACON COMMUNICATION SERVICES<br>6 EASTMAN PLACE, SUITE 300<br>MELROSE  MA  02176<br>Creditor: 315 | EVENT CONFERENCING SIGN-UP AND PRICING (BEACON) |
| BEACON COMMUNICATION SERVICES<br>6 EASTMAN PLACE, SUITE 300<br>MELROSE  MA  02176<br>Creditor: 315 | TELECOMMUNICATIONS AGREEMENT |
| BECK, JAMES<br>520 81ST ST<br>BROOKLYN  NY  11209<br>Creditor: 14495 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>DEFINED CONTRIBUTION SURVEY - AGREEMENT AND CONTRACT |
| BENCH, MARCIA<br>CAREER COACH INSTITUTE<br>8269G SW WILSONVILLE RD. #188<br>WILSONVILLE  OR  97070<br>Creditor: 14510 | LETTER OF AGREEMENT |
| BREMNER, JOSEPH P.<br>1 PHOENIX MILL LANE<br>FLOOR 3<br>PETERBOROUGH  NH  03458<br>Creditor: 14502 | EMPLOYMENT/COMPENSATION/SEVERANCE AGREEMENT |
| BROADBAND INTELLIGENCE, INC.<br>CYNTHIA BRUMFIELD<br>1801 SOUTH BELL STREET<br>ARLINGTON  VA  22202<br>Creditor: 14464 | SETTLEMENT AGREEMENT |
| BROADBAND INTELLIGENCE, INC.<br>CYNTHIA BRUMFIELD<br>1801 SOUTH BELL STREET<br>ARLINGTON  VA  22202<br>Creditor: 14464 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF PUBLISHING ASSETS (P&F) |

In re:   BNA SUBSIDIARIES, LLC                                                  Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| BROADLOOK TECHNOLOGIES<br>21140 CAPITOL DR., SUITE 7<br>PEWAUKEE  WI  53072<br>Creditor: 347 | SOFTWARE LICENSE AND/OR MAINTENANCE AGREEMENT |
| BROWN, LISA-RENEE<br>706 HUNTINGTON TURNPIKE<br>BRIDGEPORT  CT  06610<br>Creditor: 698 | AUTHOR/FREELANCE WRITER AGREEMENT<br>AGREEMENT TO PUBLISH |
| BUSINESS VALUATION RESOURCES<br>1000 SW BROADWAY, STE 1200<br>PORTLAND  OR  97205<br>Creditor: 357 | MANAGEMENT AND RENTAL OF BVR LISTS |
| CAREERBUILDER, LLC<br>13047 COLLECTION CENTER DRIVE<br>CHICAGO  IL  60693<br>Creditor: 1850 | SERVICES/CONSULTING AGREEMENT |
| CAROO USA, INC.<br>16985 W. BLUEMOUND ROAD, SUITE 210<br>BROOKEFIELD  WI  53005<br>Creditor: 14336 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF ASSETS (CAROO)<br>DATED: DECEMBER 2009 |
| CASHER ASSOCIATES, INC.<br>ATTN: JON CASHER<br>110 POND BROOK ROAD<br>NEWTON  MA  02467-2648<br>Creditor: 375 | LETTER AGREEMENT FOR IOMA CONFERENCE SERVICES |
| CASHER ASSOCIATES, INC.<br>ATTN: JON CASHER<br>110 POND BROOK ROAD<br>NEWTON  MA  02467-2648<br>Creditor: 375 | CONSULTING SERVICES AGREEMENT |
| CASHER ASSOCIATES, INC.<br>ATTN: JON CASHER<br>110 POND BROOK ROAD<br>NEWTON  MA  02467-2648<br>Creditor: 375 | MERGERS & ACQUISITIONS<br>ASSET TRANSFER AGREEMENT FOR RECAP CONFERENCE |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE  CA  95134<br>Creditor: 14469 | EQUIPMENT AND/OR MAINTENANCE AGREEMENT<br>CISCO SERVER SERVICE CONTRACT (KENNEDY) |
| CITRIX ONLINE AUDIO, LLC<br>499 WASHINGTON BLVD., STE 1401<br>JERSEY CITY  NJ  07310<br>Creditor: 1632 | WEB MEETING CONTRACT DATED MARCH 17, 2008 |
| CMC PUBLISHING INC. DBA PUB INC.<br>16236 SAN DIEGUITO ROAD<br>RANCHO SANTA FE  CA  92091-9802<br>Creditor: 14470 | EQUIPMENT AND/OR MAINTENANCE AGREEMENT |
| COMCAST<br>BOX 6505<br>CHELMSFORD  MA  01824<br>Creditor: 14729 | HIGH SPEED INTERNET PROVIDER - ROUTER |
| CONTEGRA SYSTEMS INC<br>200 MAMARONECK AVENUE<br>WHITE PLAINS  NY  10601<br>Creditor: 422 | SERVICES/CONSULTING AGREEMENT |
| CONVENTION RECORDINGS INC.<br>ATTN:  FRANK GOULD<br>6983 SUNSET DR. SOUTH<br>ST.PETERSBURG  FL  33707<br>Creditor: 423 | TAPING SERVICES/CONSULTING AGREEMENT |
| CORPORATE FINANCE GROUP LLC<br>ATTN WAYNE COOPER<br>ONE SOUND SHORE DRIVE, STE 100<br>GREENWICH  CT  06830<br>Creditor: 2317 | TRANSITION SERVICES AGREEMENT<br>AGREEMENT DATED: MARCH 26, 2010 |
| CRC PRESS LLC<br>SUITE 300<br>6000 BROKEN SOUND PARKWAY, NW<br>BOCA RATON  FL  33487<br>Creditor: 14474 | MERGERS & ACQUISITIONS<br>PURCHASE AGREEMENT (P&F) |

In re: **BNA SUBSIDIARIES, LLC**                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| CROSS COUNTRY COMPUTER CORP<br>570 SOUTH RESEARCH PLACE<br>CENTRAL ISLIP  NY  11722-4415<br>Creditor: 1614 | DATABASE MANAGEMENT FOR BSUB LISTS |
| CRYSTAL GATEWAY MARRIOTT HOTEL<br>ATTN: ACCOUNTING<br>1700 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON, VA  22202<br>Creditor: 442 | HOTEL AGREEMENT<br>LAB INSTITUTE |
| CRYSTAL GATEWAY MARRIOTT HOTEL<br>ATTN: ACCOUNTING<br>1700 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON, VA  22202<br>Creditor: 442 | HOTEL AGREEMENT<br>LAB INSTITUTE |
| CUSTOMER INSIGHT CONSULTING INC<br>89 BLACKBURN ROAD<br>BASKING RIDGE  NJ  07920<br>Creditor: 444 | AUTHOR/FREELANCE WRITER AGREEMENT |
| CV THERAPEUTICS, INC.<br>3172 PORTER DRIVE<br>PALO ALTO  CA  94304<br>Creditor: 14475 | SERVICES/CONSULTING AGREEMENT<br>VENDOR FILE ASSESSMENT SERVICE AGREEMENT |
| CYBER SOURCE CORPORATION<br>FILE 74009<br>PO BOX 60000<br>SAN FRANCISCO  CA  94160<br>Creditor: 1609 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION<br>CYBERSOURCE PAYMENT SOLUTIONS AGREEMENT (IOMA) |
| DATAMATX<br>LEGAL DEPARTMENT<br>3146 NORTHEAST EXPRESSWAY<br>ATLANTA  GA  30341-5345<br>Creditor: 1579 | SERVICES/CONSULTING AGREEMENT<br>PRINTING/MAILING SERVICES AGREEMENT |
| DECISION MAKER<br>REED BUSINESS INFORMATION<br>PO BOX 7247-7026<br>PHILADELPHIA  PA  19170<br>Creditor: 470 | LIST DEVELOPMENT AND MANAGEMENT SERVICES |

In re: **BNA SUBSIDIARIES, LLC**                                                  Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| DIRECT ACCESS MARKETING SVCS<br>6851 JERICHO TURNPIKE, STE 245<br>SYOSSET NY 11791<br>Creditor: 486 | LIST DEVELOPMENT AND MANAGEMENT SERVICES |
| EBSCO<br>PO BOX 1943<br>BIRMINGHAM AL 35201<br>Creditor: 513 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>EBSCO LICENSE AGREEMENT (IOMA) |
| EDDIX LLC<br>20 HILL STREET<br>MILFORD CT 06460-3205<br>Creditor: 14477 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LICENSE AND DISTRIBUTION AGREEMENT (LICENSEE) |
| EDITH ROMAN HOLDINGS<br>LEGAL DEPARTMENT<br>LOCK BOX 394<br>PO BOX 3480<br>OMAHA NE 68103-0395<br>Creditor: 1595 | LIST DEVELOPMENT AND MANAGEMENT SERVICES |
| EDITORIAL DIRECTION LLC<br>(E. STATTLER/J. GRABEL)<br>46 BROOKVIEW TERRACE<br>MADISON CT 06443-2036<br>Creditor: 14479 | AUTHOR/FREELANCE WRITER AGREEMENT |
| EMPLOYEE BENEFIT SOLUTIONS<br>245 MAIN ST., SUITE 605<br>WHITE PLAINS NY 10601<br>Creditor: 1655 | ADMINISTRATION OF FLEX HEALTH PLANS FOR NJ OFFICE |
| EPARTNERS, INC.<br>75 REMITTANCE DRIVE, SUITE 6617<br>CHICAGO IL 60675-6617<br>Creditor: 1606 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION<br>MASTER WEB HOSTING SERVICES AGREEMENT (P&F) |
| FAIRPOINT COMMUNICATIONS<br>PO BOX 11021<br>LEWISTON ME 04243-9472<br>Creditor: 1583 | TELECOM LINE CONTRACT<br>DATE OF AGREEMENT: JULY 23, 2010 |

In re:  **BNA SUBSIDIARIES, LLC**                                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| FCBA<br>FEDERAL COMMUNICATIONS BAR ASSOCIATION<br>1020 19TH STREET, NW - SUITE 325<br>WASHINGTON  DC  20036-6101<br>Creditor: 14480 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>ROYALTY AGREEMENT |
| FCBA<br>FEDERAL COMMUNICATIONS BAR ASSOCIATION<br>1020 19TH STREET, NW - SUITE 325<br>WASHINGTON  DC  20036-6101<br>Creditor: 14480 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>SPONSORSHIP PROPOSAL |
| FCBA<br>FEDERAL COMMUNICATIONS BAR ASSOCIATION<br>1020 19TH STREET, NW - SUITE 325<br>WASHINGTON  DC  20036-6101<br>Creditor: 14480 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>2008 PARTNERSHIP AGREEMENT |
| FCBA<br>FEDERAL COMMUNICATIONS BAR ASSOCIATION<br>1020 19TH STREET, NW - SUITE 325<br>WASHINGTON  DC  20036-6101<br>Creditor: 14480 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>2009 PARTNERSHIP AGREEMENT (P&F) |
| FEDERAL INFORMATION & NEWS DISPATCH INC<br>5900 PRINCESS GDN PARKWAY<br>SUITE 230<br>LANHAM  MD  20706<br>Creditor: 14481 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>LICENSE AGREEMENT |
| FINANCIAL OPERATIONS NETWORKS LLC<br>2100 RIVEREDGE PARKWAY, SUITE 380<br>ATLANTA  GA  30328<br>Creditor: 14482 | SERVICES/CONSULTING AGREEMENT (IOMA) (TAPN) |
| GALE GROUP/ INFORMATION ACCESS COMPANY<br>PO BOX 9187<br>FARMINGTON HILLS  MI  48333-9187<br>Creditor: 14483 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>LICENSE AGREEMENT AND ADDENDUMS |
| GLOBAL CROSSING TELECOM<br>PO BOX 741276<br>CINCINNATI  OH  45274-1276<br>Creditor: 1636 | HIGH SPEED T1 LINE CONTRACT |

In re:   BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| GLOBAL VILLAGE PUBLISHING, INC<br>901 N.WASHINGTON STREET, SUITE 703<br>ALEXANDRIA  VA  22314<br>Creditor: 188 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR AGREEMENT FOR E-PUBLISHING SERVICES |
| GOODMAN & ASSOCIATES<br>ATTN: NATHANIEL GOODMAN<br>800 LYNDHURST COURT, SUITE 101<br>NAPERVILLE  IL  60563<br>Creditor: 14486 | SERVICES/CONSULTING AGREEMENT<br>INDEPENDENT CONTACTOR FOR SALES - SALES AGREEMENT |
| GOODMAN & ASSOCIATES<br>ATTN: NATHANIEL GOODMAN<br>800 LYNDHURST COURT, SUITE 101<br>NAPERVILLE  IL  60563<br>Creditor: 14486 | SERVICES/CONSULTING AGREEMENT<br>INDEPENDENT CONTACTOR AGREEMENT FOR CONTINUING EDUCATION SEMINARS |
| GOODMAN & ASSOCIATES<br>ATTN: NATHANIEL GOODMAN<br>800 LYNDHURST COURT, SUITE 101<br>NAPERVILLE  IL  60563<br>Creditor: 14486 | AUTHOR/FREELANCE WRITER AGREEMENT |
| GRAPHIC ARTS BENEFIT CORP<br>ADMIN. OFFICE (ACCOUNT #0979)<br>6411 IVY LANE, SUITE 700<br>GREENBELT  MD  20770-1411<br>Creditor: 1587 | HEALTH INSURANCE PLAN FOR SILVER SPRING, MD OFFICE |
| HILTON MANAGEMENT LLC<br>(WALT DISNEY RESORT)<br>902 CARNEGIE CENTER, SUITE 400<br>PRINCETON  NJ  08542-7003<br>Creditor: 14489 | HOTEL AGREEMENT<br>CONVENTION CONTRACT |
| HIP OF GREATER NEW YORK<br>ACCOUNT #: 10029Y9 000<br>BOX 9329, G.P.O.<br>NEW YORK  NY  10087-9329<br>Creditor: 1591 | HEALTH INSURANCE PLAN FOR NJ OFFICE |
| HOOVER'S, INC<br>75 REMITTANCE DRIVE, SUITE 1617<br>CHICAGO  IL  60675-1617<br>Creditor: 1596 | MARKET RESEARCH AGREEMENT |

In re: **BNA SUBSIDIARIES, LLC**                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| HYATT REGENCY HILL COUNTRY RESORT<br>PO BOX 201018<br>DALLAS TX 75320-1018<br>Creditor: 561 | HOTEL AGREEMENT<br>GROUP SALES AGREEMENT (IOMA) |
| IDG LIST MANAGEMENT SERVICES<br>IDG COMMUNICATIONS<br>PO BOX 3700-87<br>BOSTON MA 02241<br>Creditor: 567 | LIST DEVELOPMENT AND MANAGEMENT SERVICES |
| INFORMATION RESOURCE ASSOCIATES, INC.<br>8455 COLESVILLE RD STE 700<br>SILVER SPRING MD 20910<br>Creditor: 14493 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION<br>LETTER OF ENGAGEMENT/QUOTE FOR SERVICES-WEB HOSTING |
| INTERNATIONAL FERTILIZER IND<br>IFA,<br>28 RUE MARBEUF<br>PARIS 75008 FRANCE<br>Creditor: 579 | MARKETING COOPERATION AGREEMENT |
| INTERNATIONAL FOUNDATION<br>OF EMPLOYEE BENEFIT PLANS<br>18700 W. BLUEMOUND ROAD<br>BROOKFIELD WI 53045<br>Creditor: 14494 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>DISTRIBUTION AGREEMENT |
| INTERNET PRODUCTION, INC<br>ATTN: STEPHEN M. LALIBERTE<br>1080 W COUNTY ROAD, E<br>SHOREVIEW MN 55126<br>Creditor: 1603 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION<br>AGREEMENT FOR WEB PUBLISHING SYSTEMS |
| KELLER ADVISORS LLC<br>2600 EAGLE VIEW DRIVE<br>BEAVERCREEK OH 45431<br>Creditor: 14503 | AUTHOR/ARTICLE REPRINT AGREEMENT |
| LARSTAN BUSINESS REPORTS<br>10604 OUTPOST DR<br>NORTH POTOMAC MD 20878<br>Creditor: 14507 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LETTER OF UNDERSTANDING |

In re: **BNA SUBSIDIARIES, LLC**                                    Case No.: **10-13087**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| LEXISNEXIS INC<br>PO BOX 7247-7090<br>PHILADELPHIA  PA  19170-7090<br>Creditor: 2062 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LICENSE AGREEMENT |
| LEXISNEXIS INC<br>PO BOX 7247-7090<br>PHILADELPHIA  PA  19170-7090<br>Creditor: 2062 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>LICENSE AGREEMENT |
| LEXISNEXIS INC<br>PO BOX 7247-7090<br>PHILADELPHIA  PA  19170-7090<br>Creditor: 2062 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>SALES AGENT AGREEMENT |
| LIST FUSION<br>763 N530 E<br>OREM  UT  84097<br>Creditor: 699 | SERVICES/CONSULTING AGREEMENT |
| LOEWS ROYAL PACIFIC RESORT<br>6300 HOLLYWOOD WAY<br>ORLANDO  FL  32819<br>Creditor: 14524 | HOTEL AGREEMENT<br>ORGANIZATION BOOKING CONTRACT (IOMA) |
| MACROPATH LLC<br>ATTN EUGENE STEVENSON, PRESIDENT<br>11304 HIGHLAND DRIVE SOUTH<br>PLAINFIELD  IL  60585-1581<br>Creditor: 2316 | MERGERS & ACQUISITIONS<br>LICENSE AGREEMENT (MACROPATH/IR NETWORK)<br>EFFECTIVE DATE: DECEMBER 31, 2009 |
| MANAGEMENT NETWORKS LLC<br>ATTN WAYNE COOPER<br>ONE SOUND SHORE DRIVE, STE 100<br>GREENWICH  CT  06830<br>Creditor: 2315 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF IOMA CORPORATE FINANCE ASSETS<br>DATE OF AGREEMENT: APRIL 6, 2010 |
| MANAGEMENT NETWORKS LLC<br>ATTN WAYNE COOPER<br>ONE SOUND SHORE DRIVE, STE 100<br>GREENWICH  CT  06830<br>Creditor: 2315 | SALES AGENT LETTER AGREEMENT<br>TERM OF AGREEMENT: APRIL 6, 2010 THROUGH DECEMBER 31, 2010 |

In re:   BNA SUBSIDIARIES, LLC

Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| MARKETRESEARCH.COM<br>CORPORATE HEADQUARTERS<br>11200 ROCKVILLE PIKE, SUITE 504<br>ROCKVILLE MD 20852<br>Creditor: 14511 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>PUBLISHER CONTRIBUTION AGREEMENT (P&F) |
| MERITDIRECT LLC<br>LEGAL DEPARTMENT<br>333 WESTCHESTER AVE.<br>SOUTH BUILDING<br>WHITE PLAINS NY 10604<br>Creditor: 1592 | LIST DEVELOPMENT AND MANAGEMENT SERVICES |
| MERRILL LYNCH<br>LEGAL DEPARTMENT<br>PO BOX 30951<br>GROUP EMPLOYEE SERVICES<br>NEW BRUNSWICK NJ 08989-0951<br>Creditor: 1585 | 401 (K) INVESTMENT MANAGEMENT SERVICES |
| MIT CENTER FOR TRANSPORTATION<br>AND LOGISTICS<br>77 MASSACHUSETTS AVENUE E40<br>CAMBRIDGE MA 02139<br>Creditor: 14514 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LETTER OF UNDERSTANDING |
| MOREOVER TECHNOLOGIES INC<br>PO BOX 404326<br>ATLANTA GA 30384<br>Creditor: 819 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>LICENSE AGREEMENT |
| MULTIPUB (DATA SYSTEMS)<br>C/O DATASYSTEM SOLUTIONS INC.<br>6310 LAMAR AVENUE, SUITE 200<br>OVERLAND PARK KS 66202-4284<br>Creditor: 14516 | SOFTWARE LICENSE AND/OR MAINTENANCE |
| NETCASTERS, INC<br>461 BOSTON STREET<br>TOPSFIELD MA 01983<br>Creditor: 839 | SOFTWARE LICENSE AND/OR MAINTENANCE AGREEMENT |
| OXCYON<br>ATTN HENRY TODOROV, VP<br>17520 ENGLE LAKE DR., UNIT 1<br>MIDDLEBURGH HEIGHTS OH 44130<br>Creditor: 1611 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION<br>SOFTWARE LICENSE AND SERVICES AGREEMENT (CENTRAL POINT) (IOMA)<br>AGREEMENT DATED: JUNE 6, 2008 |

In re:   BNA SUBSIDIARIES, LLC                                              Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| OXFORD HEALTH PLANS<br>LEGAL DEPARTMENT<br>PO BOX 26973, GPO<br>GROUP NUMBER: IM04301<br>NEW YORK  NY  10087-6973<br>Creditor: 1584 | HEALTH INSURANCE PLAN FOR NJ OFFICE |
| PATHOLOGY SERVICE ASSOCIATES, LLC<br>181 E. EVANS STREET, SUITE 301<br>FLORENCE  SC  29506<br>Creditor: 14517 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>CME PROGRAM JOINT SPONSORSHIP AGREEMENT |
| PAYSTREAM ADVISORS, INC.<br>PO BOX 11762<br>CHARLOTTE  NC  28220<br>Creditor: 897 | SERVICES/CONSULTING AGREEMENT<br>CONSULTING AGREEMENT/MOU (UNSIGNED) |
| PCIA<br>901 N WASHINGTON ST., SUITE 600<br>ALEXANDRIA  VA  22314<br>Creditor: 14518 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>RESELLERS AGREEMENT |
| PITNEY BOWES INC.<br>PO BOX 856460<br>LOUISVILLE  KY  40285-6460<br>Creditor: 15000 | METER LEASE AND MAINTENANCE AGREEMENT |
| PRECISION TEMPERATURE CONTROL<br>460 ROUTE 101<br>BEDFORD  NH  03110<br>Creditor: 1753 | EQUIPMENT AND/OR MAINTENANCE AGREEMENT FOR LIEBERT COOLING SYSTEM<br>PREVENTATIVE MAINTENANCE CONTRACT |
| PREMIERE GLOBAL SERVICES<br>AKA AMERICAN TELECONFERENCING SERVICES<br>ATTN: LEGAL DEPARTMENT<br>3280 PEACHTREE RD NW STE 1000<br>ATLANTA  GA  30305<br>Creditor: 15123 | TELEPHONE CONFERENCING AGREEMENT<br>DATE OF AGREEMENT: SEPTEMBER 18, 2009 |
| PRINCETON CLUB OF NEW YORK<br>15 WEST 43RD ST<br>NEW YORK  NY  10036<br>Creditor: 923 | EDITORIAL BREAKFAST AGREEMENT |

In re:   BNA SUBSIDIARIES, LLC                                                        Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| PROQUEST INFORMATION AND LEARNING COMPANY 143 OLD MARLTON PIKE MEDFORD  NJ  08055-8750 Creditor: 14519 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING) LICENSE AGREEMENT  (IOMA) |
| PRUDENTIAL INSURANCE CO. OF NY PO BOX 101241 ATLANTA  GA  30392-1241 Creditor: 1612 | GROUP LIFE COVERAGE FOR BSUB EMPLOYEES |
| QUALTRICS LABS 2250 N. UNIVERSITY PKWY 48 PROVO  UT  84604 Creditor: 941 | SURVEY LICENSING AGREEMENT TERM DATE:  JULY 6, 2010 TO JULY 5, 2011 |
| RACKSPACE PO BOX 730759 DALLAS  TX  75373-0759 Creditor: 1691 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION SERVICE AGREEMENT |
| RACKSPACE PO BOX 730759 DALLAS  TX  75373-0759 Creditor: 14568 | REMOTE SERVER RENTAL DATED FEBRUARY 12, 2009 |
| REAL MAGNET 4853 CORDELL AVENUE PH 11 BETHESDA  MD  20814 Creditor: 950 | SOFTWARE LICENSE AND/OR MAINTENANCE BROADCAST E-MAIL SERVICES AGREEMENT |
| RESEARCH & MARKETS LTD GUINNESS CENTRE TAYLORS LANE DUBLIN  8  IRELAND Creditor: 14520 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING) SALES, MARKETING AND DISTRIBUTION AGREEMENT (IOMA) |
| RICOH BUSINESS SYSTEMS PO BOX 905804 CHARLOTTE  NC  28290-5804 Creditor: 965 | EQUIPMENT AND/OR MAINTENANCE AGREEMENT MAINTENANCE AGREEMENT (TERMS & CONDITIONS) |

In re:   **BNA SUBSIDIARIES, LLC**                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| RMG DIRECT, INC.<br>GREENE & ASSOCIATES, INC.<br>300 TRI STATE INTL., SUITE 272<br>LINCOLNSHIRE IL  60069<br>Creditor: 14521 | SERVICES/CONSULTING AGREEMENT |
| RUESCH INTERNATIONAL, INC.<br>700 11TH STREET NW, 4TH FLOOR<br>WASHINGTON DC  20001-4507<br>Creditor: 14525 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>REFERRAL AGREEMENT (UNSIGNED) |
| SEDONA CONFERENCE, THE<br>180 BROKEN ARROW WAY<br>SEDONA AZ  85016<br>Creditor: 14527 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LICENSE AGREEMENT |
| SERVICE COMP BUSINESS SYSTEM<br>42 WEST 38TH ST., STE 401<br>NEW YORK NY  10018<br>Creditor: 1004 | SERVICES/CONSULTING AGREEMENT<br>CONTRACT (IOMA) |
| SETANTA PUBLISHING, LLC<br>3 EAST CLIFF STREET<br>ALEXANDRIA VA  22301-1936<br>Creditor: 14528 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF NEWSLETTERS |
| SPECIALAI<br>3640 37TH ST., SUITE 201<br>LONG ISLAND CITY NY  11101-1606<br>Creditor: 15129 | EMAIL SERVICE AGREEMENT |
| SPECTRUM FINANCIAL SERVICES<br>9290 WEST DODGE ROAD, SUITE 203<br>OMAHA NE  68114<br>Creditor: 14530 | SERVICES/CONSULTING AGREEMENT (KENNEDY) |
| SPRINT DATA SERVICES 13153895<br>PO BOX 219100<br>KANSAS MO  64121-9100<br>Creditor: 615 | HIGH SPEED TELECOM SERVICES |

In re:   BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| SPRINT SOLUTIONS, INC.<br>1524 SUNRISE VALLEY DRIVE<br>RESTON  VA  20191-3438<br>Creditor: 14531 | SERVICES/CONSULTING AGREEMENT |
| SRDS<br>LEGAL DEPARTMENT<br>PO BOX 8500-8601<br>PHILADELPHIA  PA  19178-8601<br>Creditor: 1608 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR SPONSORSHIP/ADVERTISING AGREEMENT |
| STF SERVICES CORPORATION<br>26 CORPORATE CIRCLE<br>EAST SYRACUSE  NY  13057<br>Creditor: 1038 | SOFTWARE LICENSE AND/OR MAINTENANCE<br>FCC  FORMS & INSTRUCTIONS - PRIVATE LABEL SOFTWARE LICENSE AGREEMENT |
| STRAFFORD PUBLICATIONS INC.<br>590 DUTCH VALLEY R0AD<br>POSTAL DRAWER 13729<br>ATLANTA  GA  30324-0729<br>Creditor: 1040 | MERGERS & ACQUISITIONS<br>AGREEMENT TO PURCHASE PUBLICATION |
| SURVEYMONKEY.COM<br>285 HAMILTON AVE FL 5<br>PALO ALTO  CA  94301<br>Creditor: 15124 | WEB BASED SURVEY SERVICE AGREEMENT |
| TEXTERITY<br>144 TURNPIKE ROAD<br>SOUTHBOROUGH  MA  01772-2104<br>Creditor: 15030 | DIGITAL MAGAZNE DISTRIBUTION AGREEMENT |
| THE AGENCY SPEAKERS LLC<br>PO BOX N<br>THE PLAINS  VA  20198<br>Creditor: 1058 | AGREEMENT TO ENGAGE TALENT |
| THE BUREAU OF NATIONAL AFFAIRS<br>EUNICE LIN BUMGARDNER<br>GREGORY C MCCAFFERY<br>1801 S BELL STREET, 2ND FL<br>ARLINGTON  VA  22202<br>Creditor: 1060 | ASSIGNMENT OF BNA SUBSIDIARIES ASSETS,<br>INCLUDING PIKE & FISCHER PRODUCTS & IOMA HUMAN RESOURCES PRODUCTS<br>DATED: DECEMBER 29, 2009 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **BNA SUBSIDIARIES, LLC**                                   Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| THE VENETIAN CASINO RESORT<br>3355 LAS VEGAS BLVD S<br>LAS VEGAS  NV  89109<br>Creditor: 14535 | LAB COMPETE: SALES & MARKETING AGREEMENT DATED DECEMBER 8, 2010 |
| THE WESTIN NEW YORK AT<br>TIMES SQUARE<br>270 WEST 43RD STREET<br>NEW YORK  NY  10036<br>Creditor: 1081 | BEST SMALL FIRMS DINNER AGREEMENT DATED NOVEMBER 3, 2010 |
| THINK SUBSCRIPTION INC.<br>ATTN GARY STEWART, VP/SALES<br>250 WEST CENTER STREET<br>PROVO  UT  84601<br>Creditor: 1082 | WEB/ONLINE - APPLICATION/HOSTING/SUBSCRIPTION<br>HOSTING SERVICES AGREEMENT ADDENDUM<br>AGREEMENT DATED: MARCH 6, 2008 |
| THINK SUBSCRIPTION INC.<br>ATTN GARY STEWART, VP/SALES<br>250 WEST CENTER STREET<br>PROVO  UT  84601<br>Creditor: 1082 | SOFTWARE LICENSE AND/OR MAINTENANCE<br>THINK ENTERPRISE MAINTENANCE PLAN (WITH IOMA)<br>AGREEMENT DATED: JANUARY 17, 2008 |
| THINK SUBSCRIPTION INC.<br>ATTN GARY STEWART, VP/SALES<br>250 WEST CENTER STREET<br>PROVO  UT  84601<br>Creditor: 1082 | SOFTWARE LICENSE AND/OR MAINTENANCE<br>AGREEMENT DATED: JANUARY 17, 2008 |
| TMP INTERACTIVE INC.<br>(MONSTER.COM)<br>5 CLOCK TOWER PL STE 500<br>MAYNARD  MA  01754-2553<br>Creditor: 15122 | REVENUE SHARING AGREEMENT FOR ONLINE SERVICES |
| TRANSGLOBE PROPERTY MANAGEMENT<br>SERVICES<br>5925 AIRPORT ROAD, SUITE 700<br>MISSISSAUGA  ON  L4V 1W1  CANADA<br>Creditor: 14538 | RESEARCH SERVICES/CONSULTING AGREEMENT (P&F) |
| TV WORLDWIDE INC.<br>4206 F TECHNOLOGY COURT<br>CHANTILLY  VA  20151<br>Creditor: 14539 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>MEMORANDUM OF UNDERSTANDING FOR INTERNET TV CONTENT MARKETING AND DISTRIBUTION |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:   BNA SUBSIDIARIES, LLC**                              **Case No.: 10-13087**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| UMLAUF, MARY<br>5610 WISCONSIN AVENUE, #809<br>CHEVY CHASE  MD  20815<br>Creditor: 14513 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF ASSETS |
| UNION LEAGUE CLUB NY, THE<br>38 EAST 37TH ST.<br>NEW YORK  NY  10016<br>Creditor: 2216 | CONSULTING SUMMIT FALL NEW YORK AGREEMENT DATED NOVEMBER 4, 2010 |
| UNION LEAGUE CLUB NY, THE<br>38 EAST 37TH ST.<br>NEW YORK  NY  10016<br>Creditor: 2216 | ARTHUR ANDERSON ALUMNI RECEPTION AGREEMENT |
| UNITED PARCEL SERVICE<br>SHIPPER # 290705<br>PO BOX 7247-0244<br>PHILADELPHIA  PA  19170-0001<br>Creditor: 15059 | SHIPPING SOFTWARE LICENSE AND ADDENDUM |
| UNITED STATES TELECOM ASSOCIATION<br>607 14TH STREET, NW, SUITE 400<br>WASHINGTON  DC  20005<br>Creditor: 14540 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>CONSIGNMENT AGREEMENT |
| VALUENOTES DATABASE<br>ABHIMANSHREE RD, PASHAN<br>PUNE 411 008<br>MAHARASHTRA      INDIA<br>Creditor: 1125 | AUTHOR AGREEMENT<br>OUTSOURCING PROPOSAL |
| VANTAGE COMMUNICATIONS<br>ATTN: ACCOUNTING<br>370 SCOTCH ROAD<br>EWING  NJ  08628<br>Creditor: 1597 | SERVICES/CONSULTING AGREEMENT<br>VANTAGE MASTER SERVICE ORDER AGREEMENT |
| VERISIGN INC.<br>PO BOX 840849<br>DALLAS  TX  75284-0849<br>Creditor: 2228 | SOFTWARE LICENSE AND/OR MAINTENANCE |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   BNA SUBSIDIARIES, LLC                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| VERIZON BUSINESS SERVICES<br>PO BOX 371355<br>PITTSBURGH  PA  15250-7355<br>Creditor: 14541 | TELECOMMUNICATIONS<br>VERIZON BUSINESS SERVICE AGREEMENT (UNSIGNED) |
| VERTEX<br>VERTEX INC. W510248<br>PO BOX 7777<br>PHILADELPHIA  PA  19175-0248<br>Creditor: 1180 | SOFTWARE LICENSE AND/OR MAINTENANCE AGREEMENT (VERTEX/BNA SUBS) |
| WALDORF ASTORIA<br>DANIEL REKUS<br>301 PARK AVENUE<br>NEW YORK  NY  10022-6897<br>Creditor: 2234 | WOMEN LEADERSHIP IN CONSULTING DINNER AGREEMENT DATED NOVEMBER 11, 2010 |
| WASHINGTON TELECOM WEEK<br>INSIDE WASHINGTON PUBL.<br>1919 SOUTH EADS STREET, SUITE 201<br>ARLINGTON  VA  22202<br>Creditor: 14542 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING) AGREEMENT (NO TITLE) |
| WATERS EDGE CONSULTING LLC<br>ATTN: JEFFREY RITTER<br>1608 WATERS EDGE LANE, SUITE 200<br>RESTON  VA  20190<br>Creditor: 14543 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LICENSE, DISTRIBUTION AND MARKETING AGREEMENT |
| WEGMANS FOOD MARKETS<br>1500 BROOKS AVENUE<br>ROCHESTER  NY  14603<br>Creditor: 14544 | SERVICES/CONSULTING AGREEMENT |
| WEST PUBLISHING COMPANY<br>3 TIMES SQUARE<br>NEW YORK  NY  10036<br>Creditor: 14545 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF PUBLICATIONS |
| WEST PUBLISHING CORPORATION<br>610 UPPERMAN DRIVE<br>EAGAN, MN 55123  MN  55123<br>Creditor: 15127 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>LICENSE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **BNA SUBSIDIARIES, LLC**                                    Case No.: 10-13087

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **OTHER CONTRACTS** |
| WEST PUBLISHING CORPORATION<br>PO BOX 64833<br>ST PAUL  MN  55164-4833<br>Creditor: 14546 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>AGREEMENT FOR PURCHASE OF PUBLICATIONS |
| WHITCOMB, SUSAN<br>(DBA CAREER MASTERS INSTITUTE)<br>757 EAST HAMPTON WAY<br>FRESNO  CA  93704<br>Creditor: 14534 | MERGERS & ACQUISITIONS<br>AGREEMENT FOR PURCHASE OF ASSETS |
| WILLIAM S. HEIN & CO., INC.<br>1285 MAIN STREET<br>BUFFALO  NY  14209-1987<br>Creditor: 14548 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING) (P&F) |
| WORLDATWORK<br>PO BOX 29312<br>PHOENIX  AZ  85038-9312<br>Creditor: 1212 | DISTRIBUTION AGREEMENT (RESELLER, SALES AGENT, LICENSE, MARKETING)<br>DISTRIBUTOR AGREEMENT |
| XEROX CORPORATION<br>CUSTOMER NUMBER 954414991<br>PO BOX 827598<br>PHILADELPHIA  PA  19182-7598<br>Creditor: 1215 | EQUIPMENT AND/OR MAINTENANCE AGREEMENT<br>SALE/MAINTENANCE AGREEMENT |
| ZIDE, JENNY<br>16 SUTTON PLACE<br>NEW YORK  NY  10022<br>Creditor: 14499 | ADVERTISING/MARKETING/SPONSORSHIP/EXHIBITOR<br>AGREEMENT FOR AP MANAGEMENT OPERATIONS PROJECT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   BNA SUBSIDIARIES, LLC

Case No.:   10-13087

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C.§ 112; Fed. R. Bankr.P. 1007(m).

[x] Check this box if debtor has no codebtors.